Exhibit V:

Inmates in SCDC Custody as of May 5, 2020

# Inmates in SCDC Custody as of May 5, 2020

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366752 | AARON MCLEAN, SHAKUR JHALL | 29 | BLACK | M | CLOSE | 10/29/2019 | LIEBER | | | | 5/26/2030 |
| 313799 | ABANTHEY, ANTONIO MARCUS | 32 | BLACK | M | MEDIUM | 3/6/2020 | TYGER RIVER | | | | 11/23/2026 |
| 380127 | ABBADESSA, ALFRED FRANCIS | 38 | WHITE | M | MINIMUM | | RIDGELAND | 4/8/2020 | 4/8/2020 | 5/13/2021 | 10/2/2021 |
| 217928 | ABBOTT, ANTHONY DALE | 46 | WHITE | M | CLOSE | 9/9/2003 | PERRY | | | | 9/23/2022 |
| 381071 | ABBOTT, PAYTON CHRISTIAN | 27 | WHITE | M | MINIMUM | | MANNING | 2/26/2020 | 2/26/2020 | | 8/11/2020 |
| 266025 | ABBOTT, RAYMOND EUGENE | 62 | WHITE | M | MEDIUM | 1/14/2019 | LEE | | | | |
| 322255 | ABDUL-ALIM, HASAN MUNIR | 53 | BLACK | M | MEDIUM | 4/9/2020 | EVANS | | | | 12/25/2023 |
| 191449 | ABDULLAH, ALBARR-ALI | 70 | BLACK | M | MEDIUM | 2/1/2016 | KERSHAW | 2/23/2000 | 7/17/2021 | | 4/19/2021 |
| 226996 | ABDULLAH, MUTTAQIN FATIR | 47 | BLACK | M | CLOSE | 3/30/1999 | LIEBER | | | | |
| 220802 | ABDULLAH, RAHIM AADIL TAQW | 46 | BLACK | M | CLOSE | 5/9/2018 | LEE | 2/1/2018 | 5/7/2020 | 11/22/2020 | 5/21/2021 |
| 231794 | ABEL, BRYAN LEIF | 46 | WHITE | M | CLOSE | 3/27/2020 | LIEBER | | | | 11/25/2030 |
| 176206 | ABERCROMBIE V, ERNEST CHARLES | 55 | BLACK | M | MEDIUM | 2/19/1996 | WATEREE RIVER | | | | 6/14/2027 |
| 339290 | ABERCROMBIE, ANTWAIN JERMAINE | 31 | BLACK | M | MEDIUM | 3/12/2020 | TRENTON | 3/31/2020 | 3/11/2021 | 7/17/2021 | 1/13/2022 |
| 236714 | ABERCROMBIE, JAMES JERMAINE | 45 | BLACK | M | MINIMUM | 12/18/2012 | TYGER RIVER | | | | 5/2/2021 |
| 267502 | ABERCROMBIE, MARK HENRY | 58 | WHITE | M | MEDIUM | | MACDOUGALL | | 3/25/2010 | | 10/14/2020 |
| 376596 | ABERCROMBIE, RODNEY HAYDEN | 42 | WHITE | M | CLOSE | | MCCORMICK | 3/13/2020 | 3/11/2021 | | 3/29/2021 |
| 376230 | ABERCROMBIE, TIMOTHY JUNIOR | 30 | BLACK | M | MEDIUM | 5/19/2019 | EVANS | | | | 12/17/2026 |
| 371429 | ABERNATHY, JAMES JOHN | 27 | WHITE | M | MINIMUM | 12/12/2017 | LIVESAY | 2/9/2025 | 2/9/2025 | | 2/5/2025 |
| 306919 | ABERNATHY, JASON MONTE | 37 | WHITE | M | MEDIUM | 2/16/2020 | TURBEVILLE | | | | 3/22/2021 |
| 366060 | ABERNATHY, JUSTIN LEE | 30 | WHITE | M | MEDIUM | 9/20/2019 | EVANS | | | | 4/30/2021 |
| 377871 | ABLE III, DAVID | 27 | BLACK | M | | | KIRKLAND | 2/13/2020 | 2/13/2020 | | 7/20/2020 |
| 351331 | ABLES, MARC ANTHONY | 31 | BLACK | M | MINIMUM | 7/16/2013 | GOODMAN | | | | 8/2/2022 |
| 334446 | ABNER, MARION FLOYD | 31 | BLACK | M | MEDIUM | 9/6/2018 | EVANS | | | | 9/17/2022 |
| 316024 | ABNEY JR, HORACE | 44 | BLACK | M | MEDIUM | 2/7/2020 | LEE | | | | 1/14/2029 |
| 343083 | ABNEY, BARRY ALONZO | 27 | BLACK | M | | 12/2/2014 | KIRKLAND | 6/3/2020 | 6/3/2020 | | 12/6/2020 |
| 296575 | ABRAHAM, FRENCHIS GERALD | 35 | BLACK | M | CLOSE | 9/3/2019 | BROAD RIVER | | | | 4/3/2028 |
| 360704 | ABRAHAM, KEYMONTRAE DAVONE | 22 | BLACK | M | MEDIUM | 2/22/2019 | TURBEVILLE | | | | 11/29/2024 |
| 376131 | ABRAHAM, STEPHAN NEQUA | 24 | BLACK | M | MEDIUM | 12/13/2019 | WATEREE RIVER | | | | 9/22/2024 |
| 338148 | ABRAHAM, STEVEN KERRY | 39 | WHITE | M | MEDIUM | 2/3/2020 | LEE | | | | 1/19/2027 |
| 356725 | ABRAM JR, RONNIE DASHAWN | 23 | BLACK | M | MEDIUM | 5/2/2018 | ALLENDALE | | 8/8/2019 | | 8/23/2020 |
| 346362 | ABRAMS, MAURICE LIONEL | 31 | BLACK | M | CLOSE | 12/30/2019 | LEE | | | | |
| 376112 | ACCETTURO, ANTHONY | 30 | WHITE | M | MEDIUM | 11/16/2019 | WATEREE RIVER | 4/19/2019 | 4/17/2020 | 8/28/2020 | 2/24/2021 |
| 371677 | ACEVEDO-LOPEZ, JOSE LUIS | 37 | OTHER | M | MEDIUM | | KIRKLAND | | | | 7/1/2034 |
| 275886 | ACKBAR, SUPREME RAHEEM | 44 | BLACK | M | MEDIUM | 12/29/2019 | PERRY | | | | |
| 383082 | ACKER, MALIK KEVON | 23 | BLACK | M | | | KIRKLAND | | | | 12/28/2021 |
| 370575 | ACKER, THOMAS STEPHEN | 79 | WHITE | M | CLOSE | | LEE | | | | 12/5/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111462 | ACKERMAN, JAMES - | 60 | WHITE | M | MEDIUM | 5/13/1985 | BROAD RIVER | 12/27/1996 | 7/31/2020 | | |
| 351633 | ACOSTA, JHON MARLON | 28 | OTHER | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 7/11/2022 |
| 272670 | ACOSTA, MANUEL | 59 | OTHER | M | MEDIUM | | LIEBER | | | | |
| 297872 | ACREY, JOHN A. | 52 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/7/2020 |
| 361813 | ADAIR, ARCHIE THOMAS | 60 | WHITE | M | MEDIUM | | BROAD RIVER | 5/14/2019 | 8/21/2021 | 5/25/2023 | 11/21/2023 |
| 378524 | ADAIR, DAVID MICHAEL | 55 | WHITE | M | MEDIUM | | EVANS | 6/18/2021 | 6/18/2021 | 1/27/2024 | 7/25/2024 |
| 376317 | ADAIR, GUNNER COLE | 20 | WHITE | M | | | KIRKLAND | | | | 11/26/2020 |
| 381707 | ADAIR, JODY LYN | 28 | WHITE | M | MEDIUM | | BROAD RIVER | 8/9/2020 | 8/9/2020 | | 4/26/2021 |
| 234270 | ADAIR, JOHN MICHAEL | 40 | WHITE | M | MEDIUM | 9/21/2001 | MACDOUGALL | 4/2/2020 | 4/2/2020 | | 2/19/2021 |
| 254906 | ADAJAR, JOSHUA MICAH | 39 | WHITE | M | MINIMUM | 1/2/2019 | RIDGELAND | 2/9/2020 | 2/26/2022 | 6/5/2023 | 12/2/2023 |
| 344984 | ADAME, ILDEFONSO | 53 | OTHER | M | MEDIUM | 12/16/2019 | ALLENDALE | | | | 6/29/2023 |
| 338357 | ADAMS JR, WILLIE JAMES | 44 | BLACK | M | MEDIUM | 1/5/2015 | TURBEVILLE | | | | 3/29/2048 |
| 294501 | ADAMS, ALTON TERELL | 43 | BLACK | M | MINIMUM | | KERSHAW | 11/16/2020 | 11/16/2020 | | 1/1/2021 |
| 331621 | ADAMS, ANTHONY QUANTAVIUS | 29 | BLACK | M | MINIMUM | 1/28/2019 | KIRKLAND | | | | 9/20/2020 |
| 283847 | ADAMS, AQUINAS ANDREY | 38 | BLACK | M | MINIMUM | 5/13/2006 | MANNING | 7/20/2023 | 7/20/2023 | | 8/10/2023 |
| 327035 | ADAMS, BILL REX | 31 | WHITE | M | MEDIUM | 10/16/2018 | RIDGELAND | | | | 12/12/2024 |
| 222497 | ADAMS, BLAIR MARKEITH | 45 | BLACK | M | MEDIUM | 8/31/2017 | TYGER RIVER | | | | 1/25/2028 |
| 335764 | ADAMS, BLAKE MITCHELL | 31 | WHITE | M | MEDIUM | 5/1/2019 | BROAD RIVER | | | | 7/30/2020 |
| 366619 | ADAMS, BRANDON DASHUN | 27 | BLACK | M | CLOSE | 1/13/2020 | LIEBER | | | | 2/5/2053 |
| 336691 | ADAMS, BRIAN | 44 | WHITE | M | CLOSE | 3/9/2017 | LIEBER | | | | 10/11/2031 |
| 320454 | ADAMS, CASEY JERROD | 31 | BLACK | M | MEDIUM | 1/4/2019 | KERSHAW | | | | 6/9/2035 |
| 357661 | ADAMS, CHRISTINA LYNN | 36 | WHITE | F | CLOSE | 11/14/2016 | GRAHAM | | | | 4/2/2037 |
| 381712 | ADAMS, COREY BRYCE | 30 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 8/30/2024 |
| 297928 | ADAMS, DANIEL STEVEN | 35 | WHITE | M | MINIMUM | 1/21/2019 | MANNING | 1/29/2020 | 3/18/2022 | 5/13/2022 | 11/9/2022 |
| 271989 | ADAMS, DAVID LORANCE | 45 | BLACK | M | CLOSE | 1/11/2018 | LEE | | | | 6/24/2029 |
| 334864 | ADAMS, DEMETRIUS | 43 | BLACK | M | MINIMUM | 11/30/2016 | MANNING | | | | 2/11/2022 |
| 151343 | ADAMS, DONALD PATRICK | 49 | WHITE | M | MEDIUM | | RIDGELAND | 8/13/2019 | 7/24/2020 | 9/7/2020 | 3/6/2021 |
| 373048 | ADAMS, DONOVIN SIMEON | 23 | BLACK | M | MEDIUM | 10/27/2017 | ALLENDALE | 5/18/2020 | 5/18/2020 | 11/13/2022 | 5/12/2023 |
| 337376 | ADAMS, DRESHAWN MARQUEZ | 28 | BLACK | M | MINIMUM | 2/26/2013 | WATEREE RIVER | 8/23/2020 | 8/23/2020 | | 5/22/2021 |
| 265717 | ADAMS, EDMOND | 54 | BLACK | M | MEDIUM | 5/7/2019 | KERSHAW | 12/11/2054 | 12/11/2054 | | 12/11/2054 |
| 366880 | ADAMS, ERIC ANTHONY | 31 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 4/5/2026 |
| 181283 | ADAMS, GEORGE MAURICE | 54 | BLACK | M | CLOSE | 8/16/2019 | BROAD RIVER | | | | |
| 361109 | ADAMS, GEORGE MAURICE | 25 | BLACK | M | MEDIUM | 2/3/2016 | EVANS | 5/13/2021 | 5/13/2021 | 2/12/2023 | 8/11/2023 |
| 141091 | ADAMS, HERMAN | 54 | BLACK | M | MEDIUM | 9/4/2019 | PERRY | 4/25/2017 | 11/13/2021 | | |
| 365023 | ADAMS, JAROD LASHAWN | 30 | BLACK | M | MEDIUM | 4/21/2019 | EVANS | 9/1/2020 | 9/1/2020 | | 10/24/2020 |
| 275639 | ADAMS, JOHN | 49 | BLACK | M | CLOSE | 11/8/2019 | BROAD RIVER | 1/11/2022 | 1/11/2022 | 4/8/2025 | 10/5/2025 |
| 283839 | ADAMS, JOHN SHULER | 79 | WHITE | M | CLOSE | | LEE | | | | |
| 375412 | ADAMS, JOSEPH | 37 | BLACK | M | MINIMUM | | MANNING | 4/11/2019 | 4/18/2020 | 4/4/2021 | 10/1/2021 |
| 380074 | ADAMS, JOSEPH DENNIS | 34 | WHITE | M | MEDIUM | 9/18/2019 | TYGER RIVER | 1/24/2020 | 2/4/2021 | | 3/28/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369973 | ADAMS, JUSTIN | 28 | WHITE | M | CLOSE | | BROAD RIVER | | | | 12/2/2038 |
| 248499 | ADAMS, KENT RODELL | 54 | BLACK | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 6/21/2040 |
| 291541 | ADAMS, PATRICK MITCHELL | 55 | WHITE | M | MEDIUM | | MCCORMICK | 8/1/2034 | 8/1/2034 | | 1/21/2038 |
| 363032 | ADAMS, PORCHAE NYKIA | 33 | BLACK | F | MINIMUM | 3/9/2020 | LEATH | 6/9/2016 | 11/19/2020 | 9/10/2020 | 3/9/2021 |
| 304236 | ADAMS, RICHARD HAMLIN | 42 | WHITE | M | MEDIUM | 7/5/2012 | EVANS | 11/18/2019 | 1/22/2021 | | 12/4/2020 |
| 237392 | ADAMS, ROBERT LEE | 63 | BLACK | M | MEDIUM | 1/6/2018 | LIEBER | | | 1/7/2022 | 7/6/2022 |
| 130245 | ADAMS, SAMMY LEE | 59 | BLACK | M | MEDIUM | 12/17/2019 | LIEBER | 7/27/2003 | 6/18/2020 | | |
| 279612 | ADAMS, SHANE | 40 | WHITE | M | MINIMUM | 9/15/2019 | ALLENDALE | | | | 4/1/2022 |
| 311258 | ADAMS, STEVEN J | 35 | BLACK | M | MEDIUM | | EVANS | 9/1/2019 | 10/16/2021 | 7/19/2021 | 1/15/2022 |
| 229165 | ADAMS, TERRANCE | 57 | BLACK | M | MEDIUM | 8/3/2017 | LIEBER | | | | |
| 211022 | ADAMS, TOMMY C. | 45 | WHITE | M | MEDIUM | 4/16/2013 | EVANS | 8/2/2024 | 8/2/2024 | | 7/25/2024 |
| 311901 | ADAMS, TOMMY SWINSON | 64 | WHITE | M | MEDIUM | | TRENTON | 5/9/2034 | 5/9/2034 | | 10/21/2041 |
| 189758 | ADAMS, TRACY | 47 | BLACK | M | MEDIUM | 12/5/2019 | TURBEVILLE | | | | 3/14/2025 |
| 332744 | ADAMS, TRAVIS MARQUELL | 35 | BLACK | M | MEDIUM | | ALLENDALE | | | | 1/22/2026 |
| 381525 | ADCOCK, JERRY LEE | 37 | WHITE | M | MINIMUM | | MANNING | 11/22/2019 | 11/22/2019 | | 6/30/2020 |
| 95373 | ADDIS,JR., LEWIS WILLIAM | 60 | WHITE | M | MINIMUM | 11/19/2019 | MANNING | | | | 11/1/2022 |
| 381919 | ADDISON III, MATTHEW | 56 | BLACK | M | MEDIUM | | KIRKLAND | 6/6/2020 | 6/6/2020 | | 3/1/2021 |
| 243778 | ADDISON, JEROME | 66 | BLACK | M | MEDIUM | 1/3/2014 | LIEBER | | | | |
| 161445 | ADDISON, RICARDO | 62 | BLACK | M | CLOSE | 12/30/2015 | LEE | 8/9/1996 | 8/21/2021 | | |
| 333413 | ADDISON, TERRELL ANTONIA | 32 | BLACK | M | CLOSE | 7/12/2018 | ALLENDALE | | | | 11/29/2045 |
| 381239 | ADGER III, LARRY EDWARD | 30 | BLACK | M | CLOSE | | KIRKLAND | | | | 7/22/2039 |
| 374717 | ADKINS III, DARRYL GENE | 26 | WHITE | M | MEDIUM | 8/20/2019 | KERSHAW | 9/2/2019 | 8/28/2020 | | 9/3/2022 |
| 264418 | ADKINS III, MURRAY ROGER | 40 | WHITE | M | MEDIUM | 7/12/2018 | BROAD RIVER | | | | |
| 351285 | ADKINS, BRYAN ALLEN | 33 | WHITE | M | MINIMUM | | KIRKLAND | 6/1/2020 | 6/1/2020 | 4/14/2021 | 10/11/2021 |
| 376996 | ADKINS, DAREN NICHOLAS | 31 | WHITE | M | MEDIUM | 11/1/2019 | TYGER RIVER | 7/29/2019 | 7/23/2020 | | 10/14/2020 |
| 342091 | ADKINS, DERRICK | 35 | BLACK | M | CLOSE | 2/19/2019 | LEE | | | | 1/9/2034 |
| 355983 | ADKINS, KATIE MIRANDA | 34 | WHITE | F | MEDIUM | 9/4/2019 | GRAHAM | 6/5/2019 | 6/25/2020 | 8/18/2020 | 2/14/2021 |
| 371074 | ADKINS, MATTHEW THOMAS | 21 | WHITE | M | MEDIUM | 10/12/2017 | TURBEVILLE | 6/14/2036 | 6/14/2036 | | 6/6/2036 |
| 337142 | ADKINS, MICHAEL | 28 | WHITE | M | MEDIUM | 9/27/2019 | EVANS | 7/8/2017 | 10/30/2021 | | 10/31/2020 |
| 147810 | ADKINS, RICHARD A | 58 | WHITE | M | MEDIUM | 10/25/1988 | TYGER RIVER | 2/13/2018 | 7/18/2020 | | |
| 377785 | ADKINS, TONY | 28 | BLACK | M | CLOSE | | LEE | 12/17/2019 | 2/11/2021 | | 11/12/2020 |
| 161869 | AGEE, ALLEN K. | 68 | WHITE | M | MEDIUM | 4/18/2013 | KIRKLAND | 2/28/2032 | 2/28/2032 | | 8/20/2034 |
| 335355 | AGEE, HENRY MATTHEW | 38 | WHITE | M | MEDIUM | 2/28/2020 | TYGER RIVER | | | | 4/29/2021 |
| 383190 | AGNER JR, KARRIEM LUSHON | 22 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 8/6/2023 |
| 380716 | AGNEW, KENDALL DANIEL | 27 | BLACK | M | MINIMUM | | ALLENDALE | | | | 11/22/2023 |
| 334342 | AGNEW, LABRONTAC | 29 | BLACK | M | CLOSE | 3/22/2018 | LEE | | | | 1/9/2034 |
| 371903 | AGOLD, DANIEL F | 48 | WHITE | M | MEDIUM | | EVANS | 6/17/2020 | 6/17/2020 | 6/24/2021 | 12/21/2021 |
| 379956 | AGOSTINO, GEANENNE CAMILLA | 24 | BLACK | F | MEDIUM | 4/17/2020 | GRAHAM | 4/15/2020 | 4/15/2020 | 11/18/2021 | 5/17/2022 |
| 348546 | AGUILAR CABRERA, BONIFACIO | 42 | OTHER | M | MEDIUM | | ALLENDALE | | | | 11/23/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340998 | AGUILAR, RUBEN SILVA | 30 | OTHER | M | CLOSE | 11/29/2018 | LIEBER | | | | 10/28/2027 |
| 363844 | AGUILAR, STEVEN CARLOS | 23 | WHITE | M | MEDIUM | 1/20/2016 | KIRKLAND | 1/8/2020 | 1/8/2020 | 9/28/2020 | 2/28/2021 |
| 371270 | AGUILERA, SANTOS A | 31 | WHITE | M | MEDIUM | | KERSHAW | | | | 5/29/2023 |
| 368848 | AGUIRRE, JUVENAL HERNANDEZ | 37 | OTHER | M | MEDIUM | | RIDGELAND | 10/16/2018 | 12/12/2020 | 2/3/2021 | 8/2/2025 |
| 365267 | AGURS, DAQUECE RASHAN | 27 | BLACK | M | MEDIUM | 6/27/2019 | EVANS | 9/6/2016 | 4/9/2020 | | 10/11/2020 |
| 313102 | AGURS, DOMINQUE | 33 | BLACK | M | CLOSE | 1/15/2019 | LIEBER | 12/21/2022 | 12/21/2022 | | |
| 254008 | AGURS, HORACE | 61 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | |
| 369409 | AHUMADA, JOSE LUCUS | 69 | OTHER | M | MEDIUM | | MCCORMICK | | | | 4/11/2028 |
| 105922 | AICE, MICHAEL - | 68 | BLACK | M | MEDIUM | 8/7/2006 | ALLENDALE | 7/14/1999 | 6/19/2021 | | |
| 328703 | AIGOTTI, ANTHONY JOGAMINO | 29 | WHITE | M | MEDIUM | 6/11/2019 | EVANS | | | | 6/7/2021 |
| 372875 | AIKEN, ANTONIO JARRED | 35 | BLACK | M | MEDIUM | 11/1/2017 | EVANS | | | | 12/6/2026 |
| 173947 | AIKEN, ESAU L. | 56 | BLACK | M | MINIMUM | 9/6/2000 | TURBEVILLE | | | | 9/15/2023 |
| 382745 | AIKEN, ISAAC JAMES | 26 | BLACK | M | MEDIUM | | KERSHAW | 1/3/2020 | 1/3/2020 | | 9/5/2020 |
| 251471 | AIKEN, JAMES | 44 | BLACK | M | MINIMUM | 9/10/2018 | ALLENDALE | | | | 12/12/2023 |
| 294853 | AIKEN, JAMES IVAN | 54 | BLACK | M | MEDIUM | 4/26/2017 | RIDGELAND | | | | 1/12/2027 |
| 381060 | AIKEN, MATTHEW JAMAL | 33 | BLACK | M | MINIMUM | 12/31/2019 | KERSHAW | 1/18/2021 | 1/18/2021 | | 3/2/2021 |
| 325254 | AIKEN, MAURICE | 33 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | | | | 2/25/2025 |
| 299885 | AIKEN, MAURICE ANDREA | 35 | BLACK | M | MINIMUM | 6/26/2004 | WATEREE RIVER | 10/21/2020 | 10/21/2020 | 11/17/2021 | 4/16/2022 |
| 344938 | AIKEN, MISTER BERTRAM | 27 | BLACK | M | MINIMUM | 1/25/2020 | LIVESAY | 8/4/2020 | 3/3/2021 | 11/5/2021 | 5/4/2022 |
| 186443 | AIKEN, RALPH | 66 | BLACK | M | MEDIUM | 3/24/2013 | BROAD RIVER | | | | 7/25/2026 |
| 355853 | AIKEN, RANDY | 36 | BLACK | M | MEDIUM | | RIDGELAND | | | | 12/24/2021 |
| 299883 | AIKEN, STEVE LAMONT | 40 | BLACK | M | CLOSE | 8/1/2018 | LIEBER | | | | 8/31/2039 |
| 183075 | AIKEN, STEVEN LEROY | 46 | WHITE | M | MEDIUM | 11/15/2009 | EVANS | 1/25/2021 | 1/25/2021 | 8/22/2023 | 2/18/2024 |
| 354198 | AIKEN, TIMESHA DEVETTE | 31 | BLACK | F | MINIMUM | | GRAHAM | 2/28/2020 | 2/28/2020 | | 8/15/2020 |
| 244428 | AIKEN, TYRONE | 40 | BLACK | M | MEDIUM | 8/15/2010 | LIEBER | | | | |
| 265025 | AIKEN, YOLANDA GOODSON | 50 | BLACK | F | MINIMUM | 8/7/2013 | LEATH | | 7/18/2007 | | 5/6/2021 |
| 316121 | AIKENS, TAMMY S | 42 | WHITE | F | MINIMUM | | GRAHAM | | | | 12/15/2021 |
| 300426 | AIKENS, VERA DELORES | 53 | BLACK | F | MEDIUM | | LEATH | | 7/20/2006 | | 12/16/2021 |
| 314540 | AILES, JUSTIN LEONARD | 30 | BLACK | M | | 7/28/2017 | KIRKLAND | 12/9/2020 | 12/9/2020 | | 1/11/2022 |
| 323907 | AIRLINE, SANDRICAS | 31 | BLACK | M | MEDIUM | 12/20/2019 | LEE | | | | 8/12/2023 |
| 339139 | AKRIDGE, EDWARD GARY | 27 | WHITE | M | CLOSE | 10/10/2019 | BROAD RIVER | 8/16/2019 | 8/27/2020 | 10/3/2020 | 12/27/2020 |
| 78718 | AL RAHIIM, UMAR A | 68 | BLACK | M | MEDIUM | 3/13/2020 | KERSHAW | 4/24/1984 | 3/7/2020 | | |
| 264465 | AL-AMIN, RAQUIB ABDUL | 51 | BLACK | M | MEDIUM | 6/2/2019 | PERRY | | | | |
| 126806 | AL-HAQQ, BILAL ABDULLAH | 54 | BLACK | M | MEDIUM | 4/11/2020 | TRENTON | 7/13/2028 | 7/13/2028 | | 7/13/2028 |
| 382484 | ALADIN, STANLEY | 34 | BLACK | M | | | KIRKLAND | 12/3/2021 | 12/3/2021 | 8/13/2024 | 2/9/2025 |
| 123435 | ALANIZ, HECTOR | 60 | OTHER | M | MEDIUM | 1/25/2013 | TYGER RIVER | | | | 1/2/2021 |
| 367947 | ALANIZ, NEPTALI URBINA | 37 | OTHER | M | MEDIUM | 3/20/2018 | EVANS | 6/5/2023 | 6/5/2023 | | 6/3/2023 |
| 319451 | ALANSO, ERNESTO | 48 | OTHER | M | MEDIUM | 3/18/2016 | BROAD RIVER | | | | 10/30/2023 |
| 358425 | ALATIF, ALI | 33 | BLACK | M | MEDIUM | 12/30/2018 | TURBEVILLE | | | | 10/23/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 328055 | ALBANY, TERRIONTA LAMONT | 32 | BLACK | M | MEDIUM | 8/24/2019 | RIDGELAND | | | | 7/7/2026 |
| 378927 | ALBERT, RICHARD D | 63 | WHITE | M | MEDIUM | | TURBEVILLE | 11/29/2019 | 1/23/2021 | 1/20/2021 | 4/26/2021 |
| 211533 | ALBRIGHT, RONALD | 47 | WHITE | M | CLOSE | 8/16/2009 | LIEBER | 10/12/2012 | 11/14/2020 | | |
| 339223 | ALCANTARA, MILCIADES MENDOZA | 30 | OTHER | M | MEDIUM | 11/29/2019 | MCCORMICK | | | | 6/19/2051 |
| 376905 | ALCORN, WILLIAM BRYAN | 34 | WHITE | M | MEDIUM | 2/6/2020 | WATEREE RIVER | 3/27/2020 | 3/27/2020 | | 4/13/2021 |
| 377384 | ALDAMA-OCAMPO, ROLANDO | 40 | OTHER | M | CLOSE | | LEE | | | | 10/5/2041 |
| 363118 | ALDANA CASTANEDA, EXAR ARMANDO | 36 | OTHER | M | MEDIUM | | KIRKLAND | | | | 7/3/2020 |
| 381825 | ALDERMAN, CHRISTINA NICOLE | 44 | WHITE | F | CLOSE | | LEATH | 3/23/2021 | 3/23/2021 | 3/22/2025 | 9/18/2025 |
| 362932 | ALDRIDGE, KEITH HAIDEN | 22 | WHITE | M | MEDIUM | 2/10/2020 | TRENTON | 2/8/2018 | 7/31/2020 | 6/25/2020 | 12/22/2020 |
| 5059 | ALEKSEY, BAYAN | 51 | WHITE | M | CLOSE | 5/20/2000 | BROAD RIVER | | | | |
| 375287 | ALEMAN, LUIS ALONSO PAL | 52 | OTHER | M | MEDIUM | | LEE | | | | 8/9/2030 |
| 278999 | ALESHIRE, DAVID JAMES | 51 | WHITE | M | CLOSE | 7/16/2017 | BROAD RIVER | 1/13/2018 | 3/27/2020 | 4/23/2021 | 10/20/2021 |
| 267865 | ALEWINE, MICHAEL CORY | 43 | WHITE | M | MEDIUM | 3/6/2018 | ALLENDALE | 9/29/2020 | 9/29/2020 | 2/11/2022 | 8/10/2022 |
| 256177 | ALEWINE, TERRY LEE | 61 | BLACK | M | CLOSE | 2/24/2009 | BROAD RIVER | | | | |
| 375926 | ALEXANDER JR, BARRY GORDON | 26 | WHITE | M | MEDIUM | 10/1/2019 | EVANS | 2/19/2019 | 3/26/2020 | 8/27/2019 | 2/23/2021 |
| 250547 | ALEXANDER, ALFONZO | 41 | BLACK | M | CLOSE | 2/28/2011 | LEE | | | | 3/29/2038 |
| 299402 | ALEXANDER, ANTONIO MCGARRETT | 47 | BLACK | M | MEDIUM | 4/10/2020 | WATEREE RIVER | 4/8/2020 | 4/8/2020 | 11/23/2022 | 5/22/2023 |
| 263689 | ALEXANDER, BENNY | 37 | WHITE | M | MINIMUM | 6/1/2003 | GOODMAN | | | | 4/27/2022 |
| 379378 | ALEXANDER, BRAIDONNIS EUGENE | 28 | BLACK | M | MINIMUM | | GEORGIA | 12/31/2020 | 12/31/2020 | | 1/9/2021 |
| 85792 | ALEXANDER, BRUCE | 70 | WHITE | M | MEDIUM | | LEE | 6/19/1978 | 5/16/2020 | | |
| 270129 | ALEXANDER, DENNIS RAY | 43 | BLACK | M | CLOSE | | BROAD RIVER | | | | 3/11/2033 |
| 155764 | ALEXANDER, HARRY | 65 | BLACK | M | MINIMUM | 6/6/2012 | BROAD RIVER | 9/30/2019 | 12/11/2020 | | 9/14/2020 |
| 351837 | ALEXANDER, JABRE ONEIL | 26 | BLACK | M | MEDIUM | 3/24/2020 | RIDGELAND | 6/1/2018 | 8/14/2020 | 5/9/2021 | 11/5/2021 |
| 294834 | ALEXANDER, JAMES | 35 | BLACK | M | MEDIUM | 2/5/2020 | TURBEVILLE | | | | 11/28/2023 |
| 317680 | ALEXANDER, JAMES WALTER | 33 | WHITE | M | MEDIUM | 12/29/2019 | MCCORMICK | | | | 5/7/2027 |
| 198923 | ALEXANDER, JEFFREY DALE | 55 | WHITE | M | MINIMUM | 2/13/2012 | LIVESAY | 4/10/2020 | 4/10/2020 | 7/8/2023 | 1/4/2024 |
| 381352 | ALEXANDER, JEREMY FULTON | 29 | WHITE | M | MINIMUM | 2/25/2020 | WATEREE RIVER | 4/9/2020 | 4/9/2020 | | 4/25/2021 |
| 95182 | ALEXANDER, JOEL PATTERSON | 76 | WHITE | M | MEDIUM | 11/28/1983 | RIDGELAND | 7/8/1998 | 8/21/2021 | | |
| 194748 | ALEXANDER, JOHN DOUGLAS | 48 | BLACK | M | CLOSE | 10/10/2019 | PERRY | | | | |
| 368378 | ALEXANDER, LAWRENCE HAKEEM | 23 | BLACK | M | MEDIUM | 1/8/2019 | KERSHAW | 5/11/2020 | 5/11/2020 | 12/24/2022 | 6/22/2023 |
| 293302 | ALEXANDER, RODNEY M | 62 | BLACK | M | MEDIUM | | BROAD RIVER | 5/22/2019 | 5/22/2019 | | 1/18/2023 |
| 378925 | ALEXANDER, THOMAS MICHAEL | 29 | WHITE | M | MINIMUM | | MANNING | | | | 7/20/2020 |
| 379423 | ALEXANDER, TYLER KYLE | 26 | WHITE | M | MEDIUM | | TRENTON | | | | 8/29/2020 |
| 127634 | ALEXANDER, WESLEY H. | 56 | WHITE | M | MEDIUM | 7/23/2012 | BROAD RIVER | 6/16/1992 | 2/26/2021 | | |
| 273459 | ALEXANDER, WILLIAM BRYAN | 50 | WHITE | M | MEDIUM | 3/31/2020 | LEE | | | | 4/2/2035 |
| 105175 | ALEXANDER,JR., WOODY DEAN | 57 | WHITE | M | MEDIUM | 4/16/2013 | PERRY | 7/17/2000 | 8/21/2021 | | |
| 321631 | ALEXANDERETTE, JAMEL L | 46 | BLACK | M | MEDIUM | 8/17/2017 | MACDOUGALL | | | | 6/5/2036 |
| 340229 | ALEXANDRE, BREON | 27 | BLACK | M | CLOSE | 5/15/2019 | BROAD RIVER | | | | 10/9/2049 |
| 344582 | ALFORD, KAYLE LEVON | 29 | BLACK | M | MEDIUM | 3/26/2020 | ALLENDALE | | | | 6/16/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382852 | ALFORD, RICHARD GEORGE | 67 | WHITE | M | MEDIUM | | RIDGELAND | | | | 9/3/2033 |
| 383095 | ALFORD, TREVARIS JAMES | 20 | BLACK | M | | | KIRKLAND | | | | 5/11/2036 |
| 340500 | ALJOE, JACOB RYAN | 28 | WHITE | M | CLOSE | 12/27/2017 | BROAD RIVER | | | | 8/22/2020 |
| 276542 | ALLAH, LAHBORN | 45 | BLACK | M | CLOSE | 3/18/2020 | PERRY | | | | |
| 168159 | ALLAH, LORD SHAMEAL | 51 | BLACK | M | CLOSE | 12/6/2013 | KIRKLAND | 3/5/2020 | 10/30/2021 | | |
| 304669 | ALLEGRETTI, ERIC RICHARD | 43 | WHITE | M | MEDIUM | 1/11/2018 | ALLENDALE | | | | 6/29/2022 |
| 348854 | ALLEN JR, BILLY RAY | 46 | WHITE | M | MINIMUM | 12/21/2019 | WATEREE RIVER | 3/24/2020 | 3/24/2020 | 2/23/2021 | 8/22/2021 |
| 378794 | ALLEN JR, CHARLES ANTHONY | 25 | WHITE | M | CLOSE | 11/20/2019 | LEE | | | | 2/20/2057 |
| 356532 | ALLEN JR, JERRY LEONARD | 33 | WHITE | M | CLOSE | 10/14/2018 | MCCORMICK | | | | 8/8/2041 |
| 381044 | ALLEN JR, RASHAE LAMAR | 20 | BLACK | M | MEDIUM | 3/15/2020 | TURBEVILLE | 6/30/2020 | 6/30/2020 | | 4/30/2022 |
| 244358 | ALLEN, ADRIAN | 42 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 10/31/2041 |
| 380607 | ALLEN, ANGERIA TYNISHA | 33 | BLACK | F | MEDIUM | 9/1/2019 | GRAHAM | 11/27/2019 | 2/4/2021 | | 8/16/2020 |
| 367320 | ALLEN, ANTHONY BERNARD | 27 | BLACK | M | CLOSE | | LEE | | | | 5/22/2039 |
| 377634 | ALLEN, ANTWAN JAMIL | 21 | BLACK | M | MEDIUM | 9/9/2019 | KERSHAW | 11/20/2018 | 4/18/2020 | 9/25/2020 | 3/24/2021 |
| 375630 | ALLEN, CLAUSTIN | 23 | BLACK | M | MEDIUM | 11/3/2019 | TURBEVILLE | 8/13/2021 | 8/13/2021 | | 8/10/2021 |
| 300353 | ALLEN, COMEST SABATINO | 63 | BLACK | M | MEDIUM | 7/31/2018 | ALLENDALE | | | | 1/21/2027 |
| 365648 | ALLEN, CONRAD ANTONIO | 23 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 11/18/2071 |
| 367495 | ALLEN, CORY NETTLES | 34 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/26/2054 |
| 326439 | ALLEN, CORY VERSHAUN | 29 | BLACK | M | MINIMUM | 1/24/2011 | KIRKLAND | 8/29/2020 | 8/29/2020 | | 9/30/2021 |
| 281607 | ALLEN, DANIEL SHANE | 42 | WHITE | M | MEDIUM | 10/6/2019 | KERSHAW | 2/25/2020 | 2/25/2020 | 10/22/2022 | 4/20/2023 |
| 233800 | ALLEN, DARVIN WAYNE | 45 | BLACK | M | MEDIUM | 9/18/2008 | ALLENDALE | 2/25/2019 | 6/18/2021 | | |
| 140170 | ALLEN, DAVID WAYNE | 56 | WHITE | M | MEDIUM | 12/31/2009 | PERRY | 10/18/2006 | 7/17/2021 | | |
| 378304 | ALLEN, DAYQUAN VINSINT | 25 | BLACK | M | MEDIUM | 1/22/2020 | KERSHAW | | | | 8/11/2023 |
| 376865 | ALLEN, DONAVON KENDRICK | 19 | BLACK | M | MEDIUM | 5/22/2019 | KIRKLAND | | | | 7/7/2025 |
| 376184 | ALLEN, EDGAR DANIEL | 47 | WHITE | M | MEDIUM | | RIDGELAND | 10/22/2019 | 10/22/2019 | 10/28/2020 | 4/26/2021 |
| 382843 | ALLEN, ISAIAH ELIJAH | 21 | BLACK | M | MINIMUM | 4/10/2020 | ALLENDALE | 10/15/2020 | 10/15/2020 | | 5/2/2023 |
| 83422 | ALLEN, JACK LELAND | 79 | WHITE | M | MEDIUM | 11/8/1993 | ALLENDALE | 4/23/1987 | 8/21/2021 | | |
| 382376 | ALLEN, JAMES DAVID | 34 | WHITE | M | CLOSE | | KIRKLAND | 8/30/2020 | 8/30/2020 | | 7/1/2021 |
| 382089 | ALLEN, JASON WAYNE | 47 | WHITE | M | MEDIUM | | ALLENDALE | 5/28/2020 | 5/28/2020 | | 1/9/2021 |
| 366714 | ALLEN, JEREMY OBRYAN | 31 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 6/18/2021 |
| 231492 | ALLEN, JOHN | 60 | WHITE | M | MEDIUM | 11/28/2018 | TURBEVILLE | | | | 2/27/2022 |
| 383148 | ALLEN, JONATHAN | 29 | WHITE | M | | | KIRKLAND | | | | 4/24/2040 |
| 118736 | ALLEN, JR., JAMES EDWARD | 63 | BLACK | M | MEDIUM | | KERSHAW | 6/29/1998 | 1/8/2021 | | |
| 285499 | ALLEN, LEWIS ANDREUSE | 39 | BLACK | M | MEDIUM | 4/20/2016 | EVANS | | | | 1/10/2027 |
| 269378 | ALLEN, LINSO | 45 | BLACK | M | MEDIUM | 3/26/2002 | TYGER RIVER | | | | 3/11/2030 |
| 308305 | ALLEN, LYNDON OBRIAN | 37 | BLACK | M | CLOSE | 10/14/2019 | LEE | | | | 12/7/2032 |
| 275028 | ALLEN, MARK | 40 | BLACK | M | MEDIUM | 10/9/2019 | EVANS | | | | 12/6/2020 |
| 320035 | ALLEN, MAURICE EUGENE | 37 | BLACK | M | MEDIUM | 11/6/2018 | TYGER RIVER | | | | 8/25/2021 |
| 373076 | ALLEN, MICHAEL JEROME | 24 | BLACK | M | | | KIRKLAND | | | | 10/13/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306237 | ALLEN, MICHAEL RAY | 35 | WHITE | M | MINIMUM | 1/9/2016 | EVANS | 10/17/2020 | 10/17/2020 | | 3/13/2025 |
| 381665 | ALLEN, OLAN MARCEL | 30 | BLACK | M | MEDIUM | | TYGER RIVER | 5/30/2021 | 5/30/2021 | | 7/28/2021 |
| 6019 | ALLEN, QUINCY JOVAN | 40 | BLACK | M | CLOSE | 6/20/2017 | BROAD RIVER | | | | |
| 344004 | ALLEN, RASHAD | 28 | BLACK | M | CLOSE | 4/2/2020 | TURBEVILLE | | | | 10/7/2023 |
| 239475 | ALLEN, ROBERT CRAIG | 56 | BLACK | M | MINIMUM | 1/22/2008 | LIVESAY | | | | 7/4/2024 |
| 347021 | ALLEN, SHAY LAMONT | 29 | BLACK | M | CLOSE | 11/12/2019 | LIEBER | 5/28/2017 | 12/10/2020 | 6/3/2022 | 11/30/2022 |
| 342526 | ALLEN, TAWANDA MACK | 47 | BLACK | F | MEDIUM | 11/15/2018 | LEATH | | | | 5/16/2054 |
| 304107 | ALLEN, TODD ANDREW | 39 | WHITE | M | CLOSE | 2/6/2012 | LIEBER | 10/23/2022 | 10/23/2022 | 6/19/2028 | 12/16/2028 |
| 336406 | ALLEN, TRACHRISLE JOAQUIN | 32 | BLACK | M | MEDIUM | 3/11/2020 | TURBEVILLE | 3/17/2020 | 3/17/2020 | | 9/1/2020 |
| 297099 | ALLEN, TRAVIS LAMONT | 35 | BLACK | M | MEDIUM | 12/17/2018 | TYGER RIVER | | | | 5/13/2032 |
| 194611 | ALLEN, VINCENT RAYNARD | 46 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/7/2034 |
| 178666 | ALLEN, WILLIAM DALE | 66 | WHITE | M | MEDIUM | 6/3/1998 | BROAD RIVER | 12/7/2020 | 12/7/2020 | | |
| 380521 | ALLEN, WILLIE EUGENE | 57 | BLACK | M | MEDIUM | | EVANS | 6/24/2019 | 1/28/2021 | 6/21/2020 | 12/18/2020 |
| 354190 | ALLEY, WALTER CHASE | 37 | WHITE | M | MEDIUM | 7/10/2017 | MCCORMICK | | | | 7/9/2048 |
| 233314 | ALLISON, BOBBY DEWAYNE | 42 | WHITE | M | MEDIUM | 7/20/2019 | TYGER RIVER | | | | 9/17/2026 |
| 381992 | ALLISON, BRISON AKEEM | 25 | BLACK | M | MINIMUM | | GOODMAN | 3/31/2020 | 3/31/2020 | | 7/22/2020 |
| 170512 | ALLISON, CHARLES | 57 | WHITE | M | MEDIUM | 6/8/2009 | LEE | 10/12/1998 | 8/29/2020 | | 3/2/2029 |
| 381223 | ALLISON, ERIC LAVAR | 37 | BLACK | M | MEDIUM | | ALLENDALE | 10/14/2019 | 10/14/2019 | | 9/3/2020 |
| 382525 | ALLISON, HALEY MICHELLE | 21 | WHITE | F | MINIMUM | | GRAHAM | 7/13/2021 | 7/13/2021 | | 3/30/2021 |
| 222373 | ALLISON, JESSIE DEAN | 53 | WHITE | M | MEDIUM | 2/7/2000 | EVANS | 2/2/2000 | 10/30/2021 | | |
| 368471 | ALLISON, JEVARIUS DEVONTA | 25 | BLACK | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 5/14/2028 |
| 379306 | ALLISON, JOHN DAVID | 49 | WHITE | M | MINIMUM | | LIVESAY | | | | 2/24/2024 |
| 379595 | ALLISON, KELVIN SCOTT | 40 | WHITE | M | MINIMUM | | TYGER RIVER | 12/5/2020 | 12/5/2020 | | 1/5/2022 |
| 308493 | ALLISON, KEVIN MOURGUETTE | 33 | BLACK | M | MINIMUM | 9/27/2016 | LIVESAY | | | | 6/14/2021 |
| 350669 | ALLISON, MARCUS DANIEL | 40 | WHITE | M | MEDIUM | 2/26/2018 | MCCORMICK | | | | 6/23/2033 |
| 356182 | ALLISON, MICHELLE SLOAN | 34 | WHITE | F | MINIMUM | | GRAHAM | 2/19/2020 | 3/3/2021 | | 7/14/2023 |
| 383066 | ALLISON, SHAWN TYLER | 29 | WHITE | M | MEDIUM | | KIRKLAND | 12/30/2022 | 12/30/2022 | | 10/29/2024 |
| 263717 | ALLISON, STONEY GLENN | 44 | WHITE | M | MEDIUM | 1/2/2004 | TYGER RIVER | | | | 11/29/2038 |
| 242338 | ALLISON, TIMOTHY LEE | 49 | WHITE | M | MINIMUM | 2/26/2020 | LIVESAY | | | | 6/11/2026 |
| 369108 | ALLMAN, ADAM JUSTIN | 31 | WHITE | M | MINIMUM | | LIVESAY | 8/19/2020 | 8/19/2020 | 8/5/2021 | 2/1/2022 |
| 247685 | ALLMAN, MICHAEL | 40 | WHITE | M | MEDIUM | 11/13/2018 | EVANS | 8/26/2018 | 11/14/2020 | 3/9/2021 | 9/5/2021 |
| 372273 | ALLS, JORDAN DANIEL | 29 | WHITE | M | MINIMUM | | PALMER | 4/28/2020 | 4/28/2020 | | 1/11/2021 |
| 146993 | ALLSBROOK, BRUCE L. | 68 | WHITE | M | MEDIUM | 3/26/2005 | TURBEVILLE | 8/10/2007 | 10/10/2020 | | |
| 372842 | ALLSBROOKS, DOMERIOUS DEON | 22 | BLACK | M | CLOSE | 12/16/2018 | MCCORMICK | | | | 3/12/2030 |
| 382787 | ALMAN, JAMES MATTHEW | 51 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 288216 | ALMAN, WANDA DENISE | 47 | WHITE | F | MEDIUM | 2/13/2010 | LEATH | | | | 12/1/2028 |
| 383105 | ALMAZAN, MAX FRANKLIN | 32 | OTHER | M | | | KIRKLAND | 8/18/2021 | 8/18/2021 | | 12/18/2021 |
| 359084 | ALMODOVAR II, GEORGE DURHAM | 26 | BLACK | M | CLOSE | 12/6/2019 | LEE | | | | 7/30/2025 |
| 373628 | ALONSO, JORGE | 23 | OTHER | M | CLOSE | | LEE | | | | 11/19/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272960 | ALQUIST, JOHANNES EDWARD | 38 | WHITE | M | MEDIUM | 4/17/2019 | KERSHAW | 1/24/2019 | 5/15/2021 | 8/16/2021 | 2/12/2022 |
| 375435 | ALSING, TYLER | 29 | WHITE | M | MINIMUM | 4/28/2020 | LIVESAY | 9/24/2019 | 1/28/2021 | | 7/6/2020 |
| 264762 | ALSTON, ANDRE BOBBY | 42 | BLACK | M | MEDIUM | 4/28/2017 | TURBEVILLE | | | | 5/26/2036 |
| 378661 | ALSTON, CORNEILUS LADERICK | 43 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 9/20/2027 |
| 312396 | ALSTON, CORWIN MAURICE | 41 | BLACK | M | MEDIUM | 9/24/2017 | RIDGELAND | 1/12/2019 | 4/24/2021 | 3/12/2022 | 9/8/2022 |
| 289800 | ALSTON, JAMES | 34 | BLACK | M | MEDIUM | 5/22/2019 | EVANS | | | | 12/1/2044 |
| 345846 | ALSTON, JAMES LEVON | 38 | BLACK | M | CLOSE | 3/11/2016 | LEE | | | | 12/21/2043 |
| 352894 | ALSTON, KADEEM | 29 | BLACK | M | MEDIUM | 2/26/2020 | KERSHAW | | | | 12/23/2024 |
| 311935 | ALSTON, KWAME CHAD | 36 | BLACK | M | MEDIUM | 8/20/2019 | RIDGELAND | | | | 4/16/2034 |
| 349045 | ALSTON, PREZADIS RASHAUN | 30 | BLACK | M | MINIMUM | 10/14/2019 | ALLENDALE | | | | 1/16/2021 |
| 299090 | ALSTON, RASAAN G | 40 | BLACK | M | MINIMUM | 4/13/2020 | MANNING | 1/10/2020 | 1/10/2020 | | 7/6/2020 |
| 381283 | ALSTON, RASHON TYRONE | 23 | BLACK | M | MINIMUM | 3/20/2020 | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 8/1/2022 |
| 197194 | ALSTON, ROBERT LEE | 58 | BLACK | M | MEDIUM | 3/12/2020 | KERSHAW | 9/16/2020 | 9/16/2020 | 11/25/2022 | 5/24/2023 |
| 372809 | ALSTON, RYAN SHAQUILLE | 25 | BLACK | M | CLOSE | 9/14/2018 | LEE | | | | 12/13/2050 |
| 357159 | ALSTON, STEPHENO LEMAIN | 47 | BLACK | M | CLOSE | 2/25/2019 | LIEBER | | | | 3/10/2035 |
| 306504 | ALSTON, TERRANCE | 35 | BLACK | M | MEDIUM | 3/23/2020 | TURBEVILLE | | | | 6/1/2023 |
| 379400 | ALSTON, TIBIAS TREVON | 19 | BLACK | M | MEDIUM | 6/28/2019 | TURBEVILLE | 2/23/2020 | 3/3/2021 | 6/11/2022 | 12/8/2022 |
| 286393 | ALSTON, WARREN A. | 37 | BLACK | M | MEDIUM | 11/6/2019 | EVANS | | | | 2/7/2027 |
| 376351 | ALTMAN, BRADLEY JACK | 31 | WHITE | M | CLOSE | | LEE | | | | 8/22/2042 |
| 381099 | ALTMAN, CODY SUDD | 29 | WHITE | M | MINIMUM | 3/18/2020 | WATEREE RIVER | 2/29/2020 | 2/29/2020 | | 5/13/2021 |
| 353985 | ALTMAN, GORDON BERNARD | 47 | WHITE | M | MINIMUM | 1/24/2020 | MANNING | | | | 9/11/2023 |
| 380637 | ALTMAN, JESSE ANDREA | 24 | WHITE | M | MINIMUM | | TURBEVILLE | 9/15/2022 | 9/15/2022 | | 2/18/2023 |
| 337878 | ALVARENGA, JOSE N | 37 | OTHER | M | MEDIUM | 8/7/2012 | TYGER RIVER | | | | 10/16/2026 |
| 381792 | ALVAREZ LOPEZ, JOSE ESTARIO | 28 | OTHER | M | MEDIUM | | ALLENDALE | 3/25/2021 | 3/25/2021 | 2/8/2023 | 8/7/2023 |
| 359650 | ALVAREZ, FRANCISCO | 30 | OTHER | M | MEDIUM | 7/28/2019 | RIDGELAND | | | | 4/22/2022 |
| 323599 | ALVELO, ANTONIO DEMARCO | 30 | BLACK | M | MINIMUM | | PALMER | 10/17/2019 | 10/17/2019 | | 9/6/2020 |
| 141090 | ALVIN, CAVANAUGH | 54 | BLACK | M | CLOSE | 6/5/2013 | PERRY | 4/7/2017 | 11/13/2021 | | |
| 250701 | AMADOR, CHRISTOPHE CARLOS | 52 | AMER INDIAN | M | CLOSE | 8/14/2018 | LEE | 2/11/2015 | 9/11/2021 | | |
| 377266 | AMAKER, JARCUS MAURICE | 28 | BLACK | M | MEDIUM | 3/15/2020 | LIEBER | 12/27/2020 | 12/27/2020 | | 10/31/2021 |
| 352017 | AMAKER, TRAVON DOMINQUE | 25 | BLACK | M | CLOSE | 10/12/2018 | LIEBER | | | | 6/23/2025 |
| 360937 | AMBURN, KEVAN MICHAEL | 41 | WHITE | M | MEDIUM | 8/2/2017 | TRENTON | 2/21/2020 | 2/21/2020 | | 3/13/2021 |
| 90517 | AMEEN, KOJO SOWETO | 74 | BLACK | M | MEDIUM | 4/22/2018 | BROAD RIVER | 5/2/2004 | 6/18/2020 | | |
| 327139 | AMERSON, EDWIN GARRIS | 62 | WHITE | M | MINIMUM | 9/16/2017 | ALLENDALE | | | | 10/6/2021 |
| 379664 | AMEZCUA, ROBERTO FELIPE | 30 | OTHER | M | MEDIUM | | EVANS | | | | 8/3/2021 |
| 310114 | AMICK JR, KENNETH SCOTT | 32 | WHITE | M | MINIMUM | 4/1/2011 | RIDGELAND | 12/31/2020 | 12/31/2020 | | 2/14/2021 |
| 376275 | AMICK, ISAAC LEE | 33 | WHITE | M | MEDIUM | 3/16/2020 | TRENTON | 3/5/2019 | 6/18/2021 | 12/12/2020 | 6/10/2021 |
| 357626 | AMMONS, CATHERINE | 32 | WHITE | F | MEDIUM | 7/24/2018 | LEATH | | | | 4/17/2029 |
| 382917 | AMMONS, CHRISTOPHE RYAN | 35 | WHITE | M | MINIMUM | | PALMER | 11/22/2020 | 11/22/2020 | | 12/17/2020 |
| 354756 | AMOS JR, ROBERT DWADE | 34 | BLACK | M | MEDIUM | 2/25/2020 | MCCORMICK | 12/25/2015 | 8/14/2020 | 3/7/2022 | 9/3/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356601 | AMOS, LAMAR ALEXANDER | 38 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 1/17/2025 |
| 378962 | AMOUS, MAURICE LECEDRIC | 34 | BLACK | M | MINIMUM | 10/28/2019 | ALLENDALE | | | | 4/26/2022 |
| 374552 | ANCRUM JR, THOMAS DEANGELO | 24 | BLACK | M | MEDIUM | 8/28/2019 | LEE | | | | 4/7/2028 |
| 319659 | ANCRUM, DERRICK JERMAINE | 48 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 1/7/2039 |
| 267401 | ANCRUM, GERALD J | 38 | BLACK | M | MEDIUM | 11/29/2017 | LIEBER | | | | 10/1/2029 |
| 232038 | ANCRUM, HAROLD | 42 | BLACK | M | MEDIUM | 12/23/2019 | RIDGELAND | | | | 11/29/2025 |
| 374429 | ANCRUM, KENNETH LAMAR | 27 | BLACK | M | CLOSE | 3/27/2020 | BROAD RIVER | | | | |
| 329123 | ANCRUM, THOMAS LAMONT | 31 | BLACK | M | MINIMUM | 9/9/2019 | ALLENDALE | | | | 7/4/2022 |
| 131939 | ANDERS, ALBERT W | 55 | WHITE | M | MEDIUM | 1/30/2009 | TYGER RIVER | 3/1/2006 | 6/19/2021 | | |
| 339244 | ANDERS, CASEY DANIELLE | 29 | WHITE | F | CLOSE | | LEATH | 5/26/2022 | 5/26/2022 | | 12/5/2022 |
| 220910 | ANDERS, CHRISTOPHE BRUCE | 46 | WHITE | M | MEDIUM | 1/17/2005 | LIEBER | 12/16/2028 | 12/16/2028 | | 12/12/2028 |
| 256263 | ANDERS, GARY CLEVELAND | 49 | WHITE | M | MINIMUM | 2/18/2020 | LIVESAY | 11/30/2019 | 2/4/2021 | 4/5/2021 | 6/11/2021 |
| 304803 | ANDERSON IV, HERBERT WILLIAM | 33 | WHITE | M | MEDIUM | 6/28/2017 | ALLENDALE | 12/7/2020 | 12/7/2020 | 5/22/2022 | 11/18/2037 |
| 208139 | ANDERSON JR, ALVIN | 58 | BLACK | M | MEDIUM | 6/4/1998 | LIEBER | | | | 4/5/2037 |
| 377739 | ANDERSON JR, JAMES MICHAEL | 38 | WHITE | M | CLOSE | 2/14/2019 | MCCORMICK | 3/21/2019 | 5/8/2020 | 6/30/2020 | 7/7/2020 |
| 193578 | ANDERSON SR, JACKIE | 60 | BLACK | M | MINIMUM | 4/23/2020 | MACDOUGALL | 9/8/2019 | 8/27/2020 | | 4/11/2021 |
| 281693 | ANDERSON, ABRAHAM RAHMAN | 37 | BLACK | M | MINIMUM | | KIRKLAND | 7/6/2020 | 7/6/2020 | | 8/7/2021 |
| 350278 | ANDERSON, ADRIAN LAMAR | 30 | BLACK | M | MINIMUM | | GOODMAN | 5/29/2020 | 5/29/2020 | | 4/23/2021 |
| 284169 | ANDERSON, ALEX DAMON | 37 | BLACK | M | MEDIUM | 9/16/2019 | EVANS | | | | 1/8/2028 |
| 374667 | ANDERSON, ALVIN | 24 | BLACK | M | CLOSE | 4/9/2019 | BROAD RIVER | | | | 11/24/2033 |
| 256352 | ANDERSON, ANDREW OCAINE | 44 | BLACK | M | MINIMUM | 3/5/2020 | WATEREE RIVER | | | | 8/27/2022 |
| 360666 | ANDERSON, ANN M | 53 | WHITE | F | CLOSE | 6/25/2017 | LEATH | | | | 12/22/2043 |
| 359960 | ANDERSON, ANTHONY | 52 | BLACK | M | CLOSE | 11/22/2017 | BROAD RIVER | | | | 5/28/2046 |
| 359694 | ANDERSON, ANTHONY THOMAS | 30 | BLACK | M | MEDIUM | 9/17/2019 | KERSHAW | 12/19/2021 | 12/19/2021 | | 12/17/2021 |
| 310221 | ANDERSON, ARLENE | 56 | BLACK | F | MINIMUM | 3/27/2013 | GRAHAM | | | | 1/8/2026 |
| 116653 | ANDERSON, ARNOLD L | 58 | BLACK | M | MEDIUM | 6/22/1998 | RIDGELAND | | | | 6/25/2027 |
| 346881 | ANDERSON, CHADWICK DEON | 33 | BLACK | M | CLOSE | 6/24/2017 | BROAD RIVER | | | | 3/7/2045 |
| 357163 | ANDERSON, CHANING ZACHARY | 31 | BLACK | M | MEDIUM | 8/9/2018 | MCCORMICK | | | | 11/20/2021 |
| 338944 | ANDERSON, CHARLES L. | 27 | BLACK | M | CLOSE | 2/26/2020 | PERRY | | | | |
| 237423 | ANDERSON, CHRISTOPHE B. | 43 | BLACK | M | MINIMUM | 3/19/2006 | GOODMAN | | | | 9/2/2026 |
| 264297 | ANDERSON, DAVID SABIN | 49 | WHITE | M | CLOSE | 1/13/2020 | LIEBER | | | | 8/11/2021 |
| 378280 | ANDERSON, DAVID THERELLE | 33 | BLACK | M | MEDIUM | 11/17/2019 | WATEREE RIVER | 7/10/2020 | 7/10/2020 | | 4/18/2021 |
| 362920 | ANDERSON, DEMETRIA KARZARIEAS | 27 | BLACK | M | MEDIUM | | MCCORMICK | | | | 2/15/2038 |
| 264678 | ANDERSON, DEQUAN | 40 | BLACK | M | MINIMUM | 1/21/2019 | RIDGELAND | | | | 1/5/2022 |
| 269365 | ANDERSON, DERRICK L | 44 | BLACK | M | MEDIUM | 2/26/2020 | KERSHAW | | | | 3/4/2027 |
| 366426 | ANDERSON, DEVONTE KEWON | 25 | BLACK | M | CLOSE | 2/10/2017 | KIRKLAND | | | | 11/12/2033 |
| 162721 | ANDERSON, DONALD | 61 | BLACK | M | MEDIUM | 4/14/2020 | ALLENDALE | | | | 8/7/2023 |
| 361471 | ANDERSON, DONI TERRELE | 52 | BLACK | M | CLOSE | | BROAD RIVER | | | | 2/11/2048 |
| 298414 | ANDERSON, DONOVAN | 35 | BLACK | M | MINIMUM | 2/9/2019 | EVANS | | | | 11/28/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124133 | ANDERSON, EARNEST D. | 58 | BLACK | M | MEDIUM | 3/22/2001 | EVANS | 3/17/2000 | 11/13/2020 | | |
| 382785 | ANDERSON, EDDIE CLEVE | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 10/11/2021 |
| 173165 | ANDERSON, EMIAH | 68 | BLACK | M | MEDIUM | | ALLENDALE | 3/20/2010 | 3/20/2021 | | |
| 348651 | ANDERSON, ERIC BRUCE | 44 | WHITE | M | CLOSE | | BROAD RIVER | 12/15/2040 | 12/15/2040 | | 4/7/2043 |
| 350142 | ANDERSON, ERICA LEIGH | 38 | WHITE | F | MEDIUM | 1/21/2020 | GRAHAM | | | | 9/10/2024 |
| 344239 | ANDERSON, FREDERICK VAN | 48 | BLACK | M | CLOSE | | PERRY | | | | |
| 358826 | ANDERSON, HENRY DELOS | 31 | BLACK | M | MEDIUM | 11/5/2019 | PERRY | | | | 1/26/2030 |
| 288334 | ANDERSON, HUGH DELANEY | 35 | BLACK | M | MINIMUM | | RIDGELAND | 8/3/2025 | 8/3/2025 | | 7/31/2025 |
| 356219 | ANDERSON, JAMARCUS DEWAYNE | 30 | BLACK | M | MINIMUM | 3/21/2018 | LIVESAY | | | | 7/10/2021 |
| 260010 | ANDERSON, JAMES | 56 | BLACK | M | MEDIUM | 9/7/2018 | LIEBER | | | | 8/18/2032 |
| 373309 | ANDERSON, JAMES | 27 | WHITE | M | MEDIUM | | LIEBER | | | | 10/12/2032 |
| 256077 | ANDERSON, JAMES E. | 43 | BLACK | M | MEDIUM | 9/6/2018 | KIRKLAND | | | | 3/14/2021 |
| 319194 | ANDERSON, JAMIN JAMAL | 31 | BLACK | M | CLOSE | 12/7/2019 | LEE | | | | 9/7/2025 |
| 352636 | ANDERSON, JERALD FRANKLIN | 53 | WHITE | M | MEDIUM | | KERSHAW | | | | 2/16/2029 |
| 383181 | ANDERSON, JOHN JOSEPH | 45 | WHITE | M | | | KIRKLAND | 9/1/2021 | 9/1/2021 | 4/27/2023 | 10/24/2023 |
| 309630 | ANDERSON, JOSHUA LEWIS | 31 | BLACK | M | MINIMUM | | LIVESAY | | | | 3/2/2023 |
| 153778 | ANDERSON, JR., CHARLES | 62 | BLACK | M | MEDIUM | 9/18/2018 | ALLENDALE | 12/7/2017 | 3/7/2020 | | |
| 382964 | ANDERSON, KELLY LAMONT | 23 | BLACK | M | MEDIUM | 4/7/2020 | RIDGELAND | | | | 9/20/2032 |
| 378212 | ANDERSON, KEON MARQUELL C | 24 | BLACK | M | MEDIUM | | EVANS | | | | 5/7/2030 |
| 356652 | ANDERSON, KERRY LEE | 27 | BLACK | M | MEDIUM | 7/16/2019 | TURBEVILLE | 10/12/2017 | 4/10/2020 | 10/18/2020 | 4/16/2021 |
| 340363 | ANDERSON, KEVIN LAMONT | 31 | BLACK | M | MINIMUM | | PALMER | 7/11/2019 | 8/28/2020 | | 6/15/2020 |
| 360344 | ANDERSON, KRAIG J | 38 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 5/26/2041 |
| 383125 | ANDERSON, LAKESHIA MICHELLE | 38 | BLACK | F | MINIMUM | | GRAHAM | 3/21/2020 | 3/21/2020 | | 9/14/2020 |
| 233856 | ANDERSON, LEE ANTONIO | 42 | BLACK | M | MINIMUM | 4/11/2016 | MANNING | 8/13/2019 | 8/13/2019 | | 7/4/2020 |
| 208619 | ANDERSON, LOUIS TYRONE | 45 | BLACK | M | MEDIUM | 4/21/2007 | KERSHAW | 10/17/2020 | 10/17/2020 | 4/29/2023 | 10/26/2023 |
| 378950 | ANDERSON, LOVITH DONNELL | 38 | BLACK | M | MINIMUM | | KIRKLAND | | | | 8/25/2020 |
| 374344 | ANDERSON, MARK TYLER | 20 | WHITE | M | CLOSE | 1/29/2020 | KIRKLAND | | | | 6/19/2020 |
| 292951 | ANDERSON, MICHAEL | 49 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 6/12/2032 |
| 171633 | ANDERSON, MSHENDIA REINALDO | 47 | BLACK | M | MINIMUM | 12/22/2018 | EVANS | | | | 2/28/2023 |
| 76427 | ANDERSON, ODELL | 67 | BLACK | M | MEDIUM | 7/6/1983 | LEE | 2/21/1984 | 8/21/2021 | | |
| 247718 | ANDERSON, PATRICK D | 41 | WHITE | M | MEDIUM | 11/6/2014 | EVANS | 12/17/2019 | 12/17/2019 | | 6/20/2020 |
| 372313 | ANDERSON, PRESTON PAXTON | 43 | WHITE | M | MINIMUM | | MACDOUGALL | 1/24/2020 | 4/23/2021 | | 8/20/2020 |
| 237452 | ANDERSON, RICHARD GEORGE | 60 | WHITE | M | MEDIUM | 11/18/2019 | LIEBER | 7/10/2015 | 1/8/2022 | | |
| 161048 | ANDERSON, RICHARD PAUL | 58 | WHITE | M | MINIMUM | 7/14/2012 | WATEREE RIVER | | | | 1/17/2022 |
| 133610 | ANDERSON, ROBERT L | 64 | BLACK | M | MEDIUM | 11/23/2001 | PERRY | 8/21/2014 | 11/14/2020 | | |
| 382242 | ANDERSON, ROBERT LEE | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/6/2027 |
| 328412 | ANDERSON, ROGER | 41 | WHITE | M | MEDIUM | 10/9/2018 | LIEBER | | | | 11/5/2046 |
| 294824 | ANDERSON, SAMMIE ALTON | 44 | BLACK | M | MEDIUM | 9/29/2017 | MACDOUGALL | 2/17/2022 | 2/17/2022 | | 2/24/2022 |
| 382384 | ANDERSON, SCOTT ANTHONY | 20 | WHITE | M | MINIMUM | | TURBEVILLE | | | | 2/4/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210811 | ANDERSON, SHAWN FLOYD | 63 | BLACK | M | MEDIUM | 8/17/2005 | RIDGELAND | 9/24/2013 | 4/17/2020 | | |
| 250152 | ANDERSON, SHERALD K | 43 | BLACK | M | CLOSE | 9/7/2019 | KERSHAW | 8/25/2011 | 3/26/2020 | | 7/11/2020 |
| 180867 | ANDERSON, SOLOMAN | 64 | BLACK | M | MEDIUM | 3/20/2006 | RIDGELAND | 2/7/1999 | 10/16/2021 | | 11/9/2022 |
| 223060 | ANDERSON, STACY | 47 | WHITE | M | MEDIUM | 3/15/2020 | TYGER RIVER | 6/1/2023 | 6/1/2023 | | 5/29/2023 |
| 262833 | ANDERSON, STEVEN MIGUEL | 48 | BLACK | M | MEDIUM | 9/16/2018 | KIRKLAND | 8/19/2028 | 8/19/2028 | | 9/2/2028 |
| 334307 | ANDERSON, TEVIN DARNARD | 28 | BLACK | M | MINIMUM | 9/2/2013 | LIVESAY | 5/1/2020 | 5/1/2020 | 9/11/2022 | 3/10/2023 |
| 382594 | ANDERSON, TREVION ANTONIO | 21 | BLACK | M | CLOSE | | LEE | | | | 2/4/2034 |
| 362113 | ANDERSON, VICTOR MARTIN | 60 | BLACK | M | MINIMUM | 6/25/2017 | GOODMAN | | | | 10/19/2022 |
| 380071 | ANDERSON, WALIKASIIM MARKKIS | 20 | BLACK | M | MEDIUM | 1/10/2020 | TYGER RIVER | 4/21/2020 | 4/21/2020 | 5/12/2021 | 10/15/2021 |
| 287674 | ANDERSON,JR., JACKIE | 39 | BLACK | M | MEDIUM | 8/21/2019 | KERSHAW | 10/14/2017 | 2/12/2021 | | 7/11/2055 |
| 244679 | ANDES, MICHAEL C | 42 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 2/9/2022 |
| 375304 | ANDRES, EDUARDO MIGUEL | 23 | OTHER | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 4/16/2021 |
| 375417 | ANDREWS, BRANDON KYLIL | 20 | WHITE | M | MEDIUM | 12/30/2019 | EVANS | 8/13/2022 | 8/13/2022 | 10/15/2026 | 4/13/2027 |
| 297587 | ANDREWS, BRIAN ONEIL | 35 | BLACK | M | MEDIUM | 8/4/2010 | KERSHAW | | | | 7/13/2022 |
| 371507 | ANDREWS, COREY D | 22 | BLACK | M | MEDIUM | 10/15/2019 | ALLENDALE | 2/27/2020 | 2/27/2020 | 2/20/2020 | 8/18/2020 |
| 348113 | ANDREWS, DEMORRIS OCTSWAVIOU | 29 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 10/22/2056 |
| 350034 | ANDREWS, JOHN | 28 | WHITE | M | MEDIUM | 2/20/2018 | MCCORMICK | 6/17/2024 | 6/17/2024 | | 6/17/2024 |
| 297372 | ANDREWS, RONALD E | 38 | WHITE | M | CLOSE | 5/5/2012 | MCCORMICK | 8/17/2030 | 8/17/2030 | | 8/13/2030 |
| 240905 | ANDREWS, VERNON | 53 | BLACK | M | MINIMUM | 7/29/1998 | TYGER RIVER | | | | 3/2/2021 |
| 382862 | ANGELEDES, DANIEL DAVID | 19 | WHITE | M | MEDIUM | | ALLENDALE | 1/19/2020 | 1/19/2020 | | 10/19/2024 |
| 381708 | ANGUIANO, STEVEN JOSE | 27 | WHITE | M | MEDIUM | 3/3/2020 | ALLENDALE | 2/16/2020 | 2/16/2020 | | 2/4/2021 |
| 353069 | ANNADALE, JOSEPH MATTHEW | 29 | WHITE | M | MEDIUM | 11/2/2019 | BROAD RIVER | | | | 1/9/2031 |
| 117716 | ANTHONY, KURT - | 72 | BLACK | M | MEDIUM | | PERRY | 2/14/1991 | 12/12/2019 | | |
| 334054 | APPLETON, JEFFERY TRAY | 37 | WHITE | M | MINIMUM | 7/14/2019 | KERSHAW | 4/3/2020 | 4/3/2020 | | 8/7/2020 |
| 226843 | AQUIL, YUSUF KARIM | 41 | BLACK | M | CLOSE | 11/6/2018 | LEE | | | | 9/14/2042 |
| 317196 | AQUIRRE, EMILIANO GARCIA | 42 | OTHER | M | MEDIUM | | ALLENDALE | | | | 5/15/2021 |
| 346534 | ARANT JR, JEFFREY | 35 | WHITE | M | | | KIRKLAND | | | | 7/25/2020 |
| 338755 | ARANT, BRIAN CHRISTOPHE | 60 | WHITE | M | MEDIUM | 3/10/2020 | TRENTON | | | | 9/14/2024 |
| 269814 | ARCHIE, AZIKIWE | 36 | BLACK | M | MEDIUM | 2/4/2016 | TURBEVILLE | | | | 11/25/2023 |
| 322764 | ARCHIE, CYNTHIA H | 41 | BLACK | F | MINIMUM | 3/21/2015 | GRAHAM | 7/13/2020 | 7/13/2020 | | 8/14/2021 |
| 311033 | ARCHIE, JONATHAN O | 31 | BLACK | M | CLOSE | | MCCORMICK | | | | 9/22/2048 |
| 372030 | ARCHIE, KEMANI DEVONTE | 26 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 6/3/2035 |
| 317590 | ARCHIE, LEROY | 69 | BLACK | M | CLOSE | | PERRY | | | | |
| 330756 | ARCHIE, MARVIN DEANGELO | 32 | BLACK | M | MEDIUM | 3/6/2020 | WATEREE RIVER | 10/9/2022 | 10/9/2022 | | 10/6/2022 |
| 380701 | ARCHIE, MELVIN RASHAD | 24 | BLACK | M | MINIMUM | | ALLENDALE | | | | 8/26/2025 |
| 124368 | ARCHIE, TOMMY LEE | 65 | BLACK | M | MEDIUM | 10/17/1994 | WATEREE RIVER | 4/12/1991 | 10/16/2020 | | |
| 217645 | ARD, STEWART RANDALL | 45 | WHITE | M | CLOSE | 2/21/2017 | PERRY | | | | |
| 245645 | ARDIS, JAMES WYATT | 42 | WHITE | M | MEDIUM | 2/19/2020 | EVANS | 10/21/2019 | 10/23/2020 | 11/26/2020 | 4/10/2021 |
| 250135 | ARDIS, SHANNON RAY | 45 | WHITE | M | MEDIUM | 12/30/2011 | KIRKLAND | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375784 | ARELLANO, FRANCISCO JAVIER | 26 | OTHER | M | MEDIUM | 12/27/2019 | EVANS | 12/2/2027 | 12/2/2027 | | 11/28/2027 |
| 351024 | AREVALOS, JOSE REYES | 48 | OTHER | M | MEDIUM | | LIEBER | 7/23/2034 | 7/23/2034 | | 12/30/2041 |
| 365273 | ARFLIN, BOBBY JOE | 67 | WHITE | M | CLOSE | | BROAD RIVER | 12/12/2043 | 12/12/2043 | | 11/28/2048 |
| 293283 | ARFLIN, JASON MATTHEW | 39 | WHITE | M | MEDIUM | 8/11/2007 | KIRKLAND | | | | 8/16/2023 |
| 380463 | ARGO III, DANNY THOMAS | 27 | WHITE | M | MINIMUM | 2/11/2020 | KIRKLAND | 4/28/2020 | 4/28/2020 | 10/15/2022 | 4/13/2023 |
| 344820 | ARGOE JR, JOHN RONALD | 31 | WHITE | M | MINIMUM | | PALMER | 11/29/2020 | 11/29/2020 | 6/26/2023 | 12/23/2023 |
| 368523 | ARGOE, DORIS SPANN | 49 | WHITE | F | MEDIUM | 12/20/2018 | LEATH | | | | 3/24/2030 |
| 360827 | ARLEDGE, BILLY THOMAS | 43 | WHITE | M | MEDIUM | 9/26/2016 | EVANS | | | | 11/5/2023 |
| 301843 | ARLEDGE, BRANDON ANTWAN | 35 | BLACK | M | MEDIUM | 8/10/2014 | MCCORMICK | 7/16/2019 | 1/23/2021 | | 8/3/2021 |
| 375370 | ARLEDGE, DAVID E | 78 | WHITE | M | MEDIUM | | EVANS | 6/16/2019 | 11/20/2020 | | 8/10/2021 |
| 336687 | ARMFIELD, ALLEN | 64 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 5/29/2022 |
| 321707 | ARMFIELD, DEAUNTA ANTWAN | 36 | BLACK | M | | | KIRKLAND | | | | 2/23/2021 |
| 323589 | ARMSTRONG, DARQUE LEVONE | 32 | BLACK | M | | | KIRKLAND | | | | 9/6/2021 |
| 348186 | ARMSTRONG, JEROME A | 28 | BLACK | M | MEDIUM | 8/13/2018 | TYGER RIVER | | | | 6/19/2023 |
| 266535 | ARMSTRONG, TARRICK | 46 | BLACK | M | MINIMUM | 4/21/2016 | GOODMAN | | | | 2/8/2021 |
| 381021 | ARMSTRONG, TEVIEANE JAQUEZ | 19 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 2/21/2028 |
| 210917 | ARMSTRONG, TOBY KHAN | 44 | WHITE | M | CLOSE | 11/16/2010 | LEE | | | | 10/23/2032 |
| 374018 | ARNESON, MATTHEW JAMES | 29 | WHITE | M | MEDIUM | 4/17/2020 | EVANS | 1/7/2020 | 1/7/2020 | 8/3/2021 | 1/30/2022 |
| 355658 | ARNETT, JOSHUA KYLE | 29 | WHITE | M | MINIMUM | 10/16/2015 | WATEREE RIVER | 6/21/2020 | 6/21/2020 | | 5/5/2021 |
| 352261 | ARNETTE, CODY VERNICE | 28 | WHITE | M | MINIMUM | | PALMER | 9/26/2019 | 11/20/2020 | | 8/31/2021 |
| 357842 | ARNOLD, ALVIN DWAYNE | 43 | WHITE | M | MEDIUM | | LIEBER | | | | 10/8/2038 |
| 280996 | ARNOLD, BOBBY EUGENE | 46 | BLACK | M | MEDIUM | 2/21/2020 | ALLENDALE | | | | 3/2/2028 |
| 381989 | ARNOLD, BRANDON NICHOLAS | 20 | WHITE | M | MEDIUM | | TURBEVILLE | 2/15/2023 | 2/15/2023 | | 12/17/2023 |
| 320526 | ARNOLD, JONATHAN | 34 | BLACK | M | CLOSE | 2/2/2020 | BROAD RIVER | | | | 3/16/2021 |
| 352414 | ARNOLD, KENDALL DONYALE | 25 | BLACK | M | CLOSE | 3/30/2020 | LEE | | | | 5/23/2033 |
| 251186 | ARNOLD, LESTER CURTIS | 55 | BLACK | M | MEDIUM | 5/22/2004 | KERSHAW | | | | 1/10/2036 |
| 366875 | ARNOLD, ROBERT TAITINGFON | 66 | OTHER | M | MEDIUM | | MACDOUGALL | | | | 5/18/2021 |
| 333395 | ARNOLD, STEVEN JAMES | 31 | WHITE | M | MEDIUM | 7/25/2019 | RIDGELAND | 4/3/2022 | 4/3/2022 | | 4/3/2022 |
| 299386 | ARNOLD, TOMMY LEE | 36 | WHITE | M | MEDIUM | 4/8/2020 | TYGER RIVER | | | | 11/9/2025 |
| 349878 | ARREOLA PENA, LEONEL | 37 | OTHER | M | MEDIUM | | TYGER RIVER | | | | 5/6/2022 |
| 363463 | ARREOLA, JOSE ALEXIS | 30 | OTHER | M | MEDIUM | 4/14/2020 | TYGER RIVER | | | | 7/11/2020 |
| 381875 | ARRIAZA, EDUARDO A | 35 | OTHER | M | MEDIUM | | MACDOUGALL | 2/11/2020 | 2/11/2020 | 1/2/2021 | 7/1/2021 |
| 360936 | ARROWOOD, CHARLES MICHAEL | 32 | WHITE | M | MEDIUM | 4/15/2020 | TYGER RIVER | | | | 3/20/2022 |
| 288403 | ARROWOOD, JONATHAN DANIEL | 41 | WHITE | M | MEDIUM | | EVANS | 5/26/2021 | 5/26/2021 | 8/19/2022 | 2/15/2023 |
| 381579 | ARROWOOD, MATTHEW KYLE | 33 | WHITE | M | MINIMUM | | PALMER | 4/29/2020 | 4/29/2020 | | 4/4/2021 |
| 354538 | ARROYO, JUAN | 37 | OTHER | M | MEDIUM | | LEE | | | | 12/29/2031 |
| 291949 | ARTHUR, HENRY JAMES | 45 | BLACK | M | MEDIUM | 8/6/2019 | WATEREE RIVER | 3/1/2022 | 3/1/2022 | | 8/9/2022 |
| 301001 | ARTHUR, JAMES LAMONT | 38 | BLACK | M | CLOSE | | BROAD RIVER | 1/12/2039 | 1/12/2039 | | 1/5/2039 |
| 361508 | ARTHUR, JOSEPH LEE | 36 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/15/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155585 | ARTHUR, LIMMIE | 61 | BLACK | M | MEDIUM | 2/9/2011 | KIRKLAND | 9/17/2002 | 9/18/2020 | | |
| 249975 | ARTIS, DOMINICK LEVELL | 44 | BLACK | M | MINIMUM | 3/28/2012 | MANNING | 7/15/2019 | 6/26/2020 | 10/2/2021 | 3/31/2022 |
| 374905 | ARTISON, JAMES MICHAEL | 34 | BLACK | M | | | KIRKLAND | | | | 4/2/2021 |
| 365007 | ASBELL, CHRISTOPHE TIMOTHY | 32 | WHITE | M | MEDIUM | 10/5/2018 | ALLENDALE | 1/30/2018 | 6/20/2020 | 6/30/2021 | 12/27/2021 |
| 222753 | ASHBY, TRAVIS D | 37 | WHITE | M | MEDIUM | 8/28/2019 | EVANS | | | | 9/9/2023 |
| 318402 | ASHE, CHRISTOPHE | 45 | WHITE | M | MEDIUM | 11/6/2018 | TYGER RIVER | | | | 11/6/2027 |
| 365510 | ASHE, GERAMY LEE | 42 | WHITE | M | MEDIUM | 1/30/2020 | WATEREE RIVER | | | | 9/15/2023 |
| 382051 | ASHE, KATHLEEN GOFORTH | 32 | WHITE | F | MINIMUM | | GRAHAM | 1/21/2020 | 1/21/2020 | | 9/15/2020 |
| 168009 | ASHFORD, CALVIN LEVONNE | 56 | BLACK | M | MEDIUM | 2/7/2001 | BROAD RIVER | 7/13/2009 | 8/29/2020 | | |
| 382337 | ASHFORD, JAREZ ONTONIO | 34 | BLACK | M | | | KIRKLAND | | | | 11/5/2025 |
| 256638 | ASHFORD, RANDOLPH | 54 | BLACK | M | MEDIUM | 11/21/2014 | BROAD RIVER | 2/15/2041 | 2/15/2041 | | 2/15/2041 |
| 262482 | ASHFORD, RICHARD ALLEN | 66 | BLACK | M | CLOSE | 8/16/2016 | MCCORMICK | | | | 5/28/2043 |
| 238768 | ASHFORD, ROBERT | 56 | BLACK | M | MEDIUM | 4/22/2004 | KERSHAW | | | | 6/25/2022 |
| 374139 | ASHLEY JR, JIMMY | 28 | BLACK | M | CLOSE | 2/5/2018 | BROAD RIVER | | | | 6/9/2033 |
| 374938 | ASHLEY, BRADLEY MARSHALL | 25 | BLACK | M | MEDIUM | | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 11/13/2023 |
| 356433 | ASHLEY, DANIEL WATSON | 38 | WHITE | M | MEDIUM | 1/12/2017 | MACDOUGALL | 12/24/2021 | 12/24/2021 | 1/22/2026 | 7/21/2026 |
| 338842 | ASHLEY, GREER HAYNIE | 51 | WHITE | M | MEDIUM | | MCCORMICK | | | | 5/21/2030 |
| 246298 | ASHLEY, JASPER E | 67 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/16/2024 |
| 340345 | ASHLEY, LATERRIUS DEMONTE | 27 | BLACK | M | CLOSE | 7/23/2019 | BROAD RIVER | | | | 10/17/2036 |
| 184014 | ASHLEY, MICHAEL DWIGHT | 48 | BLACK | M | CLOSE | 1/25/2012 | MCCORMICK | 6/2/2000 | 3/20/2021 | | |
| 244714 | ASHLEY, RONALD | 40 | BLACK | M | MINIMUM | 2/27/2009 | TRENTON | | | | 7/20/2027 |
| 374900 | ASHLEY, ZACHARIA OLAJAWON | 20 | BLACK | M | MEDIUM | 2/14/2019 | TURBEVILLE | 6/30/2021 | 6/30/2021 | | 6/25/2021 |
| 256760 | ASHLEY, ZACHARY JEVONN | 39 | BLACK | M | MINIMUM | 8/24/2018 | LIEBER | 12/24/2017 | 6/26/2020 | 6/7/2021 | 12/4/2021 |
| 327414 | ASHMORE, MAURICE | 34 | BLACK | M | MEDIUM | 8/15/2019 | MCCORMICK | | | | 3/14/2029 |
| 316612 | ASHWORTH, MICHEAL DAN | 42 | WHITE | M | MEDIUM | 10/21/2019 | TRENTON | 5/3/2020 | 5/3/2020 | | 5/23/2021 |
| 218399 | ASHWORTH, ROGER DALE | 60 | WHITE | M | MEDIUM | 3/1/2019 | KERSHAW | | | | 8/5/2020 |
| 192447 | ATCHISON, CRAIG LEVON | 52 | BLACK | M | MINIMUM | 5/31/2008 | GOODMAN | | | | 2/7/2027 |
| 371603 | ATCHISON, JEFFREY DOUGLAS | 27 | BLACK | M | MINIMUM | | LIVESAY | 8/16/2020 | 8/16/2020 | | 6/7/2021 |
| 344636 | ATIENZO PEREZ, RAMON | 37 | OTHER | M | MEDIUM | 3/26/2020 | RIDGELAND | | | | 10/16/2026 |
| 343294 | ATKINS JR, ALLEN LORING | 45 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 7/1/2028 |
| 361942 | ATKINS JR, JOHN | 34 | WHITE | M | MINIMUM | 10/20/2016 | MACDOUGALL | 3/7/2020 | 6/26/2020 | | 4/26/2021 |
| 373422 | ATKINS, JAMAL | 22 | BLACK | M | CLOSE | 1/16/2018 | LEE | | | | 12/24/2032 |
| 315566 | ATKINS, ROBERT F. | 49 | WHITE | M | CLOSE | 8/27/2019 | PERRY | | | | |
| 326523 | ATKINS, SHAMARD J | 34 | BLACK | M | MINIMUM | 5/16/2013 | WATEREE RIVER | 3/20/2020 | 3/20/2020 | | 5/19/2021 |
| 365694 | ATKINSON II, JOSEPH WALTER | 29 | WHITE | M | MINIMUM | 10/7/2017 | PALMER | | | | 12/28/2022 |
| 210395 | ATKINSON, DANIEL SCOTT | 47 | WHITE | M | MEDIUM | 9/13/2009 | ALLENDALE | 5/29/2013 | 3/7/2020 | | |
| 350329 | ATKINSON, MATTHEW STEPHEN | 50 | WHITE | M | MINIMUM | 2/28/2018 | RIDGELAND | | | | 3/10/2022 |
| 382216 | ATKINSON, MICHAEL WILLIAM | 55 | WHITE | M | MINIMUM | | GOODMAN | 3/26/2020 | 3/26/2020 | | 7/17/2020 |
| 382094 | ATKINSON, MITCHELL SHANE | 39 | WHITE | M | MINIMUM | | GOODMAN | 1/18/2020 | 1/18/2020 | | 7/5/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308384 | ATKINSON, TYLER HILBORN | 36 | WHITE | M | MEDIUM | 1/31/2019 | EVANS | 6/6/2020 | 6/6/2020 | 7/20/2023 | 1/16/2024 |
| 354608 | ATTARD, WILLIAM DAVID | 37 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 12/12/2022 |
| 339943 | ATTAWAY JR, DANNY EDWARD | 40 | WHITE | M | MEDIUM | 9/16/2014 | EVANS | 3/31/2020 | 3/31/2020 | | 11/13/2020 |
| 242599 | ATTAWAY, BRIAN O'KEITH | 41 | BLACK | M | MEDIUM | 7/15/2019 | KERSHAW | | | | 2/13/2026 |
| 272962 | ATTAWAY, PHILLIP E. | 48 | BLACK | M | MINIMUM | 3/14/2018 | KERSHAW | | | | 11/25/2026 |
| 329576 | AUBRET, BRANDON S | 38 | BLACK | M | MEDIUM | 8/19/2014 | EVANS | | | | 6/1/2024 |
| 383044 | AUGER, COREY | 31 | WHITE | M | | | KIRKLAND | 2/26/2020 | 2/26/2020 | | 10/1/2020 |
| 382200 | AUGUSTINE, MATTHEW THOMAS | 32 | WHITE | M | MINIMUM | | GOODMAN | 3/22/2020 | 3/22/2020 | | 7/15/2020 |
| 292567 | AULS, ANDRE TERRANCE | 35 | BLACK | M | MEDIUM | 6/21/2019 | TURBEVILLE | 11/25/2033 | 11/25/2033 | | 5/25/2036 |
| 363556 | AUMAN, BRANDON M | 31 | WHITE | M | MEDIUM | 8/5/2019 | MCCORMICK | | | | 8/3/2022 |
| 227372 | AUSTIN, BRENT TYSON | 43 | WHITE | M | MEDIUM | 9/29/2011 | PERRY | 7/4/2019 | 6/26/2020 | 4/30/2021 | 10/27/2021 |
| 327557 | AUSTIN, CHRISTOPHE SCOTT | 32 | WHITE | M | CLOSE | 1/18/2020 | LEE | | | | 1/22/2025 |
| 347629 | AUSTIN, DEMARCUS RASHON | 29 | BLACK | M | MEDIUM | 8/16/2018 | KERSHAW | 9/4/2018 | 11/14/2020 | 10/15/2020 | 4/13/2021 |
| 367148 | AUSTIN, DRAKKAR CORSHAD | 26 | BLACK | M | CLOSE | 3/1/2020 | MCCORMICK | | | | 6/21/2030 |
| 327477 | AUSTIN, FRANKLIN DEVON | 34 | BLACK | M | MEDIUM | 10/15/2019 | EVANS | 12/11/2019 | 12/11/2019 | | 8/4/2020 |
| 291134 | AUSTIN, GREGORY LEE | 55 | BLACK | M | CLOSE | 5/3/2010 | MCCORMICK | | | | |
| 286971 | AUSTIN, JAMES EDWARD | 54 | BLACK | M | MINIMUM | 1/7/2003 | WATEREE RIVER | 5/4/2020 | 5/4/2020 | | 6/21/2021 |
| 378759 | AUSTIN, JAMISON REMON | 44 | BLACK | M | MINIMUM | | LIVESAY | 8/18/2019 | 9/25/2024 | 8/25/2020 | 2/21/2021 |
| 286474 | AUSTIN, JUSTIN | 37 | BLACK | M | MEDIUM | 2/20/2020 | KERSHAW | | | | 5/20/2026 |
| 243001 | AUSTIN, LEONARD | 39 | BLACK | M | MINIMUM | 8/14/2017 | MANNING | | | | 4/24/2022 |
| 350390 | AUSTIN, PARIS SHYHEIM | 25 | BLACK | M | CLOSE | 5/31/2017 | LIEBER | | | | 6/10/2032 |
| 284433 | AUSTIN, RANDY ALFRED | 37 | BLACK | M | MEDIUM | 4/1/2020 | TURBEVILLE | 12/31/2017 | 4/10/2020 | | 1/5/2021 |
| 383134 | AUSTIN, SHAINA NICOLE | 29 | WHITE | F | | 3/31/2020 | GRAHAM | 6/18/2020 | 6/18/2020 | | 3/19/2021 |
| 259920 | AUSTIN, SHERMAN SHANTELL | 38 | BLACK | M | MEDIUM | 11/26/2019 | TYGER RIVER | | | | 8/7/2023 |
| 357676 | AUTREY JR, MARCELLUS | 25 | BLACK | M | MEDIUM | 3/18/2020 | TYGER RIVER | 11/20/2022 | 11/20/2022 | | 11/20/2022 |
| 377079 | AUTREY, JASPER CYLE | 20 | WHITE | M | CLOSE | | LEE | | | | 1/9/2031 |
| 352341 | AUTRY, DANIEL GENE | 32 | WHITE | M | MEDIUM | 7/31/2019 | EVANS | 3/7/2022 | 3/7/2022 | | 3/7/2022 |
| 355444 | AUTRY, DUSTIN CLIFFORD | 32 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 5/30/2025 |
| 326946 | AUTRY, ELVIS | 30 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | 12/28/2024 | 12/28/2024 | | 4/19/2025 |
| 383257 | AVANT, MAURICE | 37 | BLACK | M | | | KIRKLAND | 3/24/2020 | 3/24/2020 | | 2/14/2021 |
| 305361 | AVANTS JR, OWEN EDGAR | 39 | WHITE | M | MEDIUM | 5/16/2008 | ALLENDALE | | | 11/11/2022 | 5/10/2023 |
| 361297 | AVERY, BOBBY FRANKLIN | 54 | WHITE | M | MEDIUM | 12/21/2014 | MACDOUGALL | | | | 8/5/2028 |
| 289611 | AVERY, CHARLES OTIS | 36 | WHITE | M | MEDIUM | 4/28/2017 | KERSHAW | | | | 7/31/2041 |
| 308110 | AVERY, JEREMY | 32 | WHITE | M | CLOSE | 3/29/2017 | KIRKLAND | | | | 9/19/2037 |
| 256338 | AYCOCK, RAYMOND DAVID | 61 | WHITE | M | MEDIUM | 7/24/2010 | PERRY | 3/30/1968 | 3/30/1968 | | |
| 366171 | AYER, RODSHEEN | 36 | BLACK | M | CLOSE | 1/24/2019 | LEE | | | | 4/10/2039 |
| 223275 | AYERS, TONYA BOULER | 37 | WHITE | F | MINIMUM | | GRAHAM | 11/1/2023 | 11/1/2023 | | 10/27/2023 |
| 248780 | AYMOND, RICKY JOSEPH | 63 | WHITE | M | CLOSE | 9/26/2018 | KIRKLAND | 12/18/2025 | 12/18/2025 | | |
| 353371 | AYTON, HAROLD RUBEN | 40 | BLACK | M | CLOSE | 12/4/2017 | MCCORMICK | | | | 1/7/2050 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381126 | BABB JR, CURTIS ALLEN | 44 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 218003 | BABB, DOUGLAS LAMON | 45 | BLACK | M | MINIMUM | | RIDGELAND | | | | 12/31/2026 |
| 353488 | BABB, JOSHUA BYRON | 38 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/4/2028 |
| 344863 | BABB, JUSTIN KYLE | 38 | WHITE | M | MINIMUM | 4/5/2012 | MACDOUGALL | 2/5/2021 | 2/5/2021 | | 5/17/2025 |
| 315173 | BACCHUS, DAVID LASHAWN | 34 | BLACK | M | CLOSE | 1/12/2020 | LIEBER | 9/9/2021 | 9/9/2021 | | 8/13/2022 |
| 187393 | BACCUS, JOHN | 60 | BLACK | M | MEDIUM | 7/17/2019 | PERRY | | | | |
| 355137 | BACCUS, KENDALL MARQUISE | 27 | BLACK | M | CLOSE | 1/6/2020 | BROAD RIVER | | | | 8/25/2030 |
| 383211 | BACHMAN, JASON LEE | 39 | WHITE | M | | | KIRKLAND | | | | 7/22/2020 |
| 134910 | BACKMAN JR, HENRY EARNEST | 56 | WHITE | M | | 7/2/1995 | KIRKLAND | | 7/19/1996 | | 10/20/2020 |
| 369553 | BACON, DONTE ROBERT | 22 | WHITE | M | CLOSE | | BROAD RIVER | | | | 12/29/2030 |
| 285709 | BACON, JACQUELINE P | 43 | WHITE | F | MEDIUM | 12/3/2019 | GRAHAM | | | | 3/22/2027 |
| 376704 | BACON, TYREEK RAEKWON | 22 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 12/2/2028 |
| 379154 | BADGER III, JAMES | 26 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 3/25/2021 |
| 371146 | BADGER, JALEN TYREA | 20 | BLACK | M | CLOSE | 10/3/2019 | BROAD RIVER | | | | 10/17/2030 |
| 377513 | BADIE, TARON ANTHONY | 32 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 4/10/2029 |
| 216091 | BAGGETT, MARTY | 58 | WHITE | M | MEDIUM | 2/15/2017 | KIRKLAND | | | | 3/4/2024 |
| 338578 | BAGLEY III, CHARLES RICHARD | 47 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/16/2038 |
| 175851 | BAGLEY, BERNARD | 63 | BLACK | M | MEDIUM | 2/26/2002 | KERSHAW | 8/23/2010 | 6/19/2021 | | |
| 326250 | BAGWELL, AARON BRADLEY | 29 | WHITE | M | MEDIUM | 6/12/2019 | EVANS | 7/8/2018 | 9/25/2020 | 10/9/2020 | 4/7/2021 |
| 373733 | BAGWELL, DAVID SCOTT | 38 | WHITE | M | MEDIUM | | LIEBER | | | | 6/14/2047 |
| 336994 | BAGWELL, GRADY | 47 | WHITE | M | CLOSE | 3/24/2019 | LIEBER | | | | 9/18/2026 |
| 361720 | BAGWELL, SKYLER DRAKE | 26 | WHITE | M | MEDIUM | 3/2/2020 | KERSHAW | 10/19/2020 | 10/19/2020 | 5/23/2024 | 11/19/2024 |
| 245844 | BAILEY JR, ALEX LEE | 40 | WHITE | M | MEDIUM | 2/13/2019 | KERSHAW | 9/19/2019 | 10/29/2020 | 4/29/2022 | 10/26/2022 |
| 360508 | BAILEY JR, RICHARD DEAN | 41 | WHITE | M | MINIMUM | | WATEREE RIVER | 6/21/2020 | 6/21/2020 | | 1/7/2021 |
| 373054 | BAILEY, ASHLEY NICOLE | 32 | WHITE | F | MINIMUM | 8/7/2019 | GRAHAM | 12/16/2019 | 12/16/2019 | 1/1/2021 | 6/25/2021 |
| 375238 | BAILEY, AUSTIN JOHN | 23 | WHITE | M | MEDIUM | 1/2/2019 | TRENTON | | | | 3/22/2021 |
| 335228 | BAILEY, CACY MICHELLE | 40 | WHITE | F | MEDIUM | 5/28/2018 | GRAHAM | | | | 2/3/2024 |
| 342610 | BAILEY, CASSANDRA | 35 | BLACK | F | CLOSE | 1/3/2020 | GRAHAM | | | | 1/16/2044 |
| 55848 | BAILEY, CHARLES - | 71 | BLACK | M | MEDIUM | 8/17/2003 | WATEREE RIVER | 4/19/1988 | 7/17/2021 | | |
| 363637 | BAILEY, CHRISTOPHE SHANE | 37 | WHITE | M | MINIMUM | 3/17/2016 | RIDGELAND | | | | 11/1/2020 |
| 299235 | BAILEY, CORY LEE | 39 | WHITE | M | MEDIUM | 11/4/2019 | LIEBER | | | | 11/28/2025 |
| 318210 | BAILEY, DAVID NATHANIEL | 34 | WHITE | M | MEDIUM | 9/26/2017 | EVANS | | | | 1/1/2029 |
| 310272 | BAILEY, DEMETRIUS | 35 | BLACK | M | CLOSE | 11/15/2019 | LIEBER | 1/26/2030 | 1/26/2030 | | 1/26/2030 |
| 339368 | BAILEY, ERIC JUSTIN | 29 | WHITE | M | MEDIUM | 1/23/2020 | WATEREE RIVER | | | | 7/10/2023 |
| 383157 | BAILEY, FREDERICK R | 40 | BLACK | M | | | KIRKLAND | | | | 6/26/2020 |
| 368175 | BAILEY, JAMES DANIEL | 44 | WHITE | M | CLOSE | | KIRKLAND | | | | 6/29/2020 |
| 114196 | BAILEY, JAMES EDDIE | 56 | BLACK | M | CLOSE | 8/13/2008 | PERRY | | | | |
| 360463 | BAILEY, JARELL MONSHO | 26 | BLACK | M | CLOSE | 9/27/2018 | LIEBER | 4/12/2021 | 4/12/2021 | | 4/12/2021 |
| 297620 | BAILEY, JEFFERY EUGENE | 43 | WHITE | M | CLOSE | 11/13/2015 | KIRKLAND | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 273714 | BAILEY, JOE LOUIS | 65 | BLACK | M | MEDIUM | 4/7/2020 | RIDGELAND | | | 7/27/2022 | 1/23/2023 |
| 272470 | BAILEY, JOMO RASHAD | 42 | BLACK | M | MINIMUM | 2/23/2018 | MANNING | | | | 6/9/2023 |
| 248086 | BAILEY, JR., RALPH LEON | 56 | WHITE | M | CLOSE | 7/19/2013 | PERRY | | | | |
| 382197 | BAILEY, KHALIL DION | 21 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/20/2020 |
| 299658 | BAILEY, LOUIE GRACIEN | 46 | WHITE | M | MINIMUM | 1/8/2020 | MANNING | 5/26/2019 | 11/14/2020 | 6/3/2020 | 8/9/2020 |
| 356371 | BAILEY, MARCUS | 34 | BLACK | M | MEDIUM | 8/26/2019 | PERRY | | | | 2/3/2063 |
| 334389 | BAILEY, MARQUELL | 31 | BLACK | M | CLOSE | 3/2/2019 | BROAD RIVER | 1/1/2025 | 1/1/2025 | | 12/27/2024 |
| 348667 | BAILEY, MATTHEW | 49 | WHITE | M | MEDIUM | | KIRKLAND | | | | 6/7/2021 |
| 323554 | BAILEY, MICHAEL ADAM | 37 | WHITE | M | MEDIUM | 2/25/2018 | RIDGELAND | | | | 9/21/2034 |
| 273498 | BAILEY, MICHAEL F. | 57 | BLACK | M | MEDIUM | 3/22/2020 | TURBEVILLE | | | | 8/22/2026 |
| 326814 | BAILEY, RASHAWN | 30 | BLACK | M | CLOSE | 1/16/2015 | MCCORMICK | 8/27/2025 | 8/27/2025 | | 10/14/2025 |
| 308201 | BAILEY, RYAN ADRON | 36 | BLACK | M | MEDIUM | | KERSHAW | 2/25/2020 | 3/10/2021 | 3/17/2021 | 9/13/2021 |
| 353114 | BAILEY, STEPHANIE LYNN | 34 | WHITE | F | MEDIUM | 2/15/2020 | LEATH | | | | 11/23/2036 |
| 372422 | BAIN, JA'QUAN LORENZO | 21 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 9/9/2021 |
| 382958 | BAIRD, DWIGHT SHELDON | 38 | BLACK | M | MEDIUM | 4/6/2020 | KIRKLAND | | | | 5/10/2031 |
| 374688 | BAISDEN, SCOTT JONCE | 37 | WHITE | M | MINIMUM | | LIVESAY | | | | 9/3/2023 |
| 380946 | BAISDEN, TERRY | 62 | WHITE | M | MINIMUM | | RIDGELAND | 10/23/2020 | 10/23/2020 | 7/20/2021 | 1/16/2022 |
| 365436 | BAKER II, EDWARD EARL | 38 | BLACK | M | CLOSE | | BROAD RIVER | | | | 6/12/2031 |
| 355673 | BAKER JR, ANTWON MICHELE | 35 | BLACK | M | MEDIUM | 7/12/2018 | TYGER RIVER | | | | 9/17/2027 |
| 350893 | BAKER, AARON | 42 | WHITE | M | MINIMUM | | GOODMAN | | | | 4/27/2021 |
| 371619 | BAKER, ANTHONY TRAVION | 28 | BLACK | M | MEDIUM | 11/7/2019 | WATEREE RIVER | | | | 12/11/2023 |
| 290551 | BAKER, ANTONIO LAMONT | 50 | BLACK | M | MINIMUM | 7/15/2008 | LIVESAY | 2/3/2020 | 2/3/2020 | | 10/29/2020 |
| 335270 | BAKER, ANTWON PIERRE | 40 | BLACK | M | CLOSE | | KIRKLAND | | | | 7/28/2042 |
| 322806 | BAKER, BEN W | 34 | WHITE | M | MEDIUM | 2/1/2020 | KERSHAW | 8/16/2020 | 8/16/2020 | 6/12/2022 | 12/9/2022 |
| 322185 | BAKER, CHRISTOPHE DEAN | 39 | WHITE | M | MEDIUM | 8/12/2013 | RIDGELAND | 11/13/2019 | 4/23/2021 | 10/6/2020 | 3/7/2021 |
| 317850 | BAKER, CLIFFORD MICHAEL | 53 | WHITE | M | CLOSE | 6/12/2017 | MCCORMICK | | | | |
| 236496 | BAKER, DAVID STEWART | 52 | WHITE | M | MEDIUM | 7/2/2013 | TYGER RIVER | | | | 9/7/2021 |
| 275298 | BAKER, DEMETRIUS | 38 | BLACK | M | MINIMUM | 5/19/2019 | RIDGELAND | | | | 4/25/2026 |
| 147121 | BAKER, DONALD | 64 | BLACK | M | MEDIUM | 6/28/2017 | LIEBER | 10/7/2007 | 11/14/2020 | | |
| 379715 | BAKER, DONALD LYNN | 56 | WHITE | M | MINIMUM | | PALMER | 9/23/2019 | 11/20/2020 | | 8/28/2020 |
| 325396 | BAKER, HARLAND LEWIS | 33 | WHITE | M | MEDIUM | 1/21/2020 | RIDGELAND | 2/2/2019 | 2/13/2020 | 11/23/2021 | 5/22/2022 |
| 146625 | BAKER, HENRY | 69 | BLACK | M | MEDIUM | 8/6/1998 | BROAD RIVER | 5/10/2004 | 5/15/2021 | | |
| 312961 | BAKER, JR, SHANNON MONTAE | 33 | BLACK | M | MINIMUM | 5/5/2012 | RIDGELAND | 8/29/2020 | 8/29/2020 | 7/30/2024 | 1/26/2025 |
| 356001 | BAKER, MARCUS SENTRELL | 27 | BLACK | M | MEDIUM | 12/14/2019 | TURBEVILLE | 1/23/2020 | 1/23/2020 | 10/21/2021 | 4/19/2022 |
| 318851 | BAKER, RASHAD MONTRELL | 40 | BLACK | M | MEDIUM | 3/30/2020 | ALLENDALE | | | | 10/9/2036 |
| 307162 | BAKER, RICHARD B | 35 | BLACK | M | MEDIUM | 9/21/2019 | EVANS | | | | 11/11/2022 |
| 341795 | BAKER, ROBERT | 39 | WHITE | M | CLOSE | 2/19/2016 | BROAD RIVER | 9/8/2034 | 9/8/2034 | | 9/2/2039 |
| 327260 | BAKER, ROBERT EARL | 46 | WHITE | M | MINIMUM | 1/8/2019 | GOODMAN | | | | 3/21/2022 |
| 273528 | BAKER, SHANE D | 39 | WHITE | M | MEDIUM | 9/7/2018 | TRENTON | | | | 12/27/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 246556 | BAKER, SYLVESTER | 39 | BLACK | M | MEDIUM | 9/5/2018 | WATEREE RIVER | | | | 9/3/2023 |
| 382795 | BALCOMBE, BUNKY WAYNE | 42 | WHITE | M | CLOSE | | LEE | 8/22/2021 | 8/22/2021 | | 5/21/2023 |
| 314578 | BALDREE, ANDREW | 33 | BLACK | M | MEDIUM | 8/7/2018 | KIRKLAND | | | | 11/25/2024 |
| 367055 | BALDWIN, CHARLES THOMAS | 60 | WHITE | M | MINIMUM | | GOODMAN | | | | 11/18/2021 |
| 330995 | BALDWIN, CHRISTOPHE TIMOTHY | 30 | WHITE | M | MINIMUM | 9/19/2017 | KIRKLAND | 5/13/2019 | 1/23/2021 | 7/29/2020 | 1/25/2021 |
| 261285 | BALDWIN, GEORGE KENNETH | 61 | WHITE | M | MINIMUM | 7/22/2010 | TYGER RIVER | 12/20/2019 | 12/20/2019 | | 6/10/2020 |
| 382641 | BALDWIN, JAMES | 60 | WHITE | M | CLOSE | | MCCORMICK | | | | |
| 280076 | BALDWIN, MARIO ANDREAS | 41 | BLACK | M | MEDIUM | 2/19/2015 | EVANS | | | | 11/3/2049 |
| 373552 | BALDWIN, RICHARD ISOM | 25 | BLACK | M | MINIMUM | 3/29/2018 | TURBEVILLE | 2/28/2023 | 2/28/2023 | | 2/26/2023 |
| 273682 | BALDWIN, TONNIE NATHANIEL | 42 | BLACK | M | CLOSE | 8/16/2015 | MCCORMICK | | | | |
| 363260 | BALDWIN, TONY LEE ALAN | 24 | BLACK | M | CLOSE | 12/31/2019 | PERRY | 7/27/2023 | 7/27/2023 | | 7/26/2023 |
| 376035 | BALES, BRADLEY EDWARD | 22 | WHITE | M | MINIMUM | 1/19/2019 | TYGER RIVER | | | | 10/18/2023 |
| 379739 | BALFOUR, CRAIG S | 43 | WHITE | M | MINIMUM | 7/22/2019 | MANNING | | | | 8/11/2020 |
| 355237 | BALL, AMANDA GAIL | 46 | WHITE | F | MEDIUM | | LEATH | | | | 6/21/2023 |
| 146826 | BALL, ANTONIO | 52 | BLACK | M | MEDIUM | 10/11/2019 | RIDGELAND | | | | 9/10/2030 |
| 337677 | BALL, DETRAIL SANJION | 28 | BLACK | M | MEDIUM | 8/21/2019 | TURBEVILLE | | | | 5/18/2022 |
| 379657 | BALL, JOHNNY | 32 | BLACK | M | MEDIUM | | LIEBER | 6/12/2032 | 6/12/2032 | | 6/12/2034 |
| 383305 | BALL, KELLY WYNNE | 41 | WHITE | F | | | GRAHAM | 6/17/2020 | 6/17/2020 | | 3/12/2021 |
| 351312 | BALLANTYNE JR, JAMES CALVERT | 66 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 7/31/2020 |
| 380866 | BALLARD-GALLARDO, IDRIS W | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 3/15/2022 | 3/15/2022 | | 3/12/2022 |
| 378412 | BALLARD, DAVID SOLOMON | 35 | BLACK | M | MEDIUM | 1/29/2020 | PERRY | 2/9/2021 | 2/9/2021 | | 5/2/2025 |
| 312673 | BALLARD, JOSHUA WAYNE | 37 | WHITE | M | | 9/16/2006 | KIRKLAND | 4/24/2020 | 4/24/2020 | | 1/17/2021 |
| 382642 | BALLARD, LEMUEL WILLIAM | 43 | WHITE | M | MINIMUM | | KIRKLAND | | | | 10/22/2020 |
| 374440 | BALLARD, MAHUNDRA SCOTT | 19 | BLACK | M | MINIMUM | 9/13/2019 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 11/1/2023 |
| 344139 | BALLARD, SHERMELL Q | 29 | BLACK | M | MEDIUM | 12/28/2019 | TURBEVILLE | | | | 1/7/2022 |
| 342807 | BALLARD, WILLIAM BRADLEY | 37 | WHITE | M | | 10/31/2012 | KIRKLAND | | | | 5/10/2028 |
| 383070 | BALLENGER, BAILEY JOSEPH | 22 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 3/11/2022 |
| 283547 | BALLENGER, EDDIE | 36 | BLACK | M | MINIMUM | 9/4/2019 | LIVESAY | | | | 8/17/2021 |
| 295058 | BALLENGER, ROBERT L. | 52 | BLACK | M | MEDIUM | 2/1/2013 | TURBEVILLE | | | | 8/2/2020 |
| 253456 | BALLENGER, TERRY | 47 | BLACK | M | MINIMUM | 5/25/2018 | LIVESAY | 3/19/2021 | 3/19/2021 | | 4/3/2021 |
| 71297 | BALLEW, WILLIAM DOUGLAS | 77 | WHITE | M | MEDIUM | 9/27/2001 | PERRY | 1/10/1995 | 2/20/2020 | | |
| 262042 | BALLINGTON, THOMAS RAY | 72 | WHITE | M | MEDIUM | | BROAD RIVER | | | | |
| 187401 | BAMBERG, ALPHONSO | 57 | BLACK | M | MEDIUM | | ALLENDALE | 12/22/2011 | 8/29/2020 | | |
| 292803 | BANAELOS, EDUARDO IBARRA | 44 | OTHER | M | MEDIUM | 1/8/2008 | KERSHAW | | | | 12/21/2022 |
| 343494 | BANEGAS MALDONADO, OLBIN NOEL | 35 | OTHER | M | CLOSE | 11/17/2013 | LEE | | | | 8/14/2042 |
| 295534 | BANKS, ALIM MUHAMMAD | 56 | BLACK | M | MEDIUM | 6/17/2005 | RIDGELAND | 6/15/2033 | 6/15/2033 | | 6/12/2038 |
| 214073 | BANKS, ANTHONY STEVENS | 47 | BLACK | M | MEDIUM | 8/24/2019 | LIEBER | | | | 7/1/2032 |
| 381953 | BANKS, CHRISTOPHE WAYNE | 22 | WHITE | M | MEDIUM | | MACDOUGALL | 2/19/2020 | 2/19/2020 | | 8/6/2020 |
| 234277 | BANKS, JIMMIE LEE | 52 | BLACK | M | MEDIUM | 1/3/2019 | LIEBER | | | | 9/27/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355175 | BANKS, KASHAUN SHED CHRIS | 26 | BLACK | M | MEDIUM | 4/2/2020 | TURBEVILLE | | | | 1/23/2022 |
| 279904 | BANKS, OTIS CARL | 63 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/31/2021 |
| 131804 | BANKS, RONNY LARKIN | 60 | WHITE | M | CLOSE | 10/20/2006 | PERRY | 5/19/2018 | 5/19/2018 | | |
| 375165 | BANNER, GENUINE TRUTH | 29 | BLACK | M | CLOSE | 3/19/2020 | KIRKLAND | | | | 10/25/2034 |
| 355440 | BANNISTER, BRANDON | 32 | BLACK | M | MEDIUM | 5/15/2019 | LIEBER | | | | 6/9/2032 |
| 354907 | BANNISTER, KENYONE OCTAVIUS | 32 | BLACK | M | MINIMUM | 3/3/2019 | LIEBER | | | | 1/3/2026 |
| 363392 | BANNISTER, TRAYON C | 30 | BLACK | M | MEDIUM | 10/30/2019 | EVANS | | | | 3/11/2025 |
| 378368 | BANOS, VICENTE TREJO | 49 | OTHER | M | MEDIUM | | KERSHAW | | | | 3/7/2025 |
| 73461 | BANSHEE, MANSA MUSA YUSEF | 70 | BLACK | M | MEDIUM | 10/23/2019 | BROAD RIVER | 2/20/1983 | 4/10/2020 | | |
| 324515 | BANTAN, TITUS | 40 | BLACK | M | MEDIUM | 9/17/2019 | RIDGELAND | | | | 2/18/2033 |
| 383245 | BARAJAS, DAVID M | 42 | OTHER | M | | | KIRKLAND | 8/17/2044 | 8/17/2044 | | 8/17/2044 |
| 244729 | BARBARE, JOHN ALLEN | 49 | WHITE | M | MINIMUM | 11/22/2013 | GOODMAN | | | | 2/11/2025 |
| 339069 | BARBER, ANDY TEE | 28 | WHITE | M | | | KIRKLAND | | | | 6/3/2021 |
| 324018 | BARBER, CARL JAMES | 34 | WHITE | M | CLOSE | 3/27/2019 | BROAD RIVER | 1/24/2022 | 1/24/2022 | | 1/24/2022 |
| 354328 | BARBER, DAJAVION ARMONTEY | 24 | BLACK | M | | 1/14/2016 | KIRKLAND | | | | 1/25/2021 |
| 355193 | BARBER, HAROLD A | 26 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | 4/17/2022 |
| 376656 | BARBER, JAKOREY | 20 | BLACK | M | | | KIRKLAND | 12/31/2018 | 12/31/2018 | | 2/13/2022 |
| 227051 | BARBER, JOHNNY DONNELL | 67 | BLACK | M | MINIMUM | 3/27/2019 | LIVESAY | | | | 10/2/2020 |
| 369214 | BARBER, MITCHELL TYRELLE | 24 | BLACK | M | MEDIUM | | EVANS | | | | 9/2/2021 |
| 312744 | BARBER, SAMYEIL | 31 | BLACK | M | MEDIUM | 10/15/2019 | PERRY | | | | 9/5/2057 |
| 291757 | BARBER, SANDTONYO LAMONT | 37 | BLACK | M | MEDIUM | 11/21/2018 | TYGER RIVER | | | | 3/2/2056 |
| 383101 | BARBERI, VINNY | 43 | WHITE | M | | | KIRKLAND | 8/7/2022 | 8/7/2022 | 8/29/2025 | 2/25/2026 |
| 382301 | BARBRE, JACKIE CLYDE | 44 | WHITE | M | | | KIRKLAND | 2/11/2022 | 2/11/2022 | | 10/5/2021 |
| 380467 | BARDI, GAVIN CHRISTOPHE | 30 | WHITE | M | MINIMUM | 3/2/2020 | MANNING | | | | 6/28/2020 |
| 370937 | BARGERON, ALAN MICHAEL | 28 | BLACK | M | MEDIUM | 4/11/2020 | KERSHAW | | | | 9/18/2020 |
| 366166 | BARGERON, MICHAEL ANTHONY | 22 | BLACK | M | CLOSE | 8/18/2019 | BROAD RIVER | | | | 11/3/2020 |
| 382807 | BARHAM, CHARLES | 33 | WHITE | M | CLOSE | 2/10/2020 | MCCORMICK | | | | 7/21/2059 |
| 309337 | BARINGER, SANDRA MICHELLE | 41 | WHITE | F | MINIMUM | 4/1/2009 | LEATH | 8/30/2020 | 8/30/2020 | | 9/30/2021 |
| 376880 | BARKER JR, TERRY CECIL | 24 | WHITE | M | MINIMUM | | LIVESAY | 2/4/2020 | 3/11/2021 | 3/31/2021 | 5/1/2021 |
| 277819 | BARKER, MONTEZ MYHRELL | 35 | BLACK | M | CLOSE | 4/12/2017 | MCCORMICK | | | | |
| 380957 | BARKER, SCOTT ALAN | 36 | WHITE | M | MINIMUM | | GOODMAN | 10/29/2020 | 10/29/2020 | | 2/4/2022 |
| 300841 | BARKERS, MARVIN ANTHONY | 53 | BLACK | M | MEDIUM | 8/31/2009 | EVANS | 12/18/2020 | 12/18/2020 | | 6/13/2023 |
| 194481 | BARKSDALE, CHRISTOPHE | 47 | BLACK | M | MEDIUM | 9/5/1999 | RIDGELAND | 8/6/2020 | 8/6/2020 | 8/28/2021 | 2/24/2022 |
| 354134 | BARKSDALE, DEDRISE QUINTAVIS | 28 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 10/3/2040 |
| 371153 | BARLET, DANIEL L | 68 | WHITE | M | MEDIUM | | EVANS | 5/15/2019 | 9/11/2021 | | 11/6/2021 |
| 358934 | BARLOW, JACOB COLEMAN | 26 | WHITE | M | MEDIUM | 1/16/2020 | TURBEVILLE | 1/3/2020 | 4/24/2021 | 10/6/2021 | 4/4/2022 |
| 213534 | BARLOW, MARKEITH | 47 | BLACK | M | MEDIUM | 7/2/2019 | EVANS | 4/27/2003 | 2/26/2022 | | 3/9/2032 |
| 288332 | BARNARD, JOSHUA | 35 | WHITE | M | | 9/17/2010 | KIRKLAND | 3/4/2020 | 3/4/2020 | | 7/16/2020 |
| 382895 | BARNES, AMANDA LYNN | 40 | WHITE | F | MINIMUM | 2/27/2020 | GRAHAM | 3/7/2020 | 3/7/2020 | | 9/7/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 338781 | BARNES, ANTONIO | 27 | BLACK | M | MEDIUM | 11/19/2019 | BROAD RIVER | | | | 1/30/2027 |
| 311499 | BARNES, CEDRICK | 35 | BLACK | M | MINIMUM | 3/12/2020 | TRENTON | 10/29/2020 | 10/29/2020 | 8/31/2022 | 2/27/2023 |
| 325979 | BARNES, DANIEL | 63 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 12/4/2020 |
| 266974 | BARNES, DAVID | 49 | WHITE | M | MEDIUM | 10/9/2019 | TURBEVILLE | 11/3/2017 | 3/7/2020 | 3/23/2022 | 9/19/2022 |
| 364123 | BARNES, JAQUAN DUVALL | 24 | BLACK | M | MEDIUM | 12/14/2016 | ALLENDALE | 12/21/2021 | 12/21/2021 | | 12/19/2021 |
| 326400 | BARNES, KENNETH | 51 | BLACK | M | MEDIUM | 10/3/2019 | EVANS | | | | 10/14/2020 |
| 318499 | BARNES, MICHAEL | 32 | BLACK | M | CLOSE | 9/5/2019 | BROAD RIVER | | | | 9/11/2048 |
| 381649 | BARNES, MICHAEL S | 36 | WHITE | M | MINIMUM | | MANNING | | | | 8/31/2023 |
| 382547 | BARNES, SAMANTHA RENE | 36 | WHITE | F | MINIMUM | | LEATH | 4/26/2020 | 4/26/2020 | | 4/1/2021 |
| 327117 | BARNES, STEVE LOUIS | 41 | BLACK | M | CLOSE | 4/18/2019 | MCCORMICK | | | | |
| 362454 | BARNES, TRENTON MALIK | 23 | BLACK | M | CLOSE | 3/25/2020 | PERRY | 11/29/2063 | 11/29/2063 | | 4/17/2066 |
| 318160 | BARNES, WILLIAM KELVIN | 34 | BLACK | M | MEDIUM | 2/1/2019 | TURBEVILLE | 9/9/2023 | 9/9/2023 | | 9/9/2023 |
| 383192 | BARNETT, CHANDLER LEE | 26 | WHITE | M | MEDIUM | | KIRKLAND | 8/6/2020 | 8/6/2020 | 11/18/2021 | 5/17/2022 |
| 275346 | BARNETT, JAMES JOSEPH | 59 | WHITE | M | CLOSE | 2/5/2019 | BROAD RIVER | | | | |
| 250432 | BARNETT, JOHN DAVID | 57 | BLACK | M | CLOSE | 3/25/2020 | PERRY | | | | 7/5/2043 |
| 369850 | BARNETT, KEVIN JAMES | 32 | WHITE | M | MEDIUM | 11/7/2017 | TYGER RIVER | | | | 11/18/2024 |
| 221135 | BARNETT, PHILLIP | 75 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/8/2025 |
| 369555 | BARNETTE, LADARIUS | 23 | BLACK | M | MINIMUM | | MANNING | | | | 10/17/2020 |
| 231516 | BARNETTE, SAMUEL LAMONT | 46 | BLACK | M | MEDIUM | 1/9/2014 | LIEBER | 12/3/2020 | 12/3/2020 | 11/17/2021 | 5/16/2023 |
| 362962 | BARNHILL, BRADLEY JAMES | 34 | WHITE | M | MINIMUM | 7/23/2015 | MANNING | 12/29/2019 | 1/28/2021 | | 3/29/2021 |
| 292731 | BARNHILL, JASON KYLE | 37 | WHITE | M | MINIMUM | 8/27/2013 | GOODMAN | 3/20/2020 | 3/20/2020 | | 12/24/2023 |
| 262098 | BARR, CALVIN SOLOMON | 43 | BLACK | M | MINIMUM | 6/18/2013 | GOODMAN | 5/1/2019 | 8/14/2020 | | 12/25/2023 |
| 237746 | BARR, DARRYL | 52 | BLACK | M | CLOSE | 7/31/2014 | KIRKLAND | | | | |
| 381918 | BARR, DEANDRA | 55 | BLACK | M | MINIMUM | 2/15/2020 | PALMER | 5/11/2020 | 5/11/2020 | | 3/1/2021 |
| 341461 | BARR, DEMARCUS KENUWELL | 30 | BLACK | M | MEDIUM | 5/6/2019 | EVANS | 7/17/2019 | 8/21/2020 | 8/23/2021 | 2/19/2022 |
| 329774 | BARR, MARKUS | 31 | BLACK | M | MEDIUM | 4/4/2019 | TRENTON | | | | 1/31/2021 |
| 359338 | BARR, SHAQUILLE RYHEEM | 25 | BLACK | M | CLOSE | 1/18/2020 | LEE | 10/8/2037 | 10/8/2037 | | 10/1/2037 |
| 342216 | BARR, WILLIE ANTAWIN | 30 | BLACK | M | MINIMUM | | MACDOUGALL | 3/29/2020 | 3/29/2020 | | 9/15/2020 |
| 361645 | BARR, YANISHA CATILIA | 33 | BLACK | F | CLOSE | | GRAHAM | | | | 1/14/2039 |
| 382328 | BARRERA JR, JOSE | 26 | WHITE | M | | KIRKLAND | | 7/10/2022 | 7/10/2022 | 8/1/2025 | 1/28/2026 |
| 382488 | BARRETT, DIAMOND CHANAE | 28 | BLACK | F | MINIMUM | | GRAHAM | 2/13/2020 | 2/13/2020 | | 3/13/2021 |
| 299823 | BARRETT, LAWRENCE | 60 | WHITE | M | MEDIUM | | TRENTON | | | | 11/4/2021 |
| 317983 | BARRETT, RAPHAEL | 34 | BLACK | M | MEDIUM | 7/11/2019 | TURBEVILLE | | | | 10/10/2025 |
| 287024 | BARRETT, TIMMIE EARL | 49 | WHITE | M | MEDIUM | 3/15/2009 | TYGER RIVER | | | | 7/14/2031 |
| 360846 | BARRIOS, DANIEL | 28 | WHITE | M | MINIMUM | 7/12/2016 | GOODMAN | | | | 6/1/2020 |
| 337598 | BARRON JR, THOMAS FOYE | 29 | WHITE | M | MEDIUM | 11/25/2019 | RIDGELAND | 4/29/2026 | 4/29/2026 | | 4/29/2026 |
| 311544 | BARRS JR, GLENN ALEXANDER | 36 | WHITE | M | MEDIUM | 9/1/2019 | TYGER RIVER | | | | 3/3/2024 |
| 343319 | BARRS, JAMES ADAM | 38 | WHITE | M | MEDIUM | 2/10/2020 | KERSHAW | | | | 7/22/2020 |
| 380519 | BARSHAW, TYLER JAMES | 21 | WHITE | M | MEDIUM | | TURBEVILLE | 2/14/2020 | 2/14/2020 | | 2/6/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364261 | BARTLETTE, BRANDON J | 28 | WHITE | M | MEDIUM | 9/11/2018 | EVANS | 2/11/2023 | 2/11/2023 | | 2/7/2023 |
| 372964 | BARTLEY, BRANDON DAVID | 43 | WHITE | M | MINIMUM | | LIVESAY | 12/23/2022 | 12/23/2022 | | 6/7/2024 |
| 381374 | BARTON JR, HOWARD DANIEL | 20 | WHITE | M | MEDIUM | | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 3/4/2023 |
| 237586 | BARTON, ANTONIO | 44 | BLACK | M | MEDIUM | 9/12/2019 | KERSHAW | | | | 1/30/2035 |
| 163629 | BARTON, BOBBY | 62 | BLACK | M | MEDIUM | 6/13/2019 | BROAD RIVER | 11/4/2030 | 11/4/2030 | | 10/28/2030 |
| 226153 | BARTON, CORNELIUS | 43 | BLACK | M | MEDIUM | 6/6/2009 | PERRY | 5/5/2003 | 3/21/2020 | | |
| 383254 | BARTON, CRUZ EDWARD | 33 | WHITE | M | | | KIRKLAND | 4/24/2020 | 4/24/2020 | | 1/17/2021 |
| 382963 | BARTON, DAVID ADAM | 43 | WHITE | M | CLOSE | | KIRKLAND | 1/17/2048 | 1/17/2048 | | 1/10/2048 |
| 327331 | BARTON, DUSTIN LEE | 32 | WHITE | M | MEDIUM | | KIRKLAND | | | 11/3/2022 | 5/2/2023 |
| 343098 | BARTON, JEREMY PAUL | 39 | WHITE | M | MINIMUM | 4/13/2012 | LIVESAY | 7/25/2020 | 7/25/2020 | 8/6/2021 | 2/2/2022 |
| 338374 | BARTON, JERMAN | 30 | BLACK | M | MEDIUM | 11/17/2019 | EVANS | | | | 7/21/2023 |
| 378804 | BARTON, RAKIM A | 21 | BLACK | M | CLOSE | | LEE | | | | 5/15/2031 |
| 364165 | BARTON, RANDAL BRIAN | 47 | WHITE | M | MINIMUM | | GOODMAN | | | | 7/18/2023 |
| 295182 | BARTON, TROY EUGENE | 55 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/6/2022 |
| 381156 | BARTRAM, CHRISTINA JUNE | 40 | WHITE | F | MEDIUM | 3/5/2020 | LEATH | 4/24/2032 | 4/24/2032 | | 4/19/2032 |
| 369680 | BARTSHE JR, RODNEY LANE | 37 | WHITE | M | MEDIUM | 9/19/2019 | MCCORMICK | | | | 2/14/2026 |
| 341948 | BASKERVILLE, JAMES M | 62 | BLACK | M | CLOSE | | PERRY | | | | 1/29/2035 |
| 163287 | BASKIN, DONALD JOE | 52 | BLACK | M | MEDIUM | 4/13/2020 | PERRY | | | | |
| 350958 | BASKINS, RASHAWN | 28 | BLACK | M | MEDIUM | 9/12/2019 | KERSHAW | | | | 12/24/2020 |
| 267142 | BASKINS, WILLIAM | 43 | BLACK | M | MEDIUM | 3/25/2018 | ALLENDALE | | | | 5/14/2039 |
| 324365 | BASLER, DEBORAH | 41 | WHITE | F | MINIMUM | 3/27/2018 | GRAHAM | | | | 8/20/2021 |
| 346771 | BASQUETTE, JEREMY LEE | 27 | WHITE | M | MEDIUM | 10/7/2019 | TYGER RIVER | | | | 5/21/2021 |
| 378937 | BASS III, EDDIE LOUIS | 31 | BLACK | M | CLOSE | | KIRKLAND | | | | 11/26/2041 |
| 356333 | BASS, CODRICK DELMAIRE | 42 | BLACK | M | MEDIUM | 1/6/2014 | LEE | | | | 7/22/2027 |
| 335576 | BATCHELOR JR, DAWSON DONALD | 42 | WHITE | M | MEDIUM | 4/25/2018 | TURBEVILLE | | | | 7/16/2022 |
| 308964 | BATCHELOR, MICHAEL R | 52 | WHITE | M | MEDIUM | 1/1/2010 | KERSHAW | 7/20/2026 | 7/20/2026 | | 12/26/2033 |
| 284589 | BATCHELOR, ROBERT | 56 | WHITE | M | MEDIUM | 11/25/2019 | EVANS | | | | 2/12/2025 |
| 371001 | BATEMAN, MARLIN | 22 | BLACK | M | MEDIUM | 2/18/2020 | RIDGELAND | 9/29/2024 | 9/29/2024 | | 9/25/2024 |
| 252284 | BATES, BILLY JOE | 54 | WHITE | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | |
| 349420 | BATES, COLLINS XAVIER MAN | 26 | BLACK | M | CLOSE | 3/27/2020 | BROAD RIVER | | | | 7/22/2022 |
| 229906 | BATES, EDWARD LEON | 45 | BLACK | M | CLOSE | 10/23/2018 | BROAD RIVER | | | | |
| 382635 | BATES, FRANKIE BLAKE | 30 | WHITE | M | MINIMUM | | MANNING | 11/23/2019 | 11/23/2019 | | 6/27/2020 |
| 285053 | BATES, JEFFERY ONEAL | 34 | BLACK | M | MEDIUM | 12/6/2019 | LIEBER | | | | 6/15/2026 |
| 235301 | BATES, JEFFREY | 57 | WHITE | M | MEDIUM | 11/16/2016 | EVANS | | | | 1/6/2037 |
| 382413 | BATES, MALARY LYNN | 21 | WHITE | F | MEDIUM | | GRAHAM | 1/14/2022 | 1/14/2022 | | 7/26/2022 |
| 249552 | BATES, MARCO DELANEY | 50 | BLACK | M | MEDIUM | 10/12/2018 | LIEBER | | | | |
| 297338 | BATES, QUINTON LAMONT | 40 | BLACK | M | MINIMUM | 9/11/2019 | RIDGELAND | | | | 5/23/2024 |
| 382225 | BATES, STEVEN DANIEL | 34 | WHITE | M | MEDIUM | | KIRKLAND | 1/21/2020 | 1/21/2020 | | 8/7/2020 |
| 300517 | BATES, TRAVIS SENTELLE | 34 | BLACK | M | MINIMUM | 3/17/2014 | MACDOUGALL | 2/27/2020 | 3/11/2021 | 11/2/2021 | 5/1/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325853 | BATISTE, JABEZ | 33 | BLACK | M | MEDIUM | 6/7/2019 | KERSHAW | | | | 1/13/2047 |
| 383150 | BATSON, MARCUS DANTA | 31 | BLACK | M | | | KIRKLAND | 3/3/2020 | 3/3/2020 | | 10/12/2020 |
| 278116 | BATTISTE, RASHAD | 38 | BLACK | M | MINIMUM | 7/25/2017 | PALMER | | | | 11/20/2023 |
| 165247 | BATTLE, ERNEST | 59 | BLACK | M | MEDIUM | 1/20/2013 | MACDOUGALL | 3/1/2022 | 3/1/2022 | | 2/25/2022 |
| 281002 | BATTLE, JULIAN DEANDRE | 37 | BLACK | M | MEDIUM | 12/9/2019 | EVANS | | | | 3/18/2021 |
| 354044 | BATTLE, NATHAN ANDRE | 27 | BLACK | M | MEDIUM | 2/2/2020 | TYGER RIVER | | | | 11/28/2022 |
| 325264 | BATTON, GARY KRISTIN | 40 | BLACK | M | CLOSE | 11/13/2017 | LEE | | | | 4/29/2034 |
| 383286 | BATTS, CHARLES WHITNEY | 57 | WHITE | M | | | KIRKLAND | 9/24/2025 | 9/24/2025 | | 9/24/2025 |
| 301883 | BATTS, JEREMY | 38 | BLACK | M | MEDIUM | 2/13/2019 | TURBEVILLE | | | | 2/26/2026 |
| 352802 | BATY, CHRISTOPHE ALLEN | 25 | WHITE | M | MEDIUM | 3/20/2020 | KERSHAW | | | | 1/6/2029 |
| 369270 | BAUCOM, AUSTIN DRAKE | 21 | BLACK | M | MEDIUM | 2/12/2019 | TYGER RIVER | | | | 1/5/2025 |
| 363026 | BAUCOM, TREVOR GRAYSON | 31 | WHITE | M | MEDIUM | 2/29/2020 | TRENTON | 5/17/2020 | 5/17/2020 | 7/13/2020 | 1/9/2025 |
| 364974 | BAUGHMAN JR, TIMOTHY SHANE | 28 | WHITE | M | MEDIUM | 3/3/2020 | TRENTON | 2/21/2020 | 2/21/2020 | | 8/25/2020 |
| 376095 | BAUGHMAN, JAMES EDWARD | 44 | WHITE | M | MEDIUM | 10/20/2018 | TYGER RIVER | | | | 4/21/2021 |
| 352432 | BAUGHMAN, ROGER DALE | 45 | WHITE | M | MEDIUM | 4/10/2015 | RIDGELAND | 7/5/2017 | 2/12/2021 | | 10/13/2022 |
| 379384 | BAUKOVIC, MICHAEL CHRISTOPHE | 46 | WHITE | M | MEDIUM | | EVANS | 2/7/2020 | 3/3/2021 | 2/27/2021 | 8/26/2021 |
| 272249 | BAUM, UUNO MATTIAS | 51 | WHITE | M | CLOSE | 3/5/2015 | PERRY | | | | |
| 351233 | BAUMAN, JASON ALLEN | 37 | WHITE | M | CLOSE | 11/5/2013 | KIRKLAND | | | | 6/24/2035 |
| 322711 | BAUMGARDNER, DAVID HOWARD | 56 | WHITE | M | MINIMUM | | MACDOUGALL | 3/27/2020 | 3/27/2020 | 10/27/2022 | 4/25/2023 |
| 363544 | BAUMGARTNER, ADRIAN SAMUEL | 25 | WHITE | M | CLOSE | 4/2/2020 | TURBEVILLE | | | | 12/26/2027 |
| 374128 | BAXLEY, JAMES PAUL | 24 | WHITE | M | MEDIUM | | LIEBER | | | | 5/26/2027 |
| 379159 | BAXLEY, RICHARD DWAYNE | 26 | BLACK | M | MEDIUM | 8/31/2019 | KERSHAW | 10/4/2019 | 11/19/2020 | 12/4/2020 | 2/20/2021 |
| 366769 | BAXLEY, RODRICUS DESHAWN | 37 | BLACK | M | MEDIUM | 9/27/2019 | ALLENDALE | | | | 1/14/2023 |
| 268252 | BAXLEY, SHAYNE JOSEPH | 38 | WHITE | M | MEDIUM | 6/13/2018 | TURBEVILLE | | | | 6/12/2024 |
| 64081 | BAXLEY, WILLIE LEE | 75 | BLACK | M | MEDIUM | 10/22/2010 | EVANS | 5/24/1992 | 8/15/2020 | | |
| 359840 | BAXTER, CHRISTOPHE DAVID | 39 | BLACK | M | MINIMUM | | MANNING | 10/19/2020 | 10/19/2020 | 6/25/2022 | 12/22/2022 |
| 145040 | BAXTER, DAWN MARIE | 64 | BLACK | F | MEDIUM | 4/15/1995 | WELLPATH (FORMERLY JUST C | 11/17/2006 | 11/13/2020 | | |
| 383182 | BAXTER, DEWAYNE ANTHONY | 50 | BLACK | M | | | KIRKLAND | 6/15/2020 | 6/15/2020 | 9/27/2021 | 3/26/2022 |
| 215551 | BAXTER, KIRBY | 55 | BLACK | M | MEDIUM | 11/29/2018 | BROAD RIVER | 12/19/2013 | 10/10/2020 | | |
| 353613 | BAXTER, LENTAVIS DENARD | 30 | BLACK | M | CLOSE | 11/12/2019 | LIEBER | 7/24/2021 | 7/24/2021 | | 7/24/2021 |
| 334320 | BAYLESS, WILLIAM LLOYD | 30 | WHITE | M | CLOSE | 3/26/2020 | PERRY | | | | 5/21/2026 |
| 345866 | BAYLOCK JR, ELIJAH SOLOMON | 30 | BLACK | M | CLOSE | 4/6/2017 | LIEBER | | | | 5/15/2031 |
| 282849 | BAYLOR, WILLIAM ROBERT | 40 | WHITE | M | MEDIUM | 9/22/2010 | EVANS | | | | 12/26/2022 |
| 250241 | BAYNE, MARK ANTHONY | 49 | WHITE | M | MEDIUM | 6/18/2011 | PERRY | | | | 10/22/2031 |
| 274649 | BAYNE, VALERIE DENISE | 45 | WHITE | F | MINIMUM | 5/17/2019 | LEATH | | | | 8/13/2024 |
| 330283 | BAZZLE, STEVEN GRADY | 28 | WHITE | M | MEDIUM | 3/4/2020 | EVANS | | | | 6/14/2021 |
| 327841 | BEACH, AARON BENJAMIN | 34 | WHITE | M | CLOSE | | MCCORMICK | | | | |
| 301270 | BEACH, JACOB RAY | 42 | WHITE | M | MINIMUM | 6/7/2019 | MACDOUGALL | | | | 11/16/2026 |
| 327952 | BEACH, ROBERT TRAVIS | 40 | WHITE | M | MINIMUM | | TURBEVILLE | 12/1/2019 | 3/10/2021 | | 11/1/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372019 | BEACHAM JR, STEVEN LEE | 37 | WHITE | M | MINIMUM | | MANNING | 1/15/2020 | 2/4/2021 | | 12/10/2020 |
| 328902 | BEACHAM, ANTHONY LEE | 51 | BLACK | M | MEDIUM | 7/10/2011 | TYGER RIVER | | | | 1/30/2021 |
| 369299 | BEACHUM JR, TIMOTHY AKEEM | 22 | BLACK | M | MEDIUM | 4/14/2020 | KERSHAW | | | | 8/10/2025 |
| 126044 | BEACHUM, TERRY - | 61 | WHITE | M | MEDIUM | 2/26/1996 | TYGER RIVER | 6/3/1992 | 6/18/2020 | | |
| 354033 | BEAM JR, STEVEN OLIVER | 28 | BLACK | M | CLOSE | 1/13/2020 | LIEBER | | | | 4/7/2033 |
| 364374 | BEAM, CHRISTOPHE LYNN | 50 | WHITE | M | CLOSE | | KIRKLAND | 1/19/2029 | 1/19/2029 | | 7/14/2031 |
| 278024 | BEAN, WALTER DEWAYNE | 58 | WHITE | M | MINIMUM | | LEE | | | | 9/30/2026 |
| 118977 | BEARD, CHARLIE | 54 | BLACK | M | MEDIUM | 1/31/2011 | PERRY | | | | |
| 365316 | BEARDEN, DAKOTA SHAWN | 21 | WHITE | M | MINIMUM | 3/14/2019 | TURBEVILLE | 1/10/2022 | 1/10/2022 | 11/15/2021 | 5/14/2022 |
| 378941 | BEARDEN, WILLIAM GROVER | 25 | WHITE | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 2/26/2021 |
| 365065 | BEASLEY, CANDICE R | 34 | BLACK | F | MINIMUM | | LEATH | | | | 1/17/2024 |
| 377119 | BEASLEY, CHRISTOPHE GARY | 20 | WHITE | M | MEDIUM | | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 7/20/2021 |
| 278414 | BEASLEY, JAMES MICHAEL | 36 | BLACK | M | | 7/29/2010 | KIRKLAND | | 4/22/2010 | | 4/27/2024 |
| 319522 | BEASLEY, LABRIAN | 30 | BLACK | M | MINIMUM | 3/27/2019 | LIVESAY | 2/8/2019 | 2/11/2021 | 9/17/2023 | 3/15/2024 |
| 364245 | BEASLEY, NEIL EVAN | 41 | WHITE | M | | 2/6/2020 | KIRKLAND | | | | 9/15/2023 |
| 327914 | BEATON, ADRIAN KEITH | 30 | BLACK | M | CLOSE | 1/19/2020 | LIEBER | | | | 3/22/2045 |
| 382985 | BEATON, TYRELL LAVON | 25 | BLACK | M | MEDIUM | | EVANS | 12/9/2019 | 12/9/2019 | 7/21/2020 | 12/22/2020 |
| 196947 | BEATON, VINCENT JERODE | 49 | BLACK | M | CLOSE | 3/30/2020 | LEE | 3/3/2045 | 3/3/2045 | | 5/24/2045 |
| 304446 | BEATTY, GENA | 51 | WHITE | F | MEDIUM | 10/16/2019 | GRAHAM | | | | 8/3/2025 |
| 366547 | BEATTY, KENYARI SWADARIUS | 25 | BLACK | M | CLOSE | | LIEBER | 5/25/2020 | 5/25/2020 | 7/19/2021 | 1/15/2022 |
| 362846 | BEATY JR, MICHAEL VERNON | 36 | WHITE | M | CLOSE | | LIEBER | | | | |
| 337153 | BEATY, RION | 31 | BLACK | M | MEDIUM | 1/29/2019 | RIDGELAND | | | | 6/14/2025 |
| 191955 | BEATY, TYRONE | 45 | BLACK | M | CLOSE | 12/15/2017 | MCCORMICK | | | | 7/6/2044 |
| 254161 | BEAUFORT, SAMMIE GENIEL | 45 | BLACK | M | MINIMUM | | EVANS | 3/19/2020 | 3/19/2020 | 3/11/2021 | 9/7/2021 |
| 279184 | BEAUFORT, SHERWIN | 38 | BLACK | M | CLOSE | 11/27/2018 | LIEBER | 1/5/2026 | 1/5/2026 | | 7/23/2027 |
| 355664 | BEAUPRE III, TREFFLE EUGENE | 55 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/3/2024 |
| 381458 | BEAVERS, SHAWN GIOANNI | 26 | BLACK | M | MINIMUM | 4/4/2020 | EVANS | 11/27/2019 | 11/27/2019 | | 1/15/2021 |
| 372329 | BECK, ALFRED HOYT | 54 | WHITE | M | MEDIUM | 12/4/2019 | ALLENDALE | 11/16/2018 | 2/4/2021 | 11/26/2020 | 5/25/2021 |
| 313787 | BECK, ARTHUR SHANE | 43 | WHITE | M | MEDIUM | 7/26/2016 | PERRY | | | | |
| 378220 | BECK, COLLIN TAYLOR | 25 | WHITE | M | MEDIUM | 6/11/2019 | KERSHAW | | | | 9/26/2025 |
| 266809 | BECK, DANNY JESSE | 41 | WHITE | M | MINIMUM | 7/21/2017 | GOODMAN | 5/28/2022 | 5/28/2022 | | 8/17/2023 |
| 373751 | BECK, HARLEY SIMMS | 46 | WHITE | M | MINIMUM | | LIVESAY | 3/25/2020 | 3/11/2021 | | 9/4/2023 |
| 210377 | BECK, JR., ROY GENE | 48 | WHITE | M | CLOSE | 2/7/2019 | PERRY | | | | |
| 378626 | BECK, PATRICIA BLACKWELL | 68 | WHITE | F | MINIMUM | 8/10/2019 | GRAHAM | | | | 12/17/2020 |
| 382344 | BECK, RANDALL SCOTT | 59 | WHITE | M | | | KIRKLAND | 5/15/2020 | 5/15/2020 | | 12/1/2020 |
| 292036 | BECK, ROGER ALAN | 53 | WHITE | M | MINIMUM | 12/5/2019 | LIVESAY | | | | 5/31/2022 |
| 383468 | BECKETT, KANDICE D | 36 | WHITE | F | | | GRAHAM | 10/5/2020 | 10/5/2020 | | 11/6/2021 |
| 287785 | BECKHAM, ANDY MARK | 54 | BLACK | M | | 12/13/2015 | KIRKLAND | 5/1/2023 | 5/1/2023 | 2/3/2026 | 8/2/2026 |
| 383131 | BECKHAM, LADIAMOND DEJEWELL | 28 | BLACK | F | | | GRAHAM | | | | 10/25/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236548 | BECKHAM, STEPHEN ANDREW | 60 | WHITE | M | MEDIUM | 11/20/1996 | TYGER RIVER | 7/18/2025 | 7/18/2025 | | |
| 368968 | BECKMAN, BRUCE A | 52 | WHITE | M | MEDIUM | 7/8/2017 | KERSHAW | | | | 9/7/2023 |
| 317127 | BECKMAN, WILLIAM PETER | 54 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 6/20/2023 |
| 308285 | BEDDINGFIELD, DOUGLAS MATTHEW | 35 | WHITE | M | MEDIUM | 11/1/2016 | KIRKLAND | | | | 2/25/2044 |
| 267009 | BEDWELL, GREGORY | 40 | WHITE | M | MEDIUM | 5/24/2018 | KERSHAW | 11/7/2019 | 12/3/2021 | 3/9/2021 | 9/5/2021 |
| 358203 | BEEBE, ACEY T | 46 | WHITE | M | MEDIUM | | TRENTON | 9/27/2019 | 11/20/2020 | | 9/1/2020 |
| 347134 | BEEKMAN, RICHARD BURTON | 64 | WHITE | M | CLOSE | 12/6/2016 | LEE | 1/6/2037 | 1/6/2037 | | 6/11/2044 |
| 259807 | BEEKS, JAMES DETRICK | 39 | BLACK | M | | 1/23/2016 | KIRKLAND | 11/29/2020 | 11/29/2020 | 5/15/2022 | 11/11/2022 |
| 284882 | BEEKS, JANICE DENISE | 57 | WHITE | F | MEDIUM | 12/10/2018 | LEATH | 4/14/2028 | 4/14/2028 | | 4/29/2028 |
| 227332 | BEEKS, NATHANIEL BERNARD | 56 | BLACK | M | CLOSE | 1/11/2019 | PERRY | | | | 8/30/2026 |
| 351802 | BEHELER, CANDACE APRIL | 45 | WHITE | F | MINIMUM | | LEATH | | | | 8/30/2026 |
| 257965 | BEHELER, TIMOTHY EARL | 54 | WHITE | M | MEDIUM | 5/27/2001 | BROAD RIVER | | | | 9/14/2026 |
| 381840 | BEILER, ALAN EUGENE | 45 | WHITE | M | MINIMUM | | PALMER | 4/17/2020 | 4/17/2020 | | 3/11/2021 |
| 373894 | BELANGER, ADAM JAMES | 27 | WHITE | M | MEDIUM | 4/12/2018 | EVANS | | | | 10/15/2022 |
| 377923 | BELANGER, TAYLOR CRAIG | 23 | WHITE | M | MEDIUM | 6/29/2019 | EVANS | | | | 4/25/2021 |
| 292796 | BELCHER, CRANDALL CARLOS | 40 | BLACK | M | MINIMUM | 1/10/2020 | KERSHAW | 6/16/2022 | 6/16/2022 | | 6/16/2022 |
| 289817 | BELCHER, GILES C. | 47 | WHITE | M | MEDIUM | | KERSHAW | | | | 11/19/2030 |
| 141130 | BELCHER, JOHN ALLEN | 54 | WHITE | M | MEDIUM | 12/16/2015 | PERRY | | | | |
| 263654 | BELCHER, LUCAS ORON | 41 | BLACK | M | | | KIRKLAND | | 7/31/2019 | | 9/1/2020 |
| 375027 | BELCHER, STEPHEN LINWOOD | 42 | WHITE | M | MINIMUM | | KIRKLAND | | | | 10/19/2026 |
| 93740 | BELISLE, IRA STEVEN | 61 | WHITE | M | MINIMUM | 6/24/2017 | WATEREE RIVER | | | | 5/30/2022 |
| 380860 | BELK, ANDREW MARTIN | 29 | WHITE | M | MINIMUM | 11/24/2019 | WATEREE RIVER | 4/5/2020 | 4/5/2020 | 6/8/2021 | 7/28/2021 |
| 353088 | BELK, JAMAR LAVERT | 31 | BLACK | M | CLOSE | 3/1/2020 | LEE | | | | 3/23/2038 |
| 380662 | BELK, TRAVIS ONEAL | 27 | BLACK | M | MEDIUM | | ALLENDALE | | | | 11/3/2027 |
| 355423 | BELL II, CHARLES STEVEN | 26 | WHITE | M | CLOSE | 2/3/2020 | MCCORMICK | | | | 4/14/2027 |
| 382147 | BELL II, OLLIE L | 46 | WHITE | M | | | KIRKLAND | 2/21/2020 | 2/21/2020 | | 6/5/2020 |
| 237220 | BELL JR, JAMES EARL | 42 | BLACK | M | MINIMUM | 5/20/2009 | WATEREE RIVER | 2/7/2021 | 2/7/2021 | 2/4/2023 | 8/3/2023 |
| 381560 | BELL JR, JEFFERY EUGENE | 18 | BLACK | M | MEDIUM | 1/13/2020 | TURBEVILLE | 11/15/2022 | 11/15/2022 | | 8/29/2023 |
| 346201 | BELL JR, RICKY | 31 | BLACK | M | MEDIUM | 3/31/2020 | EVANS | | | | 5/7/2022 |
| 373116 | BELL JR, WILLIAM HENRY | 51 | BLACK | M | CLOSE | | PERRY | 3/15/2009 | 1/30/2020 | | |
| 184840 | BELL, ANDRE J. | 46 | BLACK | M | CLOSE | 12/7/2018 | KIRKLAND | 12/14/2015 | 7/18/2020 | | |
| 373294 | BELL, ANDREW TYLER | 23 | WHITE | M | MINIMUM | 4/7/2020 | MANNING | | | | 11/27/2020 |
| 310304 | BELL, BRAXTON JECORY | 34 | BLACK | M | MEDIUM | 11/15/2019 | TYGER RIVER | | | | 5/3/2030 |
| 256994 | BELL, BRUCE LEMONT | 41 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 12/27/2021 |
| 381312 | BELL, BRYAN ALLEN | 32 | WHITE | M | MINIMUM | | PALMER | | | | 7/24/2023 |
| 250401 | BELL, CHICO JERMAINE | 46 | BLACK | M | MEDIUM | 10/24/2019 | KERSHAW | 1/18/2034 | 1/18/2034 | | 1/14/2034 |
| 357083 | BELL, CHRISTOPHE RYAN | 34 | WHITE | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 3/10/2022 |
| 308995 | BELL, CODIE OSWALT | 38 | BLACK | M | CLOSE | 9/7/2008 | MCCORMICK | | | | 5/22/2030 |
| 284445 | BELL, CORLAS LAMON | 48 | BLACK | M | | 2/25/2019 | ALLENDALE | | | | 9/6/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374795 | BELL, DARIUS MALIK | 23 | BLACK | M | MEDIUM | 4/14/2020 | KERSHAW | | | | 10/20/2026 |
| 301639 | BELL, DEBRA | 57 | BLACK | F | MINIMUM | 12/18/2008 | LEATH | | | | 5/13/2021 |
| 328067 | BELL, DEMARCO | 31 | BLACK | M | CLOSE | 4/16/2020 | MCCORMICK | | | | 6/7/2032 |
| 380527 | BELL, DENNIS JOMEER | 31 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 6/27/2020 |
| 300611 | BELL, DERRICK | 42 | BLACK | M | MEDIUM | 5/21/2012 | KERSHAW | | | | 8/24/2032 |
| 132646 | BELL, HERBERT LEE | 60 | BLACK | M | CLOSE | 9/16/2019 | PERRY | 9/11/1994 | 6/19/2020 | | |
| 315885 | BELL, HERBERT LEE | 45 | BLACK | M | MEDIUM | 7/30/2018 | TURBEVILLE | | | | 8/11/2027 |
| 348980 | BELL, JAMARION RAHEEM | 27 | BLACK | M | CLOSE | 12/3/2019 | LEE | | | | 4/5/2027 |
| 322466 | BELL, JAMIE ORANIE | 32 | BLACK | M | MEDIUM | 6/12/2019 | RIDGELAND | 5/22/2019 | 5/7/2020 | 9/28/2021 | 3/27/2022 |
| 331706 | BELL, JERAMY MICHAEL | 32 | WHITE | M | MEDIUM | 5/28/2010 | LIEBER | | | | 12/8/2044 |
| 378141 | BELL, JEREMY CHRISTIAN | 23 | WHITE | M | | | KIRKLAND | 6/14/2019 | 6/14/2019 | | 2/28/2022 |
| 373024 | BELL, JERMAINE MARQUEL | 35 | BLACK | M | CLOSE | 3/10/2020 | MCCORMICK | | | | |
| 192526 | BELL, JOHN JAMES | 71 | BLACK | M | MEDIUM | 4/2/2019 | ALLENDALE | 11/10/2011 | 10/24/2020 | | |
| 356689 | BELL, KENNETH JORDAN | 28 | WHITE | M | MEDIUM | 9/10/2019 | ALLENDALE | | | | 5/3/2026 |
| 355592 | BELL, KENNETH KENDALL | 28 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | | | | 12/12/2023 |
| 344567 | BELL, KEVIN DIONTA | 31 | ASIAN | M | MEDIUM | 4/14/2019 | ALLENDALE | | | | 2/21/2023 |
| 310927 | BELL, MARCUS ALLEN | 37 | BLACK | M | MEDIUM | 9/11/2018 | EVANS | | | | 10/23/2021 |
| 352476 | BELL, MICHAEL JEROME | 63 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 3/11/2023 |
| 356384 | BELL, OCTAVIA DENISE | 34 | BLACK | F | MEDIUM | 1/31/2020 | GRAHAM | | | | 11/13/2022 |
| 349718 | BELL, SHAUN DAVID | 40 | WHITE | M | MEDIUM | 10/10/2019 | KERSHAW | 11/14/2019 | 10/8/2020 | | 10/9/2020 |
| 349484 | BELL, SHAWN PATRICK | 48 | BLACK | M | MEDIUM | 6/6/2016 | MACDOUGALL | | | | 8/12/2026 |
| 226430 | BELL, TERRENCE | 54 | BLACK | M | MEDIUM | 4/10/2006 | LIEBER | | | | 11/17/2032 |
| 340346 | BELL, TYSEAN LESLIE | 28 | BLACK | M | CLOSE | 9/18/2019 | LEE | 1/24/2025 | 1/24/2025 | | 1/19/2025 |
| 303798 | BELL, WILLIAM | 37 | WHITE | M | CLOSE | 12/5/2016 | MCCORMICK | | | | 4/13/2033 |
| 254817 | BELL,JR, WILLIE | 51 | BLACK | M | MEDIUM | 3/9/2017 | RIDGELAND | | | | 3/3/2056 |
| 371452 | BELLAMY III, GETTIE LEVON | 29 | BLACK | M | MEDIUM | 1/29/2020 | TYGER RIVER | | | | 2/7/2024 |
| 309546 | BELLAMY JR, GLENN | 33 | BLACK | M | CLOSE | 3/11/2020 | LIEBER | | | | 3/16/2025 |
| 258625 | BELLAMY, ANTHONY JARADE | 52 | BLACK | M | MINIMUM | 4/16/2012 | LIVESAY | | | | 3/6/2027 |
| 380058 | BELLAMY, ANTHONY LEON | 41 | BLACK | M | CLOSE | | KIRKLAND | | | | 2/17/2034 |
| 383164 | BELLAMY, BOBBY STEVEN | 30 | BLACK | M | | | KIRKLAND | 4/19/2021 | 4/19/2021 | | 4/19/2021 |
| 343259 | BELLAMY, CLISTON | 33 | BLACK | M | CLOSE | 3/4/2019 | MCCORMICK | | | | 4/29/2032 |
| 284980 | BELLAMY, DONALD | 45 | BLACK | M | CLOSE | 11/28/2019 | MCCORMICK | | | | 4/29/2024 |
| 140901 | BELLAMY, JR., CLIFTON | 69 | BLACK | M | MEDIUM | | BROAD RIVER | 4/20/2007 | 4/17/2020 | | |
| 351656 | BELLAMY, MICHAEL DE VONTE | 26 | BLACK | M | CLOSE | 1/13/2020 | LIEBER | | | | 9/13/2034 |
| 323612 | BELLAMY, TRAVIS | 34 | BLACK | M | CLOSE | 1/23/2018 | MCCORMICK | | | | |
| 211954 | BELLAMY, WALTER RICKY | 57 | WHITE | M | MEDIUM | 12/23/2019 | TRENTON | | | 7/21/2021 | 1/17/2022 |
| 272562 | BELLE, DEDRICK LOUIS | 49 | BLACK | M | CLOSE | 8/11/2016 | LEE | | | | 10/11/2034 |
| 304884 | BELLMAN, LEON V | 40 | BLACK | M | MEDIUM | 1/27/2020 | RIDGELAND | | | | 4/13/2027 |
| 365938 | BELLO VAZQUEZ, MARCELINO | 23 | OTHER | M | CLOSE | 4/12/2018 | BROAD RIVER | | | | 1/27/2045 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378555 | BELLOWS, CHRISTOPHE BRYAN | 42 | WHITE | M | MEDIUM | 3/3/2020 | LIEBER | | | | 8/6/2031 |
| 379547 | BELLUE, ALICIA DANIELLE | 35 | WHITE | F | MEDIUM | | LEATH | | | | 5/21/2027 |
| 331210 | BELSER, CHARLIE | 37 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | | | | 9/7/2024 |
| 365772 | BELT, DARREN KEITH | 33 | BLACK | M | MEDIUM | 10/11/2016 | BROAD RIVER | | | | 8/19/2028 |
| 227150 | BELT, MICKEY WALKER | 56 | WHITE | M | MINIMUM | 1/30/2008 | MACDOUGALL | 6/10/2020 | 6/10/2020 | | 1/22/2021 |
| 381988 | BELT, TYLER AUSTIN | 24 | WHITE | M | MEDIUM | | ALLENDALE | 7/24/2020 | 7/24/2020 | 11/7/2021 | 5/6/2022 |
| 380540 | BELTON, CHANCE ROBERT | 20 | BLACK | M | MEDIUM | 10/12/2019 | ALLENDALE | 5/15/2020 | 5/15/2020 | | 11/4/2022 |
| 373947 | BELTON, CHARLES LAJUAN | 30 | BLACK | M | MINIMUM | 2/1/2018 | KERSHAW | | | | 11/17/2022 |
| 256396 | BELTON, HERMAN | 70 | BLACK | M | MINIMUM | 12/21/2019 | LEE | | | | 7/28/2027 |
| 261628 | BELTON, JEREMIAH FITZGERALD | 46 | BLACK | M | CLOSE | 8/1/2019 | LIEBER | | | | |
| 178271 | BELTON, JIMMY LOUIS | 73 | BLACK | M | MEDIUM | 3/6/1996 | MCCORMICK | | | | |
| 362764 | BELTON, LENNIE DEWAYNE | 31 | BLACK | M | MEDIUM | 3/30/2020 | LIEBER | | | | 5/12/2024 |
| 365087 | BELTON, TREVON TYREK | 24 | BLACK | M | MEDIUM | 1/15/2020 | TYGER RIVER | 5/19/2018 | 10/10/2020 | 7/16/2021 | 1/12/2022 |
| 375125 | BELTRAN, ISIDRO | 48 | OTHER | M | MEDIUM | | EVANS | 2/12/2020 | 2/26/2022 | 1/26/2022 | 7/25/2022 |
| 280451 | BELUE, CHADWICK | 39 | WHITE | M | MEDIUM | 6/25/2019 | ALLENDALE | | | | 4/15/2026 |
| 380455 | BELUE, DYLAN SCOTT | 28 | WHITE | M | MEDIUM | | KERSHAW | | | | 5/25/2027 |
| 264182 | BELUE, JEFFERY RYAN | 39 | WHITE | M | MEDIUM | 3/12/2014 | KERSHAW | | | | 10/30/2027 |
| 272903 | BELUE, NOLAN | 55 | WHITE | M | MEDIUM | 7/6/2002 | TYGER RIVER | | | | 8/20/2020 |
| 359125 | BENBOW, ANDREW LENARD | 28 | BLACK | M | MEDIUM | 12/12/2018 | RIDGELAND | | | | 4/28/2022 |
| 101077 | BENBOW, JAMES RUSSELL | 61 | BLACK | M | MEDIUM | 5/3/1985 | BROAD RIVER | 11/10/1998 | 11/13/2021 | | |
| 142314 | BENBOW, TONNIE | 55 | BLACK | M | MEDIUM | 11/25/2015 | ALLENDALE | | | | 8/12/2022 |
| 382970 | BENDELL, JR, THOMAS ROBERT | 42 | WHITE | M | MEDIUM | | BROAD RIVER | 10/30/2057 | 10/30/2057 | | 10/30/2057 |
| 382932 | BENDER, JEREMY LEE | 26 | WHITE | M | MINIMUM | | GOODMAN | 12/5/2019 | 12/5/2019 | 8/12/2020 | 2/8/2021 |
| 178953 | BENHAM, GARY DARNELL | 69 | BLACK | M | MEDIUM | 11/3/2014 | BROAD RIVER | 11/12/2010 | 8/21/2021 | | |
| 381471 | BENJAMIN, CLIFTON MARCUS | 29 | BLACK | M | MINIMUM | | PALMER | 7/31/2020 | 7/31/2020 | 8/21/2020 | 2/17/2022 |
| 383247 | BENJAMIN, CREIGHVION HAROLD | 23 | BLACK | M | | | KIRKLAND | 10/24/2022 | 10/24/2022 | | 1/27/2022 |
| 354583 | BENJAMIN, DAVID JAMAR | 34 | BLACK | M | MEDIUM | 12/20/2019 | LIEBER | 9/19/2051 | 9/19/2051 | | 9/2/2056 |
| 245407 | BENJAMIN, FRANKLIN A | 42 | BLACK | M | CLOSE | 10/15/2009 | LEE | | | | |
| 234091 | BENJAMIN, GREGORY | 57 | BLACK | M | CLOSE | 12/5/2015 | BROAD RIVER | 12/22/2024 | 12/22/2024 | | |
| 314714 | BENJAMIN, GREGORY LAMONT | 34 | BLACK | M | MEDIUM | 3/26/2020 | EVANS | 1/16/2020 | 1/29/2021 | | 4/16/2021 |
| 369538 | BENJAMIN, HERBERT TRYRONE | 23 | BLACK | M | CLOSE | 3/10/2020 | KIRKLAND | 9/17/2018 | 11/19/2020 | 1/30/2024 | 7/28/2024 |
| 305358 | BENJAMIN, JOHNNY OMAR | 34 | BLACK | M | MEDIUM | 7/2/2019 | LEE | | | | 1/13/2026 |
| 325180 | BENJAMIN, MALACHI T. | 37 | BLACK | M | MEDIUM | 1/28/2020 | RIDGELAND | | | | 10/29/2020 |
| 369497 | BENJAMIN, WILLIAM VAUGHN | 41 | BLACK | M | MEDIUM | | EVANS | | | | 5/13/2029 |
| 306805 | BENN, TYRONE MALCOLM | 33 | BLACK | M | CLOSE | 10/7/2019 | LIEBER | | | | |
| 256401 | BENNEFIELD, TRAVIS T. | 39 | WHITE | M | MEDIUM | 6/25/2017 | LIEBER | | | | 10/29/2030 |
| 374629 | BENNET, BRYANT A | 21 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/16/2041 |
| 310514 | BENNETT JR, FRED MARTIN | 33 | BLACK | M | MEDIUM | | MCCORMICK | | | | 7/30/2029 |
| 380420 | BENNETT, ANTHONY REESE | 25 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 11/26/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177073 | BENNETT, CHARLES | 52 | BLACK | M | CLOSE | 8/28/2018 | PERRY | 11/18/2021 | 11/18/2021 | | |
| 250702 | BENNETT, CHARMUS CLARENCE | 40 | BLACK | M | MEDIUM | 2/14/2020 | EVANS | | | | 3/14/2024 |
| 274331 | BENNETT, CHRISTOPHE | 48 | WHITE | M | CLOSE | 7/13/2019 | PERRY | | | | |
| 377737 | BENNETT, CORTEZ DESHUN | 21 | BLACK | M | MEDIUM | 3/12/2020 | WATEREE RIVER | 9/23/2027 | 9/23/2027 | | 9/21/2027 |
| 335147 | BENNETT, DANIEL CHRISTOPHE | 31 | WHITE | M | MEDIUM | 1/22/2010 | EVANS | | | | 4/11/2029 |
| 274862 | BENNETT, DANIEL G | 42 | BLACK | M | MINIMUM | 11/6/2012 | ALLENDALE | | | | 9/14/2023 |
| 337942 | BENNETT, DARRELL PATRICK | 35 | BLACK | M | MEDIUM | 6/24/2019 | EVANS | | | | 5/20/2025 |
| 355224 | BENNETT, DEVOUN DANIEL | 26 | BLACK | M | MEDIUM | 4/13/2020 | TURBEVILLE | | | | 10/20/2028 |
| 219415 | BENNETT, DWAYNE GEORGE | 55 | BLACK | M | | 5/11/2006 | KIRKLAND | | 9/28/2006 | 10/8/2020 | 3/9/2021 |
| 319801 | BENNETT, IRA JEROME | 32 | BLACK | M | MEDIUM | 5/30/2008 | RIDGELAND | 4/17/2021 | 4/17/2021 | 1/25/2023 | 7/24/2023 |
| 155453 | BENNETT, JAMES LEWIS | 49 | BLACK | M | MINIMUM | 2/16/2016 | WATEREE RIVER | 8/31/2019 | 8/13/2020 | 8/11/2021 | 2/7/2022 |
| 275594 | BENNETT, JOMAR TARI | 38 | BLACK | M | MEDIUM | 1/14/2019 | EVANS | | | | 2/9/2028 |
| 365540 | BENNETT, JOSHUA ANDREW | 24 | WHITE | M | | | KIRKLAND | | | | 9/24/2020 |
| 369556 | BENNETT, JOSHUA DOMINIQUE | 25 | BLACK | M | MEDIUM | 8/21/2019 | TRENTON | | | | 7/13/2024 |
| 5023 | BENNETT, JR., JOHNNY O' LANDIS | 49 | BLACK | M | CLOSE | 9/28/2002 | BROAD RIVER | | | | |
| 117590 | BENNETT, KAREN SMITH | 57 | WHITE | F | MEDIUM | 3/30/2020 | LEATH | 8/29/1999 | 8/21/2020 | | |
| 378734 | BENNETT, KEITH LOUIS | 50 | WHITE | M | MEDIUM | | ALLENDALE | 11/21/2021 | 11/21/2021 | | 7/9/2021 |
| 382754 | BENNETT, LACIE SOMEILLAN | 30 | WHITE | F | MINIMUM | | GRAHAM | 2/1/2020 | 2/1/2020 | | 9/7/2020 |
| 326565 | BENNETT, LARRY ANTHONY | 48 | BLACK | M | MEDIUM | 5/24/2017 | BROAD RIVER | | | | 8/18/2020 |
| 153421 | BENNETT, LEROY | 55 | BLACK | M | CLOSE | 9/8/2019 | LEE | | | | |
| 306868 | BENNETT, MELISSA | 40 | WHITE | F | MINIMUM | 9/13/2010 | LEATH | | | | 4/26/2021 |
| 326756 | BENNETT, MICHAEL DIONNE | 32 | BLACK | M | MEDIUM | 4/25/2020 | WATEREE RIVER | | | | 1/14/2023 |
| 369695 | BENNETT, NIKLAUS ANTHONY | 21 | BLACK | M | | 6/12/2018 | GREENVILLE CO | 9/20/2019 | 9/20/2019 | | 11/6/2021 |
| 134872 | BENNETT, RUSSELL DEVALL | 59 | BLACK | M | MEDIUM | 6/9/2003 | LIEBER | 8/26/1993 | 4/15/2022 | | |
| 266167 | BENNETT, SHEARON LAMAR | 39 | BLACK | M | CLOSE | 5/23/2008 | BROAD RIVER | 6/13/2018 | 10/8/2020 | 5/25/2021 | 11/21/2021 |
| 366572 | BENNETT, SUMMER NEWTON | 31 | WHITE | F | MEDIUM | | GRAHAM | 10/28/2020 | 10/28/2020 | | 8/29/2021 |
| 381889 | BENNETT, TERRELL XAVIER | 26 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 5/4/2021 |
| 359194 | BENNETT, THOMASON R | 29 | BLACK | M | MEDIUM | 7/12/2019 | RIDGELAND | | | | 9/11/2022 |
| 366892 | BENNETT, TIMMY DEANDRE | 26 | BLACK | M | MINIMUM | 6/5/2018 | EVANS | | | | 3/22/2021 |
| 382109 | BENNETT, TIMOTHY KYLE | 29 | WHITE | M | MINIMUM | 4/9/2020 | WATEREE RIVER | 2/29/2020 | 2/29/2020 | | 9/16/2020 |
| 211357 | BENNETT, TONY TENELL | 46 | BLACK | M | MEDIUM | 1/8/2013 | MACDOUGALL | 4/24/2029 | 4/24/2029 | | 4/20/2029 |
| 366596 | BENNETT, TREVON | 24 | BLACK | M | CLOSE | 11/15/2019 | MCCORMICK | 2/24/2017 | 8/14/2020 | 9/3/2020 | 3/2/2021 |
| 378932 | BENNINGER, MATTHEW FRANK | 59 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 7/10/2023 |
| 381024 | BENNON, WILLIAM DEREK | 48 | BLACK | M | CLOSE | | LEE | | | | 8/3/2036 |
| 114451 | BENSON, ANGELO | 64 | BLACK | M | MEDIUM | 10/5/1994 | ALLENDALE | 1/13/2020 | 1/13/2020 | | 5/5/2020 |
| 348771 | BENSON, BRANDON JERMAINE | 35 | BLACK | M | MEDIUM | 7/11/2019 | TYGER RIVER | | | | 7/8/2025 |
| 379019 | BENSON, CALVIN JEQUAN | 28 | BLACK | M | MEDIUM | | MCCORMICK | | | | 2/7/2031 |
| 313613 | BENSON, JR., WINFRED | 37 | BLACK | M | MEDIUM | 2/1/2019 | LIEBER | | | | |
| 263838 | BENSON, ROBERT MARCELLUS | 43 | BLACK | M | MINIMUM | 7/23/2018 | KERSHAW | | | | 8/17/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93873 | BENSON, ROBIN - | 59 | BLACK | M | MEDIUM | 2/26/2007 | ALLENDALE | 8/3/1993 | 6/19/2021 | | |
| 337750 | BENTLEY, DAVID SHAWN | 56 | WHITE | M | MEDIUM | | LIEBER | 12/22/2033 | 12/22/2033 | | 6/15/2035 |
| 378223 | BENTON, CEDRIC | 32 | BLACK | M | CLOSE | 1/31/2019 | KIRKLAND | 2/14/2019 | 3/11/2021 | | 6/27/2020 |
| 243034 | BENTON, MARION WILLIAM | 48 | BLACK | M | CLOSE | 11/25/2012 | PERRY | | | | |
| 360562 | BENTON, RAKYM | 25 | BLACK | M | MEDIUM | 9/16/2014 | TURBEVILLE | 6/15/2018 | 6/15/2018 | | 11/21/2020 |
| 349652 | BENTON, RANDAL WILLIAM | 57 | WHITE | M | MEDIUM | 4/23/2013 | LIEBER | | | | |
| 374826 | BENTON, TOMMY LEE | 26 | WHITE | M | CLOSE | 10/16/2018 | BROAD RIVER | | | | |
| 310249 | BERARD, ADAM | 38 | WHITE | M | CLOSE | 7/21/2016 | LEE | | | | |
| 132663 | BERARDI, ROBERT JOSEPH | 51 | WHITE | M | MEDIUM | 5/1/1986 | KIRKLAND | | | | 12/24/2037 |
| 381841 | BERENGUER MOLINA, EDGARDO LOUIS | 23 | OTHER | M | MEDIUM | | KERSHAW | 12/9/2019 | 12/9/2019 | | 6/20/2020 |
| 324675 | BERGHOLM IV, NORMAN VICTOR | 40 | WHITE | M | MEDIUM | 1/9/2009 | BROAD RIVER | | | | 7/25/2024 |
| 272380 | BERGIN, KEVIN MICHAEL | 38 | WHITE | M | MEDIUM | 4/9/2020 | ALLENDALE | | | | 10/13/2029 |
| 367788 | BERKEY, DONOVAN | 36 | WHITE | M | MEDIUM | | ALLENDALE | 3/18/2018 | 7/24/2020 | | 8/6/2021 |
| 375476 | BERNARDO, TRAVIS SHAWN | 31 | WHITE | M | MEDIUM | | ALLENDALE | 1/31/2020 | 1/31/2020 | | 11/14/2020 |
| 379048 | BERRIDGE, AMY LOFTIS | 37 | WHITE | F | MEDIUM | | LEATH | | | | 4/3/2039 |
| 381719 | BERRY II, JAMES EARL | 48 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 7/8/2024 |
| 375115 | BERRY II, JEFFERY WALLACE | 23 | WHITE | M | MEDIUM | 8/8/2018 | KIRKLAND | 2/15/2021 | 2/15/2021 | | 3/9/2024 |
| 372730 | BERRY, ANGELA NICOLE | 43 | WHITE | F | MEDIUM | 12/19/2019 | LEATH | 11/15/2021 | 11/15/2021 | | 1/7/2041 |
| 352671 | BERRY, BRANDON JOSEPH | 29 | BLACK | M | CLOSE | 3/5/2018 | LIEBER | 8/22/2033 | 8/22/2033 | | 5/26/2035 |
| 363783 | BERRY, COURTNEY MICHELLE | 25 | WHITE | F | MEDIUM | 1/23/2020 | GRAHAM | 3/16/2019 | 3/16/2019 | 10/22/2020 | 4/20/2021 |
| 368686 | BERRY, KEITH WAYNE | 71 | WHITE | M | CLOSE | | BROAD RIVER | | | | 2/19/2050 |
| 376040 | BERRY, KYLE ELLIOTT | 19 | WHITE | M | MEDIUM | 12/2/2019 | TURBEVILLE | 3/13/2020 | 3/13/2020 | | 11/11/2020 |
| 350665 | BERRY, NICHOLAS | 27 | WHITE | M | CLOSE | 9/10/2019 | LIEBER | 6/15/2021 | 6/15/2021 | | 6/15/2021 |
| 315258 | BERRY, QUENTIN STAFFORD | 34 | WHITE | M | MEDIUM | 1/27/2020 | WATEREE RIVER | 11/21/2019 | 11/21/2019 | 3/22/2021 | 9/18/2021 |
| 266351 | BERRY, ROBERT FRANCIS | 70 | WHITE | M | MEDIUM | | MCCORMICK | | | | |
| 350952 | BERRY, SAMUEL ELLIOT | 33 | BLACK | M | MEDIUM | 4/17/2020 | TYGER RIVER | 12/4/2019 | 12/4/2019 | 5/14/2021 | 11/10/2021 |
| 188112 | BERRY, STEPHEN DOUGLAS | 47 | WHITE | M | MEDIUM | | KERSHAW | | | | 10/23/2025 |
| 361134 | BERRY, STUART WALTER | 45 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 1/3/2021 |
| 375590 | BERRYMAN, MICHAEL TONEY | 28 | WHITE | M | MINIMUM | | PALMER | | | | 11/21/2022 |
| 379618 | BERTINO, CHRISTOPHE MICHAEL | 41 | WHITE | M | MINIMUM | 12/23/2019 | MANNING | | | | 8/20/2020 |
| 333977 | BERTOTTY, EDIS ALEXI | 44 | OTHER | M | MEDIUM | | MCCORMICK | | | | 4/30/2021 |
| 239858 | BESS JR, WELDON | 63 | BLACK | M | MINIMUM | | GOODMAN | | | | 6/24/2022 |
| 300041 | BESS, LARON XZAVIER | 40 | BLACK | M | MEDIUM | 4/11/2019 | TYGER RIVER | 10/5/2017 | 2/11/2021 | 7/7/2020 | 1/3/2021 |
| 289620 | BESS, SHAWN HAROLD | 49 | BLACK | M | MINIMUM | 4/20/2008 | KIRKLAND | | 11/9/2006 | 6/29/2022 | 12/26/2022 |
| 365780 | BESSANT, ZACHARIAH | 21 | BLACK | M | MEDIUM | 3/25/2020 | KERSHAW | | | | 2/21/2023 |
| 375758 | BESSELLIEU, TYSHAUN MARIO | 20 | BLACK | M | CLOSE | 2/17/2020 | KIRKLAND | | | | 6/11/2031 |
| 376603 | BESSENT, JAMAL | 25 | BLACK | M | | | KIRKLAND | 5/8/2020 | 5/8/2020 | | 9/19/2020 |
| 356401 | BESSENT, MANNIE GARRICK | 34 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 2/23/2023 |
| 382127 | BESSINGER, RILEY STEADLY | 54 | WHITE | M | MEDIUM | | KIRKLAND | 2/26/2020 | 2/26/2020 | | 9/13/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372604 | BESSINGER, RYAN LAMAR | 31 | WHITE | M | MEDIUM | 12/19/2018 | ALLENDALE | | | | 2/7/2021 |
| 263588 | BEST, ADRIAN SHONATY | 45 | BLACK | M | MEDIUM | 6/12/2017 | LIEBER | | | | 8/21/2022 |
| 306578 | BEST, JOSHUA ONEIL | 40 | BLACK | M | MEDIUM | 11/20/2019 | EVANS | | | | 8/31/2028 |
| 371912 | BETANCOURT JR, GABRIEL | 38 | OTHER | M | MEDIUM | | LEE | | | | 1/24/2060 |
| 240609 | BETENBAUGH, JOHN MICHAEL | 41 | WHITE | M | MINIMUM | 9/14/2019 | PERRY | | | | 8/1/2023 |
| 343129 | BETHEA JR, RONALD CHRISTOPHE | 30 | BLACK | M | MEDIUM | 3/8/2020 | KERSHAW | | | | 10/25/2020 |
| 365094 | BETHEA, ANTWYON SERENTHA | 30 | BLACK | M | MINIMUM | 7/14/2017 | PALMER | 12/28/2019 | 12/28/2019 | | 8/10/2020 |
| 374479 | BETHEA, DEVON | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 9/15/2022 | 9/15/2022 | | 9/17/2023 |
| 161563 | BETHEA, ERIC T. | 47 | BLACK | M | MEDIUM | 12/12/2015 | TURBEVILLE | | | | 5/2/2024 |
| 165821 | BETHEA, HEZEKIAH JEROME | 56 | BLACK | M | MINIMUM | 2/21/2010 | WATEREE RIVER | 7/10/2020 | 7/10/2020 | 3/13/2022 | 9/9/2022 |
| 340959 | BETHEA, JEFFREY | 39 | BLACK | M | CLOSE | 6/6/2017 | BROAD RIVER | | | | 4/27/2024 |
| 260695 | BETHEA, JONATHAN ROBERT | 39 | WHITE | M | MINIMUM | | GOODMAN | 11/15/2019 | 11/15/2019 | | 6/30/2020 |
| 342302 | BETHEA, KWAJA ALAJAWON | 29 | BLACK | M | MEDIUM | 10/17/2019 | RIDGELAND | | | | 12/15/2022 |
| 378298 | BETHEA, MALIK DEMARIO | 27 | BLACK | M | MINIMUM | | PALMER | 7/17/2024 | 7/17/2024 | | 7/15/2024 |
| 348701 | BETHEA, MIKAL | 27 | BLACK | M | MEDIUM | 2/3/2020 | TURBEVILLE | | | | 9/5/2027 |
| 338877 | BETHEA, SHAWN | 29 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | | | | 12/8/2024 |
| 378385 | BETHEA, ZAFIR ABDUL | 24 | BLACK | M | MEDIUM | 9/29/2019 | LIEBER | | | | 1/16/2044 |
| 357782 | BETHEL JR, JAMES KEVIN | 29 | BLACK | M | CLOSE | 11/27/2017 | BROAD RIVER | | | | 8/9/2062 |
| 235734 | BETHEL, MICHAEL | 61 | BLACK | M | MINIMUM | | BROAD RIVER | | | | 1/2/2027 |
| 223340 | BETHUNE, LAMAR ANDRE | 48 | BLACK | M | MEDIUM | 2/27/2020 | MACDOUGALL | 5/15/2019 | 6/25/2020 | 11/15/2021 | 5/14/2022 |
| 344061 | BEVERLY, ROBERT LEE | 32 | WHITE | M | MEDIUM | 10/25/2016 | EVANS | 8/11/2020 | 8/11/2020 | 2/14/2022 | 8/13/2022 |
| 228004 | BEVIS, TIMOTHY SHANE | 45 | WHITE | M | MEDIUM | 9/5/2019 | RIDGELAND | 8/4/2018 | 12/11/2020 | | 10/18/2020 |
| 373516 | BEWLEY GOODRIDGE, BROCK | 26 | BLACK | M | CLOSE | 9/23/2019 | MCCORMICK | | | | 9/21/2024 |
| 334222 | BEY, MARY | 36 | BLACK | F | MEDIUM | | LEATH | 10/8/2031 | 10/8/2031 | | 10/1/2032 |
| 302713 | BEYAH, JALAL FAHEEM | 42 | BLACK | M | MEDIUM | 8/9/2019 | TYGER RIVER | 4/11/2028 | 4/11/2028 | | 10/4/2030 |
| 277168 | BEYLOTTE, TERRY RAUDAL | 37 | WHITE | M | MINIMUM | 3/23/2005 | ALLENDALE | | | | 2/8/2025 |
| 275421 | BEZER, LEWIS D. | 52 | WHITE | M | MEDIUM | 8/14/2010 | EVANS | | | | 12/1/2038 |
| 373846 | BIANCO, JOHN JOSEPH | 31 | WHITE | M | CLOSE | 9/17/2018 | KIRKLAND | 11/10/2018 | 3/25/2021 | 7/28/2022 | 1/24/2023 |
| 181091 | BICKHAM, ADAM LADD | 47 | WHITE | M | MEDIUM | 11/9/2009 | TURBEVILLE | | | | 12/17/2026 |
| 381238 | BICKHAM, DELONTE ALEXANDER | 26 | BLACK | M | MEDIUM | 12/26/2019 | MACDOUGALL | 1/2/2020 | 1/2/2020 | | 12/6/2020 |
| 326318 | BIGGER, OTAVIS LAMAR | 34 | BLACK | M | MEDIUM | 11/25/2018 | LIEBER | | | | 4/26/2028 |
| 310856 | BIGGERSTAFF, TRAVIS N. | 41 | WHITE | M | CLOSE | 3/22/2018 | KIRKLAND | | | | 8/29/2028 |
| 375520 | BIGGS III, JAMES ALFONZA | 26 | BLACK | M | CLOSE | 10/6/2019 | KIRKLAND | | | | |
| 333242 | BIGHAM JR, RICHARD ERIC | 37 | WHITE | M | | 7/30/2012 | KIRKLAND | 3/17/2020 | 3/17/2020 | | 11/10/2020 |
| 380654 | BIGSBY, JEFFREY CURTIS | 34 | BLACK | M | MEDIUM | | ALLENDALE | 5/4/2021 | 5/4/2021 | 12/27/2023 | 6/24/2024 |
| 375647 | BIK, VAN THA | 19 | ASIAN | M | CLOSE | 3/11/2020 | BROAD RIVER | | | | 5/9/2030 |
| 299645 | BILLIE, FREDRICK ANTONIO | 35 | BLACK | M | MINIMUM | 1/21/2013 | GOODMAN | | | | 11/24/2021 |
| 279903 | BILLIE, RAYFORD | 54 | BLACK | M | MEDIUM | | MCCORMICK | | | | 8/9/2029 |
| 320175 | BILLIOT SR, RAYMOND JEROME | 43 | AMER INDIAN | M | MINIMUM | | BROAD RIVER | 10/24/2019 | 11/13/2021 | 7/3/2020 | 12/30/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380981 | BILTON, JONATHAN | 23 | WHITE | M | MEDIUM | 2/18/2020 | EVANS | 11/5/2020 | 11/5/2020 | | 12/8/2022 |
| 199832 | BING, ANTONIO | 44 | BLACK | M | MEDIUM | 8/27/2019 | EVANS | | | | 9/7/2022 |
| 231678 | BING, CONTREZ LEON | 40 | BLACK | M | CLOSE | 8/25/2017 | LEE | | | | |
| 308051 | BING, JR., LEVI | 38 | BLACK | M | MEDIUM | 9/22/2017 | MACDOUGALL | | | | 11/2/2043 |
| 326954 | BING, RIO TYRONE | 32 | BLACK | M | MINIMUM | 12/11/2018 | ALLENDALE | | | | 11/1/2026 |
| 365973 | BINGHAM, JAMES ANDRE | 28 | BLACK | M | CLOSE | 9/18/2019 | LEE | | | | 10/12/2023 |
| 306247 | BINGHAM, JAMES S | 57 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 6/23/2043 |
| 302749 | BINGHAM, JONATHAN DAVID | 35 | WHITE | M | MINIMUM | | WATEREE RIVER | 8/30/2021 | 8/30/2021 | 2/28/2023 | 8/27/2023 |
| 274644 | BINNEY, JONATHAN K | 45 | WHITE | M | MEDIUM | 4/21/2020 | PERRY | | | | |
| 366492 | BINNS, MARCY LYNN | 35 | WHITE | F | MEDIUM | 3/31/2020 | LEATH | 9/12/2020 | 9/12/2020 | 2/23/2022 | 8/22/2022 |
| 382237 | BINTLIFF, MICHAEL PATRICK | 25 | WHITE | M | MINIMUM | | KIRKLAND | 3/18/2020 | 3/18/2020 | | 7/30/2020 |
| 372146 | BIRCH, DAMEIN MARQUIS | 22 | BLACK | M | MINIMUM | 4/20/2020 | LIVESAY | | | | 10/7/2025 |
| 378006 | BIRCHMORE JR, MICHAEL RAY | 39 | WHITE | M | MEDIUM | 4/8/2020 | LIEBER | | | | 12/4/2031 |
| 352433 | BISHOP JR, CHARLES ALLEN | 31 | BLACK | M | MEDIUM | 4/3/2020 | KERSHAW | | | | 9/24/2024 |
| 365756 | BISHOP, AARON ABRAM | 30 | WHITE | M | MEDIUM | | KERSHAW | | | | 8/11/2025 |
| 374701 | BISHOP, ALFRED | 59 | BLACK | M | CLOSE | | LEE | | | | 12/28/2029 |
| 352922 | BISHOP, DARRELL JORDAN | 29 | WHITE | M | MEDIUM | 4/11/2019 | LIEBER | | | | 7/31/2020 |
| 292476 | BISHOP, JAMEL MIKIA | 36 | BLACK | M | MINIMUM | 9/19/2019 | WATEREE RIVER | 2/12/2020 | 2/11/2021 | 12/27/2022 | 6/25/2023 |
| 338379 | BISHOP, JASON ERIC | 32 | WHITE | M | MEDIUM | 2/25/2020 | TURBEVILLE | 8/18/2019 | 8/18/2019 | 2/15/2021 | 8/14/2021 |
| 332220 | BISHOP, KRISTIE MARTIN | 46 | WHITE | F | CLOSE | 8/5/2018 | GRAHAM | | | | 9/5/2031 |
| 268958 | BISHOP, RICHARD ALAN | 47 | WHITE | M | MEDIUM | 7/5/2013 | EVANS | | | | 11/7/2021 |
| 245928 | BISHOP, STEVEN RONNIE | 62 | WHITE | M | MEDIUM | 2/17/2019 | TYGER RIVER | | | | 5/8/2024 |
| 285647 | BISHOP, TRACY LEON | 38 | BLACK | M | MEDIUM | 9/8/2009 | EVANS | 8/20/2019 | 10/9/2021 | 8/25/2022 | 2/21/2023 |
| 336040 | BISHOP, ZACHARY KEITH | 32 | WHITE | M | MEDIUM | 3/3/2016 | WATEREE RIVER | 11/13/2020 | 11/13/2020 | | 3/17/2021 |
| 323432 | BISNAUTH, SHAWN ROSEBERRY | 32 | BLACK | M | CLOSE | 3/20/2019 | LEE | 6/23/2038 | 6/23/2038 | | 6/23/2038 |
| 369115 | BIVENS, BRYAN LEIGH | 25 | WHITE | M | CLOSE | 3/2/2020 | BROAD RIVER | | | | 12/13/2031 |
| 360257 | BIVENS, QUATAVIOUS | 25 | BLACK | M | CLOSE | 10/30/2018 | LIEBER | | | | 1/20/2029 |
| 308055 | BIVINS, JUSTIN RYAN | 32 | WHITE | M | MINIMUM | | PALMER | 4/21/2020 | 4/21/2020 | | 8/22/2021 |
| 354379 | BIVINS, WILLIAM BRAXTON | 29 | WHITE | M | MEDIUM | | KIRKLAND | | 9/11/2014 | | 7/10/2021 |
| 6024 | BIXBY, STEVEN VERNON | 52 | WHITE | M | CLOSE | 10/30/2018 | BROAD RIVER | | | | |
| 347467 | BLACK JR, ALAN NATHANIEL | 28 | BLACK | M | MEDIUM | 6/13/2019 | RIDGELAND | | | | 5/30/2021 |
| 356511 | BLACK JR, CHESLEY JONES | 38 | WHITE | M | MEDIUM | 3/18/2020 | BROAD RIVER | | | | 12/5/2032 |
| 365303 | BLACK JR, JOHN MURRIEL | 55 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 4/26/2027 |
| 344674 | BLACK JR, WILLIAM CALVIN | 35 | WHITE | M | MEDIUM | 4/12/2018 | PERRY | 2/5/2020 | 2/5/2020 | | 7/7/2021 |
| 381891 | BLACK, ANTWAN PERSAY | 36 | BLACK | M | MINIMUM | | MANNING | | | | 12/26/2022 |
| 368269 | BLACK, BRAYLIN DAQUAN | 25 | BLACK | M | MINIMUM | 9/15/2016 | MANNING | 6/2/2022 | 6/2/2022 | | 5/30/2022 |
| 252984 | BLACK, BRUCE EDWARD | 53 | BLACK | M | MEDIUM | 6/20/2013 | EVANS | | | | 8/28/2028 |
| 143019 | BLACK, COLE | 59 | BLACK | M | MEDIUM | 9/25/2017 | RIDGELAND | | | | 1/13/2023 |
| 380176 | BLACK, JACOB BRIAR | 29 | WHITE | M | MEDIUM | 6/21/2019 | EVANS | 5/12/2020 | 5/12/2020 | | 4/17/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380690 | BLACK, JACQUELINE SHERONDA | 35 | BLACK | F | MINIMUM | | GRAHAM | 4/17/2020 | 4/17/2020 | | 7/14/2021 |
| 322628 | BLACK, JASON | 41 | WHITE | M | MEDIUM | 9/10/2013 | KERSHAW | | | | 5/6/2023 |
| 383111 | BLACK, JOHN M | 81 | BLACK | M | | | KIRKLAND | | | | 4/11/2023 |
| 323810 | BLACK, KEVIN | 46 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 8/23/2024 |
| 375779 | BLACK, LAWRENCE DEVON | 27 | BLACK | M | | | KIRKLAND | 4/28/2020 | 4/28/2020 | | 1/21/2021 |
| 349705 | BLACK, MATTHEW MONTEZE | 33 | BLACK | M | MINIMUM | 8/25/2014 | GOODMAN | | | | 10/25/2023 |
| 366144 | BLACK, MISTIE DAWN | 36 | WHITE | F | MINIMUM | 9/28/2018 | LEATH | | | | 9/4/2023 |
| 377615 | BLACK, ROBERT WADE | 21 | WHITE | M | | | KIRKLAND | 6/29/2020 | 6/29/2020 | | 7/30/2021 |
| 265323 | BLACK, TERRENCE | 37 | BLACK | M | MEDIUM | 7/27/2019 | KERSHAW | 6/3/2021 | 6/3/2021 | | 12/16/2022 |
| 276826 | BLACK, TONY JAMES | 53 | WHITE | M | MINIMUM | 10/21/2014 | TYGER RIVER | | | | 2/23/2022 |
| 282569 | BLACK, TRENTON JAMES | 36 | WHITE | M | CLOSE | 10/12/2017 | LEE | | | | 3/5/2038 |
| 223005 | BLACKBURN, NATHAN | 32 | WHITE | M | MEDIUM | 6/12/2018 | RIDGELAND | | | | 3/12/2027 |
| 199392 | BLACKBURN, RICHARD E. | 59 | WHITE | M | MEDIUM | 6/23/2004 | BROAD RIVER | 11/20/2022 | 11/20/2022 | | |
| 131056 | BLACKBURN, WILLIAM EDWARD | 51 | WHITE | M | MEDIUM | 2/28/2019 | PERRY | | | | |
| 357777 | BLACKMON, ANDREW LEE | 49 | BLACK | M | MINIMUM | | LIVESAY | | | | 10/22/2025 |
| 317585 | BLACKMON, CHRISTOPHE MICHAEL | 33 | WHITE | M | | | KIRKLAND | 4/16/2020 | 4/16/2020 | | 7/16/2020 |
| 324707 | BLACKMON, DEQUAVIS LAQUAIL | 30 | BLACK | M | CLOSE | 11/7/2010 | BROAD RIVER | | | | 6/14/2043 |
| 370571 | BLACKMON, DEQWON MYKEL | 29 | BLACK | M | MEDIUM | 8/20/2019 | RIDGELAND | 5/5/2019 | 5/8/2020 | | 2/5/2022 |
| 330905 | BLACKMON, KEON MELVIN | 31 | BLACK | M | MEDIUM | 11/5/2009 | TRENTON | 8/25/2019 | 8/25/2019 | 12/8/2020 | 6/6/2021 |
| 383249 | BLACKMON, RODERICK ANTERIO | 33 | BLACK | M | | | KIRKLAND | 5/10/2020 | 5/10/2020 | | 9/21/2020 |
| 340852 | BLACKMON, TERRY | 28 | BLACK | M | CLOSE | 11/22/2019 | BROAD RIVER | | | | 12/16/2038 |
| 363457 | BLACKSHINE, IVORY JAMES | 34 | BLACK | M | CLOSE | 2/11/2020 | KIRKLAND | | | | 10/8/2031 |
| 372669 | BLACKSHIRE, ROBERT FORREST | 37 | WHITE | M | MEDIUM | | KERSHAW | 10/4/2019 | 10/4/2019 | | 12/12/2022 |
| 372742 | BLACKSON, JORDAN MARQUEZ | 24 | BLACK | M | MEDIUM | 10/16/2018 | PERRY | | | | 7/28/2021 |
| 375493 | BLACKSTOCK, NICHOLAS KEITH | 32 | WHITE | M | CLOSE | 2/6/2020 | LEE | | | | 5/26/2033 |
| 331006 | BLACKWELDER, BRIAN KEITH | 44 | WHITE | M | MEDIUM | | RIDGELAND | | | | 12/17/2021 |
| 218835 | BLACKWELL JR, CECIL EUGENE | 44 | WHITE | M | MEDIUM | 7/1/2016 | PERRY | 1/27/2036 | 1/27/2036 | | 1/23/2036 |
| 354508 | BLACKWELL SR, WINFRED LEE | 72 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/23/2025 |
| 374679 | BLACKWELL, ANGELA RENEE | 31 | WHITE | F | MINIMUM | | LEATH | | | | 1/8/2021 |
| 218728 | BLACKWELL, CHARLES PRESTON | 62 | WHITE | M | MINIMUM | 3/15/2016 | TYGER RIVER | 6/27/2018 | 12/12/2020 | 3/28/2022 | 9/24/2022 |
| 325994 | BLACKWELL, DARRELL EUGENE | 54 | WHITE | M | CLOSE | | MCCORMICK | | | | 1/2/2035 |
| 163972 | BLACKWELL, DENNIS FONTAINE | 75 | WHITE | M | CLOSE | 11/13/2003 | TYGER RIVER | | | | |
| 220235 | BLACKWELL, EDWARD GERALD | 45 | WHITE | M | MEDIUM | 8/5/2018 | LIEBER | 8/11/2021 | 8/11/2021 | | |
| 255607 | BLACKWELL, ERIC | 39 | WHITE | M | CLOSE | 12/25/2014 | LEE | | | | |
| 348836 | BLACKWELL, ERIC SCOTT | 26 | WHITE | M | MINIMUM | 12/7/2015 | GOODMAN | 10/11/2021 | 10/11/2021 | | 10/23/2021 |
| 371756 | BLACKWELL, GREGORY RAY | 40 | WHITE | M | MINIMUM | | MACDOUGALL | 12/23/2019 | 2/19/2022 | | 10/27/2020 |
| 333404 | BLACKWELL, JAMES STEPHEN | 44 | WHITE | M | MEDIUM | 9/27/2019 | ALLENDALE | 1/18/2020 | 1/18/2020 | 1/3/2023 | 7/2/2023 |
| 366968 | BLACKWELL, JASON LEE | 37 | WHITE | M | MINIMUM | 5/22/2016 | LIVESAY | 1/29/2021 | 1/29/2021 | 4/9/2024 | 10/6/2024 |
| 377210 | BLACKWELL, KEVIN THOMAS | 29 | BLACK | M | MEDIUM | 6/24/2019 | TYGER RIVER | 7/18/2019 | 7/23/2020 | 1/17/2021 | 7/16/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 176790 | BLACKWELL, LARRY STEVE | 67 | WHITE | M | MEDIUM | 10/22/1999 | TYGER RIVER | 5/22/2012 | 3/20/2021 | | |
| 380514 | BLACKWELL, MATTHEW TYLER | 24 | WHITE | M | MEDIUM | 3/20/2020 | KERSHAW | | | | 4/28/2023 |
| 320359 | BLACKWELL, NEARIM GRACE | 53 | AMER INDIAN | F | MINIMUM | 6/11/2019 | GRAHAM | | | | 5/31/2022 |
| 292112 | BLACKWELL, PERCY ENNIS | 51 | BLACK | M | MINIMUM | | GOODMAN | | | | 2/25/2022 |
| 373001 | BLACKWELL, RICHARD GREGORY | 48 | WHITE | M | MINIMUM | | PALMER | 1/29/2020 | 3/25/2021 | | 12/19/2020 |
| 319549 | BLACKWELL, RONNIE JOE | 48 | WHITE | M | MINIMUM | 3/14/2011 | LIVESAY | 4/25/2020 | 4/25/2020 | | 6/9/2026 |
| 238915 | BLACKWELL, SOMER MARRYE | 42 | WHITE | F | MEDIUM | 1/27/2015 | GRAHAM | | | | 1/21/2021 |
| 303842 | BLACKWELL, TONY LARON | 53 | WHITE | M | MEDIUM | 3/5/2020 | RIDGELAND | | | | 6/16/2021 |
| 344925 | BLACKWELL, TOREY ROBERT | 28 | BLACK | M | CLOSE | 2/10/2020 | LIEBER | 2/14/2035 | 2/14/2035 | | 2/6/2035 |
| 6033 | BLACKWELL,SR, RICKY LEE | 61 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 381725 | BLAIR, COLT JUSTIN | 37 | WHITE | M | MEDIUM | 3/18/2020 | WATEREE RIVER | 12/21/2019 | 12/21/2019 | | 8/12/2020 |
| 365423 | BLAIR, JAMES MARCELL | 27 | BLACK | M | CLOSE | 3/12/2020 | LEE | | | | 7/5/2026 |
| 364514 | BLAIR, JOHN | 29 | BLACK | M | MEDIUM | 12/10/2019 | RIDGELAND | 2/1/2017 | 8/14/2020 | 9/17/2020 | 3/16/2021 |
| 233954 | BLAIR, KENNETH J | 41 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 11/29/2023 |
| 329604 | BLAIR, MARCUS ANTONIO | 32 | BLACK | M | MINIMUM | 4/6/2014 | KIRKLAND | 7/14/2020 | 7/14/2020 | 10/26/2021 | 4/24/2022 |
| 309480 | BLAIR, PHARIS LEON | 36 | BLACK | M | MEDIUM | 5/21/2019 | KIRKLAND | 3/27/2019 | 3/24/2021 | 1/18/2021 | 7/17/2021 |
| 218028 | BLAIR, RODRIQUEZ LATRON | 43 | BLACK | M | MINIMUM | 2/4/2020 | WATEREE RIVER | 12/19/2020 | 12/19/2020 | | 12/7/2023 |
| 343751 | BLAIR, STEVEN MONTREAL | 34 | BLACK | M | CLOSE | 6/2/2012 | KIRKLAND | 4/4/2018 | 4/4/2018 | | 4/17/2021 |
| 352956 | BLAIS, LEE ROBERT | 29 | WHITE | M | MEDIUM | 7/15/2019 | TRENTON | 5/25/2021 | 5/25/2021 | | 7/29/2023 |
| 348497 | BLAKE III, WILLIAM HENRY | 33 | BLACK | M | CLOSE | 6/1/2018 | LEE | | | | 12/24/2030 |
| 378007 | BLAKE, BENJAMIN J | 31 | BLACK | M | MEDIUM | 4/24/2020 | TURBEVILLE | | | | 8/26/2029 |
| 122916 | BLAKE, CHARLES EDWARD | 57 | BLACK | M | CLOSE | 12/27/2019 | PERRY | 9/27/1999 | 1/8/2021 | | |
| 326820 | BLAKE, JOSHUA RYAN | 29 | WHITE | M | MEDIUM | 1/24/2020 | TRENTON | 9/30/2020 | 9/30/2020 | | 3/8/2021 |
| 368687 | BLAKE, MARK LORENZO | 33 | BLACK | M | CLOSE | 11/26/2019 | MCCORMICK | | | | |
| 360944 | BLAKE, QUINTON TIMOTHY | 26 | BLACK | M | MEDIUM | 1/1/2020 | KERSHAW | 11/8/2020 | 11/8/2020 | 2/2/2023 | 8/1/2023 |
| 77122 | BLAKE, WILLIAM ROSCOE | 64 | WHITE | M | CLOSE | 8/4/2014 | LEE | 3/20/1985 | 7/18/2020 | | |
| 353085 | BLAKELY, DEVONTAE KYSHAWN | 25 | BLACK | M | MEDIUM | 10/2/2019 | RIDGELAND | | | | 10/20/2023 |
| 338671 | BLAKELY, FRANKIE ANISSA | 43 | BLACK | F | MINIMUM | 6/14/2018 | GRAHAM | | | | 9/22/2022 |
| 255623 | BLAKELY, JAMES GENE | 71 | BLACK | M | MEDIUM | 1/24/2016 | BROAD RIVER | 7/2/2023 | 7/2/2023 | | 6/20/2028 |
| 362110 | BLAKENEY, DONTEL SHYHEEM | 23 | BLACK | M | MEDIUM | 1/12/2020 | KERSHAW | | | | 10/28/2023 |
| 329007 | BLAKENEY, LISA ANN | 57 | BLACK | F | MINIMUM | 3/1/2013 | LEATH | | | | 6/12/2025 |
| 326081 | BLAKNEY, DOMONIQUE DEVON | 32 | BLACK | M | MEDIUM | 6/28/2011 | ALLENDALE | | | | 8/8/2028 |
| 326077 | BLAKNEY, KELBY DONTRAE | 33 | BLACK | M | MEDIUM | 9/10/2013 | ALLENDALE | | | | 8/8/2028 |
| 380211 | BLANCHARD, LEIGHTON MATHEW | 36 | WHITE | M | MEDIUM | | LIEBER | | | | 3/10/2031 |
| 371220 | BLANCO NIEBLAS, HECTOR OMAR | 41 | OTHER | M | MEDIUM | | KIRKLAND | | | | 2/10/2024 |
| 294049 | BLAND, CARNELL ANTONIO | 33 | BLACK | M | MEDIUM | 3/26/2020 | RIDGELAND | | | | 8/6/2022 |
| 321793 | BLAND, TERRANCE LEE | 34 | BLACK | M | CLOSE | 3/27/2020 | MCCORMICK | | | | 9/22/2029 |
| 254916 | BLANDIN, AVERY LOUIS | 56 | BLACK | M | MEDIUM | 1/11/2016 | MCCORMICK | 12/12/2041 | 12/12/2041 | | 6/4/2044 |
| 382962 | BLANDING, CHARLES EDWARD | 65 | BLACK | M | MINIMUM | | MANNING | 3/14/2020 | 3/14/2020 | | 8/30/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 315632 | BLANDING, DEMETRIUS M | 32 | BLACK | M | | 7/30/2014 | KIRKLAND | 11/4/2020 | 11/4/2020 | | 9/5/2021 |
| 382378 | BLANDING, DOMINIQUE GURRELL | 28 | BLACK | M | | | KIRKLAND | 3/15/2020 | 3/15/2020 | | 6/28/2020 |
| 329153 | BLANDING, JAMES | 39 | BLACK | M | MEDIUM | 8/14/2018 | MACDOUGALL | | | | 11/4/2021 |
| 105745 | BLANDING, KEVIN MAJOR | 60 | BLACK | M | MEDIUM | 5/3/2017 | KERSHAW | | | | 10/1/2029 |
| 283641 | BLANDING, RONALD | 57 | BLACK | M | CLOSE | 11/27/2006 | MCCORMICK | | | | |
| 379383 | BLANDING, SHANDREKE JAMAL | 31 | BLACK | M | MINIMUM | | MANNING | | | | 2/27/2022 |
| 380435 | BLANDING, STEPHON JALEEL | 25 | BLACK | M | MEDIUM | 12/30/2019 | ALLENDALE | 12/8/2021 | 12/8/2021 | 12/22/2023 | 6/19/2024 |
| 277367 | BLANKENSHIP, CHRISTIE E | 40 | WHITE | F | MINIMUM | 1/3/2017 | LEATH | | | | 1/25/2022 |
| 357854 | BLANKENSHIP, LANCE ERICK | 49 | WHITE | M | MEDIUM | | RIDGELAND | | | | 5/8/2023 |
| 355939 | BLANTON, JARRETT NICKOLAS | 27 | WHITE | M | MINIMUM | | LIVESAY | 4/17/2020 | 4/17/2020 | | 10/19/2020 |
| 375929 | BLANTON, JONATHAN DYLAN | 21 | WHITE | M | MEDIUM | 12/9/2019 | TURBEVILLE | 11/30/2021 | 11/30/2021 | | 11/18/2021 |
| 361868 | BLANTON, JUSTIN LEE | 34 | WHITE | M | MEDIUM | | KERSHAW | 9/20/2021 | 9/20/2021 | | 6/22/2023 |
| 381481 | BLANTON, MICHAEL BARRETT | 22 | WHITE | M | CLOSE | | TURBEVILLE | | | | 7/4/2023 |
| 309120 | BLANTON, SINDY V | 52 | WHITE | F | MEDIUM | 5/23/2008 | LEATH | | | | 7/11/2027 |
| 277603 | BLASH, EDDIE | 51 | BLACK | M | MEDIUM | | KERSHAW | 4/28/2025 | 4/28/2025 | | 4/21/2025 |
| 245211 | BLASSINGAME, ALGIAN DENNIS | 63 | BLACK | M | MEDIUM | 12/14/2010 | TYGER RIVER | | | | 6/1/2032 |
| 358398 | BLASSINGAME, MARQUIS SYSHAWN | 25 | BLACK | M | CLOSE | 1/14/2017 | BROAD RIVER | | | | 11/7/2020 |
| 246621 | BLASSINGAME, ROBBIE T | 41 | BLACK | M | MEDIUM | 10/24/2003 | TYGER RIVER | | | | 10/25/2026 |
| 213064 | BLASSINGAME, TIMOTHY | 46 | BLACK | M | MEDIUM | 2/11/2013 | TYGER RIVER | | | | 9/29/2034 |
| 378752 | BLAXTON, JERRY DEAN | 57 | WHITE | M | MEDIUM | | TYGER RIVER | 10/12/2020 | 10/12/2020 | | 6/5/2021 |
| 372496 | BLEDSOE, BRYAN KEITH | 33 | WHITE | M | MEDIUM | | ALLENDALE | 1/10/2024 | 1/10/2024 | | 12/4/2024 |
| 365341 | BLEDSOE, DAVID WAYNE | 54 | WHITE | M | MEDIUM | 10/11/2019 | TRENTON | | | | 11/12/2020 |
| 383076 | BLEDSOE, MICHAEL NEWTON | 62 | WHITE | M | | | KIRKLAND | 3/23/2020 | 3/23/2020 | | 12/1/2020 |
| 165348 | BLEWER, HENRY FRAMPTON | 54 | WHITE | M | MEDIUM | 6/19/1995 | LIEBER | 4/7/2009 | 10/30/2021 | | 11/29/2029 |
| 355461 | BLOCK, KRISTOPHER | 27 | BLACK | M | CLOSE | 11/14/2019 | LEE | | | | 11/29/2029 |
| 316594 | BLOCKER, ANTONIO ONEAL | 33 | BLACK | M | MINIMUM | 3/3/2010 | MANNING | 6/21/2020 | 6/21/2020 | | 8/20/2021 |
| 364746 | BLOCKER, CALEB ANDREW | 26 | BLACK | M | MEDIUM | 4/2/2020 | LEE | | | | 7/6/2047 |
| 302546 | BLOCKER, ELBERT | 37 | BLACK | M | MEDIUM | 6/13/2019 | RIDGELAND | 3/8/2021 | 3/8/2021 | | 8/22/2025 |
| 216336 | BLOCKER, JOHN HENRY | 56 | BLACK | M | MEDIUM | 8/1/2012 | WATEREE RIVER | | 8/17/2006 | | 10/26/2020 |
| 359349 | BLOCKER, JOSHUA | 24 | WHITE | M | MEDIUM | 3/4/2020 | EVANS | | | | 7/1/2026 |
| 279206 | BLOM, WILLIAM JOSEPH | 44 | WHITE | M | MEDIUM | 7/29/2015 | EVANS | | | | 9/20/2030 |
| 378326 | BLOMQUIST, JOSHUA | 42 | WHITE | M | CLOSE | 2/20/2020 | LIEBER | | | | 10/24/2030 |
| 354735 | BLOODSAW, THOMAS L | 28 | BLACK | M | CLOSE | 3/27/2020 | LEE | | | | 6/6/2027 |
| 376652 | BLOUNT, DAVON ERIC | 20 | BLACK | M | CLOSE | | TURBEVILLE | 11/30/2020 | 11/30/2020 | | 9/17/2021 |
| 352713 | BLUE, LAUREN MARIE | 33 | WHITE | F | MINIMUM | | GRAHAM | 1/20/2020 | 2/11/2021 | 1/24/2021 | 7/2/2021 |
| 220219 | BLUFORD, ALFRED BERNARD | 73 | BLACK | M | MEDIUM | | KERSHAW | | | | 10/7/2020 |
| 341836 | BLUME, ROGER DALE | 71 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/14/2021 |
| 382062 | BLUMENSTEIN, CARLY MARIE | 26 | WHITE | F | MEDIUM | | GRAHAM | 10/20/2031 | 10/20/2031 | | 10/17/2031 |
| 325406 | BLUNT, DEDRICK LEE | 31 | BLACK | M | MEDIUM | 4/4/2020 | RIDGELAND | 2/21/2021 | 2/21/2021 | 11/11/2022 | 5/10/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316398 | BLUNT, JR, MICHAEL ANTHONY | 35 | BLACK | M | MEDIUM | 3/13/2019 | ALLENDALE | 6/6/2024 | 6/6/2024 | | 7/14/2027 |
| 233219 | BLYTH, JR., RANDY | 44 | BLACK | M | MEDIUM | 8/22/2015 | LEE | | | | 9/23/2029 |
| 64282 | BLYTHE, WILLIAM DOUGLAS | 79 | BLACK | M | MEDIUM | 2/22/2019 | MCCORMICK | 2/23/1992 | 6/19/2021 | | |
| 315288 | BOAGES, TYRELL | 34 | BLACK | M | MEDIUM | 12/23/2019 | TYGER RIVER | | | | 8/8/2026 |
| 279802 | BOAN, JOSHUA BRANDON | 39 | WHITE | M | MEDIUM | 7/18/2011 | KERSHAW | 5/14/2020 | 5/14/2020 | 6/9/2021 | 12/6/2021 |
| 302151 | BOAN, NICHOLAS | 39 | WHITE | M | CLOSE | 1/3/2013 | BROAD RIVER | 6/24/2020 | 6/24/2020 | | 6/13/2025 |
| 302220 | BOARD, RICHARD LYNN | 50 | BLACK | M | CLOSE | 4/30/2019 | LIEBER | 9/23/2027 | 9/23/2027 | | 9/19/2027 |
| 155747 | BOATWRIGHT, CARL BRIAN | 52 | WHITE | M | | 12/3/2013 | KIRKLAND | 2/16/2021 | 2/16/2021 | 5/31/2022 | 11/27/2022 |
| 196736 | BOATWRIGHT, LEO HOWARD | 44 | BLACK | M | CLOSE | | LEE | 2/1/2033 | 2/1/2033 | | 1/25/2034 |
| 374313 | BOATWRIGHT, MARQUIVES | 34 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/14/2030 |
| 367956 | BOATWRIGHT, RICHARD LEE | 53 | WHITE | M | MEDIUM | | MCCORMICK | 6/27/2030 | 6/27/2030 | | 11/8/2047 |
| 297845 | BOBBITT, BARRY | 55 | WHITE | M | MEDIUM | 2/9/2004 | MACDOUGALL | 5/29/2020 | 5/29/2020 | | 6/7/2020 |
| 367299 | BOBO, ALLEN ANTOWIAN | 29 | BLACK | M | MEDIUM | 8/1/2018 | EVANS | | | | 4/4/2024 |
| 296533 | BOBO, BRYAN LYNN | 35 | WHITE | M | MEDIUM | 3/11/2019 | EVANS | | | | 8/2/2024 |
| 158278 | BOBO, CULLEN THOMAS | 54 | BLACK | M | MEDIUM | 5/13/2005 | KIRKLAND | 7/15/2019 | 7/24/2020 | 2/23/2021 | 8/22/2021 |
| 281268 | BOBO, JAMERSON LAMONT | 39 | BLACK | M | MEDIUM | 12/31/2019 | TYGER RIVER | | | | 10/5/2020 |
| 258130 | BODERICK, LADON KEITH | 44 | BLACK | M | CLOSE | 10/24/2019 | LEE | | | | |
| 377245 | BODFISH, JOSHUA PAUL | 28 | WHITE | M | MEDIUM | 1/22/2020 | ALLENDALE | | | | 6/28/2024 |
| 382009 | BODIFORD, STEPHANIE LOUETTE | 38 | WHITE | F | MINIMUM | | GRAHAM | 10/26/2020 | 10/26/2020 | | 2/27/2021 |
| 371981 | BODISON, MICHAEL ANTHONY | 61 | BLACK | M | MEDIUM | 11/25/2017 | ALLENDALE | 4/4/2019 | 5/8/2020 | 12/3/2021 | 6/1/2022 |
| 245702 | BOGAN, RONALD | 52 | WHITE | M | MEDIUM | 6/23/2011 | TYGER RIVER | | | | 6/12/2020 |
| 329609 | BOGDANSKY, STEPHAN | 29 | WHITE | M | CLOSE | 10/23/2018 | KIRKLAND | | | | 10/16/2036 |
| 380232 | BOGGS, CHRISTOPHE KEVIN | 30 | WHITE | M | MEDIUM | 8/5/2019 | KERSHAW | 11/19/2020 | 11/19/2020 | | 6/23/2021 |
| 369103 | BOGGS, DAVID RONALD | 23 | WHITE | M | CLOSE | 10/3/2019 | PERRY | | | | 5/5/2036 |
| 374148 | BOGGS, GERALD LAMAR | 27 | BLACK | M | MEDIUM | 2/21/2019 | EVANS | 2/16/2020 | 2/26/2022 | 4/11/2023 | 10/8/2023 |
| 379663 | BOGUE, WILLIAM JOSEPH | 48 | WHITE | M | MINIMUM | 9/23/2019 | MACDOUGALL | 12/12/2020 | 12/12/2020 | | 12/14/2023 |
| 376666 | BOHELER, RHETT NELSON | 22 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/21/2029 |
| 377086 | BOHLER III, GLENN EUGENE | 33 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/27/2023 |
| 333156 | BOINEAU, DEVIN RICHARD | 28 | WHITE | M | MEDIUM | 2/2/2017 | KERSHAW | 7/21/2020 | 7/21/2020 | | 9/11/2021 |
| 252934 | BOINEAU, RICHARD MARION | 48 | WHITE | M | MINIMUM | | MANNING | 12/15/2019 | 12/15/2019 | | 9/12/2020 |
| 227575 | BOITER, FRANK REID | 43 | WHITE | M | MEDIUM | 9/2/2015 | TYGER RIVER | | | | 10/8/2025 |
| 364027 | BOLDEN JR, LARRY CHARLES | 46 | BLACK | M | MINIMUM | | KIRKLAND | 2/29/2020 | 2/29/2020 | | 7/12/2020 |
| 370215 | BOLDEN PRESSLEY, BRYCE JAKAEL | 25 | BLACK | M | MEDIUM | 3/24/2020 | TURBEVILLE | | | | 8/18/2022 |
| 132424 | BOLDEN, ANTHONY SYLVESTER | 53 | BLACK | M | MEDIUM | 1/13/2019 | LIEBER | 8/5/2028 | 8/5/2028 | | 7/31/2028 |
| 135679 | BOLDEN, CARL LEWIS | 58 | BLACK | M | MEDIUM | 2/21/1992 | TYGER RIVER | 5/2/2006 | 10/16/2020 | | |
| 240810 | BOLDEN, CARLOS ROYRICA | 49 | BLACK | M | MINIMUM | 4/21/2009 | WATEREE RIVER | 1/20/2021 | 1/20/2021 | 8/31/2023 | 2/27/2024 |
| 380682 | BOLDEN, MATTHEW KYE | 19 | BLACK | M | MEDIUM | 3/26/2019 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 12/4/2022 |
| 374340 | BOLDING, BENJAMIN SEAN | 29 | WHITE | M | MEDIUM | | ALLENDALE | 4/14/2019 | 4/30/2020 | | 1/2/2022 |
| 332770 | BOLEN, MATTHEW TREY | 29 | WHITE | M | MEDIUM | 4/2/2020 | EVANS | | | | 10/14/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334704 | BOLER, DEVIN RASHAWN | 30 | BLACK | M | MEDIUM | 12/4/2019 | LEE | | | | 4/16/2022 |
| 317414 | BOLIN, BERRY SCOTT | 34 | WHITE | M | MEDIUM | 2/24/2009 | LEE | | | | 8/14/2031 |
| 370267 | BOLIN, DEREK HEYWARD | 29 | WHITE | M | MINIMUM | 4/11/2017 | PALMER | 5/10/2018 | 8/13/2020 | 8/27/2020 | 2/23/2021 |
| 281363 | BOLIN, JAMES DEAN | 42 | WHITE | M | MEDIUM | 2/4/2018 | LIEBER | | | | 1/5/2040 |
| 376561 | BOLIN, STACY LEE | 53 | WHITE | F | MINIMUM | 7/15/2018 | LEATH | 7/30/2023 | 7/30/2023 | 12/22/2024 | 6/20/2025 |
| 360859 | BOLING, CHRISTOPHE ALLEN | 35 | WHITE | M | MEDIUM | 4/24/2019 | EVANS | 2/7/2027 | 2/7/2027 | | 3/2/2027 |
| 326593 | BOLT, CARLOS | 35 | BLACK | M | MEDIUM | 2/25/2020 | KERSHAW | | | | 9/12/2025 |
| 356942 | BOLT, WILLIAM DONALD | 64 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/20/2024 |
| 304800 | BOLTE, MARK | 56 | WHITE | M | MEDIUM | 1/20/2006 | ALLENDALE | 9/22/2020 | 9/22/2020 | | 2/18/2033 |
| 327643 | BOLTIN, CHRISTOPHE | 29 | WHITE | M | MEDIUM | 5/6/2015 | KERSHAW | | | | 10/29/2027 |
| 115095 | BOLTON, THURSTON M | 55 | BLACK | M | MEDIUM | 12/28/2016 | EVANS | | | | 3/17/2025 |
| 366176 | BOLTON, TYLER LEE | 34 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/14/2024 |
| 332883 | BONAPARTE, KIARAND MYRON | 29 | BLACK | M | MINIMUM | 2/4/2011 | PALMER | 4/10/2021 | 4/10/2021 | | 11/26/2021 |
| 377102 | BOND, JACK PRESSLEY | 26 | WHITE | M | MINIMUM | 1/1/2019 | KERSHAW | | | | 7/18/2021 |
| 304216 | BONDS, AHMAD RSHAD | 35 | BLACK | M | MEDIUM | 3/11/2019 | BROAD RIVER | | | | 7/18/2025 |
| 344603 | BONDS, CHRISTOPHE | 38 | BLACK | M | MINIMUM | 6/29/2011 | GOODMAN | 11/15/2020 | 11/15/2020 | 12/25/2021 | 5/11/2022 |
| 380315 | BONDS, JONATHAN | 22 | BLACK | M | MEDIUM | 9/3/2019 | WATEREE RIVER | 12/3/2019 | 1/29/2021 | 2/13/2021 | 8/12/2021 |
| 293431 | BONDS, MARION | 33 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | | | | 2/13/2027 |
| 379294 | BONE JR, WALKER DWANE | 26 | WHITE | M | MINIMUM | | RIDGELAND | 9/13/2019 | 10/23/2020 | | 8/18/2020 |
| 272515 | BONE, SABRINA RACHEL | 42 | WHITE | F | MEDIUM | 11/14/2018 | GRAHAM | | | | 4/28/2034 |
| 284773 | BONEPARTE, TROY L | 42 | BLACK | M | MEDIUM | 11/8/2009 | KERSHAW | | | | 9/23/2021 |
| 354029 | BONEY, JASON COOKE | 35 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/17/2021 |
| 383040 | BONILLA RODRIGUEZ, LUISITO ALEXANDER | 22 | OTHER | M | MEDIUM | | KIRKLAND | 11/10/2028 | 11/10/2028 | | 11/10/2028 |
| 369324 | BONILLA, EDWARD PRIMO | 35 | OTHER | M | CLOSE | 9/13/2018 | PERRY | | | | |
| 338030 | BONNER, JOHN BENDARIAN | 29 | BLACK | M | MEDIUM | 3/27/2020 | TYGER RIVER | | | | 5/19/2060 |
| 356226 | BONNER, KELVIN DE VONTAY | 27 | BLACK | M | | KIRKLAND | 11/11/2020 | 11/11/2020 | | 12/12/2021 |
| 290216 | BONNER, NICHOLAS ANDROPLUS | 39 | BLACK | M | CLOSE | | PERRY | | | | 3/8/2034 |
| 213069 | BONNER, RONNIE LESHANON | 44 | BLACK | M | CLOSE | 5/9/2014 | PERRY | | | | |
| 236834 | BONNER, VINCENT CLASSUS | 47 | BLACK | M | MEDIUM | 10/8/2000 | TYGER RIVER | | | | 5/3/2024 |
| 377091 | BOOKARD, MAURICE D | 41 | BLACK | M | CLOSE | | LEE | | | | 11/19/2030 |
| 228462 | BOOKER II, BILL BOYD | 42 | WHITE | M | CLOSE | 3/16/2020 | LIEBER | | | | 7/25/2036 |
| 352439 | BOOKER JR, BRIAN K | 29 | BLACK | M | MEDIUM | 6/25/2019 | ALLENDALE | | | | 11/12/2022 |
| 261309 | BOOKER, CHRISTOPHE | 40 | BLACK | M | MINIMUM | 12/12/2018 | EVANS | | | | 11/8/2025 |
| 362776 | BOOKER, DEMARCUS LIQUAN | 28 | BLACK | M | CLOSE | 4/3/2018 | KIRKLAND | | | | 1/30/2032 |
| 354048 | BOOKER, ESAIVEUS FRANTREZ | 28 | BLACK | M | MEDIUM | 3/30/2020 | KERSHAW | | | | 6/16/2029 |
| 305802 | BOOKER, JASON | 32 | BLACK | M | CLOSE | 2/3/2019 | LIEBER | 5/1/2023 | 5/1/2023 | | 4/28/2023 |
| 378687 | BOOKER, JEFFERY DANIEL | 24 | WHITE | M | MINIMUM | | KERSHAW | 7/1/2019 | 8/28/2020 | | 9/11/2020 |
| 319767 | BOOKER, KEENA | 35 | BLACK | M | MEDIUM | 8/16/2017 | KERSHAW | | | | 6/2/2035 |
| 297590 | BOOKER, PATRICK LEE | 35 | BLACK | M | CLOSE | 7/4/2019 | PERRY | | | | 1/22/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299373 | BOOKERT, JOHN G | 50 | BLACK | M | MINIMUM | 1/4/2019 | MANNING | | | | 6/23/2021 |
| 285649 | BOOKERT, PARIS | 50 | BLACK | M | MEDIUM | 6/13/2019 | MACDOUGALL | 6/19/2020 | 6/19/2020 | | 12/15/2020 |
| 357978 | BOOKHART, VINCENT ERIC | 31 | BLACK | M | MEDIUM | 4/17/2019 | EVANS | | | | 4/13/2025 |
| 324937 | BOOKMAN, DAMEON ANTWON | 31 | BLACK | M | MINIMUM | 2/16/2017 | GOODMAN | 2/26/2019 | 3/13/2020 | 2/22/2021 | 8/21/2021 |
| 383185 | BOOKMAN, DEMENOUS QUINARD | 32 | BLACK | M | | | KIRKLAND | 3/3/2020 | 3/3/2020 | | 5/10/2020 |
| 349594 | BOOKMAN, ZACHERY TRAVIORUS | 32 | BLACK | M | CLOSE | 9/26/2019 | BROAD RIVER | 5/24/2027 | 5/24/2027 | | 5/24/2027 |
| 357497 | BOONE JR, JOSEPH A | 41 | WHITE | M | MEDIUM | 12/12/2016 | KERSHAW | | | | 5/4/2027 |
| 328364 | BOONE, ANDRE T. | 29 | BLACK | M | CLOSE | 7/4/2013 | BROAD RIVER | | | | 9/4/2052 |
| 383025 | BOONE, EDWARD BOYCE | 31 | WHITE | M | | | KIRKLAND | 4/25/2020 | 4/25/2020 | | 1/18/2021 |
| 250904 | BOONE, GREGORY | 38 | BLACK | M | MEDIUM | 2/13/2019 | TYGER RIVER | 5/18/2028 | 5/18/2028 | | 10/23/2035 |
| 368951 | BOONE, RONALD JASON | 36 | WHITE | M | MEDIUM | | KERSHAW | | | | 10/31/2028 |
| 256701 | BOONE, RONNIE DARRELL | 39 | WHITE | M | CLOSE | 8/22/2019 | LEE | 1/16/2020 | 10/22/2020 | | 10/4/2020 |
| 341082 | BOONE, SYLVESTER ANTERRIO | 28 | BLACK | M | CLOSE | 8/6/2011 | LEE | 11/1/2026 | 11/1/2026 | | 4/26/2030 |
| 361495 | BOONE, TYLER DAVION | 24 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 3/23/2025 |
| 156682 | BOOTH, GEORGE | 49 | BLACK | M | MINIMUM | 5/15/2007 | ALLENDALE | 11/14/2019 | 12/10/2019 | | 12/12/2020 |
| 383127 | BOOTH, HOLLY MICHELE | 45 | WHITE | F | MINIMUM | | GRAHAM | 3/3/2020 | 3/3/2020 | | 6/5/2020 |
| 381106 | BOOTH, JASON CARLTON | 36 | WHITE | M | CLOSE | | MCCORMICK | | | | 12/14/2048 |
| 294656 | BOOTH, JOSEPH THOMAS | 57 | WHITE | M | MEDIUM | 1/8/2008 | RIDGELAND | | | | 6/21/2023 |
| 284310 | BOOTH, ROGER TIMOTHY | 38 | WHITE | M | MEDIUM | 3/12/2020 | TRENTON | 1/17/2020 | 1/29/2021 | 9/7/2022 | 3/6/2023 |
| 377360 | BOOZER, CLIFTON CURTIS | 43 | BLACK | M | CLOSE | | LEE | | | | |
| 363585 | BOOZER, DENZEL J | 27 | BLACK | M | MEDIUM | 8/20/2019 | KERSHAW | 8/6/2024 | 8/6/2024 | | 8/4/2024 |
| 214984 | BOOZER, JASON KEDRICK | 47 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/7/2022 |
| 362134 | BOOZER, RASHONDRE MONTESE | 28 | BLACK | M | MEDIUM | 3/18/2020 | KERSHAW | 12/31/2016 | 5/8/2020 | 1/29/2021 | 7/28/2021 |
| 369360 | BOOZER, SHAKEL TYDRA | 25 | BLACK | M | MEDIUM | 3/30/2020 | KERSHAW | 12/3/2019 | 12/3/2019 | 4/15/2020 | 10/12/2020 |
| 278545 | BORDEAUX, ANTONIO D | 36 | BLACK | M | MINIMUM | 9/13/2018 | GOODMAN | | | | 9/23/2024 |
| 363957 | BORDEAUX, MICHAEL DANIEL | 30 | WHITE | M | CLOSE | 12/12/2019 | LIEBER | | | | 4/4/2030 |
| 379403 | BORDELON, KURTIS LEE | 26 | WHITE | M | MINIMUM | 8/29/2019 | MANNING | 8/31/2019 | 10/30/2019 | 6/24/2020 | 12/21/2020 |
| 381367 | BOREN, OTIS QUINTON | 24 | OTHER | M | MEDIUM | | BROAD RIVER | 8/13/2029 | 8/13/2029 | | 8/8/2029 |
| 372452 | BORRERO, JONATHAN | 21 | OTHER | M | MEDIUM | 6/16/2019 | WATEREE RIVER | | | | 10/24/2025 |
| 238770 | BOSEMAN, BRIAN | 46 | BLACK | M | CLOSE | 6/20/2018 | MCCORMICK | 11/9/2015 | 4/17/2020 | | |
| 271530 | BOSEMAN, VINCENT | 53 | BLACK | M | CLOSE | 11/5/2019 | LIEBER | | | | |
| 289797 | BOSTIC JR, BERNARD | 53 | BLACK | M | MEDIUM | | TRENTON | 9/20/2020 | 9/20/2020 | 11/28/2021 | 5/27/2022 |
| 347314 | BOSTIC, ERIC | 31 | WHITE | M | MEDIUM | 2/12/2020 | KERSHAW | 6/14/2015 | 2/4/2021 | 3/23/2022 | 9/19/2022 |
| 348144 | BOSTIC, JOHN ELVIS | 57 | BLACK | M | MEDIUM | | EVANS | | | | 11/23/2022 |
| 285611 | BOSTIC, RAYMOND | 56 | BLACK | M | MINIMUM | 12/1/2002 | GOODMAN | 8/13/2020 | 8/13/2020 | 10/15/2021 | 11/9/2021 |
| 379626 | BOSTIC, STEVEN RASHARD | 30 | BLACK | M | MEDIUM | 3/2/2020 | TRENTON | 6/29/2020 | 6/29/2020 | 6/1/2021 | 11/28/2021 |
| 367786 | BOSTICK, DAQUAN | 22 | BLACK | M | CLOSE | 5/30/2018 | LEE | | | | 1/5/2035 |
| 352194 | BOSTICK, FRANKLIN | 31 | BLACK | M | MEDIUM | 5/18/2019 | EVANS | | | | 7/2/2024 |
| 223326 | BOSTICK, JAROD | 31 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/15/2065 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373780 | BOSTICK, MALIK LASHON | 23 | BLACK | M | MINIMUM | | EVANS | | | | 12/26/2025 |
| 339646 | BOSTON, DARELL ONEIL | 43 | BLACK | M | MEDIUM | 6/18/2011 | LIEBER | 5/18/2032 | 5/18/2032 | | 5/15/2032 |
| 360656 | BOSTON, JASON THOMAS | 37 | BLACK | M | MINIMUM | 9/27/2017 | MANNING | | | | 7/23/2023 |
| 360686 | BOSTON, JORDAN KAHLI | 23 | BLACK | M | MEDIUM | 2/28/2019 | TURBEVILLE | 11/28/2016 | 2/27/2021 | 9/13/2020 | 3/12/2021 |
| 185615 | BOSTON, RANDY | 65 | BLACK | M | MEDIUM | 1/13/2014 | KERSHAW | | | | 2/5/2042 |
| 347753 | BOSTON, TAVEIO R B | 25 | BLACK | M | CLOSE | 1/12/2020 | LEE | | | | 10/17/2044 |
| 328208 | BOTCHIE, JOHN THOMAS | 43 | WHITE | M | MINIMUM | 6/8/2016 | LIVESAY | | | | 12/19/2025 |
| 364093 | BOTELLO, MIGUEL | 35 | OTHER | M | MEDIUM | | TURBEVILLE | | | | 9/12/2020 |
| 371262 | BOUGES, DEJON KYREE | 23 | BLACK | M | MEDIUM | 7/14/2019 | KERSHAW | 6/19/2022 | 6/19/2022 | | 6/17/2022 |
| 192452 | BOUKNIGHT, ALVIN ODELL | 57 | BLACK | M | MINIMUM | 5/6/2018 | KIRKLAND | 9/5/2019 | 3/25/2021 | | 6/27/2020 |
| 274574 | BOUKNIGHT, ANDRE MONTEL | 46 | BLACK | M | MINIMUM | | MANNING | 7/11/2020 | 7/11/2020 | | 8/3/2020 |
| 263028 | BOUKNIGHT, ANTONIO | 40 | BLACK | M | MEDIUM | 3/23/2019 | EVANS | | | | 8/11/2024 |
| 367679 | BOUKNIGHT, TERRANCE | 25 | BLACK | M | MEDIUM | 2/15/2020 | BROAD RIVER | | | | 8/18/2029 |
| 323183 | BOULER, III, ISAAC | 38 | BLACK | M | MEDIUM | 11/22/2019 | RIDGELAND | | | | 1/25/2039 |
| 376567 | BOULINEAU, JOSEPH LAFEYETTE | 40 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/8/2025 |
| 327956 | BOULWARE, ANTHONY RYAN | 30 | WHITE | M | | 3/16/2009 | KIRKLAND | | | 6/12/2021 | 12/9/2021 |
| 381673 | BOULWARE, COREY CLIFTON | 26 | WHITE | M | MINIMUM | | GOODMAN | 12/16/2019 | 12/16/2019 | | 7/27/2020 |
| 359423 | BOULWARE, DEXTER LEE | 48 | BLACK | M | MEDIUM | 5/3/2018 | LIEBER | | | | 10/4/2057 |
| 359849 | BOULWARE, ELIJAHWAN DEVONTE | 24 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | | | | 12/31/2023 |
| 208906 | BOULWARE, ELLIOTT | 54 | BLACK | M | MEDIUM | 12/5/1994 | KIRKLAND | 5/15/2013 | 1/31/2020 | | |
| 357911 | BOULWARE, KADIE ELISA | 25 | WHITE | F | MINIMUM | 11/24/2019 | GRAHAM | 1/5/2020 | 1/5/2020 | | 12/17/2020 |
| 343541 | BOULWARE, MICHAEL J | 37 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/14/2021 |
| 335400 | BOULWARE, RICHARD BLAKE | 37 | WHITE | M | MEDIUM | 12/11/2009 | KIRKLAND | 10/5/2020 | 10/5/2020 | | 11/6/2021 |
| 301370 | BOURGOIN, JAMES | 40 | WHITE | M | MEDIUM | 2/6/2020 | RIDGELAND | | | | 7/29/2023 |
| 364837 | BOURGOIN, JESSIE ROBERT | 25 | WHITE | M | CLOSE | 2/4/2019 | KIRKLAND | 5/26/2022 | 5/26/2022 | | 7/18/2023 |
| 297018 | BOURNE, HARRISON WHITLOCK | 48 | WHITE | M | MEDIUM | 11/25/2004 | TRENTON | | | | 11/16/2020 |
| 226216 | BOVAIN, WILLIE LEE | 44 | BLACK | M | CLOSE | 2/19/2016 | LEE | | | | |
| 344725 | BOWEN JR, KELVIN MICHAEL | 42 | BLACK | M | MEDIUM | 8/22/2019 | BROAD RIVER | | | | 10/26/2133 |
| 370106 | BOWEN, ANTHONY TRAVIS | 42 | WHITE | M | MEDIUM | 8/11/2017 | KIRKLAND | 4/18/2020 | 4/18/2020 | | 2/20/2021 |
| 334349 | BOWEN, DANIELLE | 30 | WHITE | F | MEDIUM | 12/18/2019 | GRAHAM | | | | 1/4/2025 |
| 315521 | BOWEN, JESSICA SMITH | 39 | WHITE | F | MINIMUM | 3/31/2016 | LEATH | | | | 11/22/2022 |
| 381580 | BOWEN, JESSIE LEE | 31 | WHITE | M | MINIMUM | | MANNING | 12/20/2019 | 12/20/2019 | | 6/7/2020 |
| 365217 | BOWEN, JOHN WESTON | 35 | WHITE | M | MEDIUM | | KIRKLAND | 1/25/2022 | 1/25/2022 | 9/30/2023 | 3/28/2024 |
| 317288 | BOWEN, KENNETH C | 31 | WHITE | M | MEDIUM | 8/17/2018 | PERRY | | | | 9/29/2028 |
| 228067 | BOWENS, JAMIE LAMOND | 47 | BLACK | M | CLOSE | 10/30/2018 | BROAD RIVER | 1/6/2004 | 1/23/2021 | | 5/16/2024 |
| 341051 | BOWENS, VINCE ROSHIED | 34 | BLACK | M | MEDIUM | 11/2/2018 | MACDOUGALL | | | | 9/9/2022 |
| 297723 | BOWENS, VINCENT LAMAR | 44 | BLACK | M | MEDIUM | 11/13/2019 | WATEREE RIVER | | | | 3/24/2026 |
| 298908 | BOWENS, WILLIAM CURTIS | 61 | BLACK | M | MEDIUM | 2/25/2020 | MCCORMICK | | | | 8/28/2028 |
| 378367 | BOWERS JR, TIMOTHY RAY | 23 | WHITE | M | MEDIUM | 1/8/2020 | KERSHAW | 1/3/2020 | 7/9/2020 | 1/15/2021 | 7/14/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348252 | BOWERS, ARTHUR JASON | 34 | WHITE | M | MEDIUM | 2/26/2020 | BROAD RIVER | | | | 11/8/2063 |
| 302168 | BOWERS, BRIAN DALE | 40 | WHITE | M | CLOSE | 5/23/2007 | PERRY | 1/18/2033 | 1/18/2033 | | 1/13/2033 |
| 359869 | BOWERS, CALVIN LAROY | 27 | BLACK | M | MINIMUM | 10/31/2014 | KERSHAW | | | | 10/12/2020 |
| 382769 | BOWERS, CHRISTOPHE RICKEY | 33 | WHITE | M | MINIMUM | | PALMER | 7/15/2020 | 7/15/2020 | 8/6/2021 | 2/2/2022 |
| 382121 | BOWERS, CODY MACK | 22 | WHITE | M | CLOSE | | KIRKLAND | 7/22/2020 | 7/22/2020 | 7/22/2021 | 12/23/2021 |
| 381700 | BOWERS, DAION ALI | 34 | BLACK | M | MINIMUM | | MACDOUGALL | 2/5/2020 | 2/5/2020 | | 6/8/2020 |
| 358706 | BOWERS, DAVID ANDREW | 31 | WHITE | M | MEDIUM | | LIEBER | | | | 11/26/2038 |
| 353126 | BOWERS, JASMINE JANELL | 28 | BLACK | F | MEDIUM | 9/9/2019 | GRAHAM | | | | 1/4/2022 |
| 361626 | BOWERS, JOSEPH | 35 | WHITE | M | MINIMUM | | GOODMAN | | | | 3/18/2025 |
| 334448 | BOWERS, JR., RONNIE | 30 | BLACK | M | MEDIUM | 12/22/2019 | ALLENDALE | | | | 7/1/2022 |
| 277056 | BOWERS, TOUSSAINT L'OVERTURE | 47 | BLACK | M | MEDIUM | 3/16/2020 | KERSHAW | 10/7/2018 | 3/24/2021 | 9/13/2022 | 3/12/2023 |
| 310518 | BOWIE, MICHAEL BRANDON | 33 | WHITE | M | CLOSE | 10/17/2012 | LEE | 1/20/2020 | 1/20/2020 | | 7/8/2020 |
| 289057 | BOWIE, WILLIAM T | 42 | WHITE | M | MINIMUM | 3/18/2009 | MANNING | 10/16/2021 | 10/16/2021 | 11/28/2025 | 5/27/2026 |
| 284826 | BOWLER, JC | 40 | BLACK | M | CLOSE | | KIRKLAND | | | | |
| 344208 | BOWLES, DAVID | 31 | WHITE | M | MEDIUM | 5/28/2019 | KERSHAW | | | | 10/20/2022 |
| 351246 | BOWLIN, KEVIN MATTHEW | 27 | WHITE | M | CLOSE | 11/22/2019 | LIEBER | 1/28/2023 | 1/28/2023 | | 1/25/2023 |
| 381623 | BOWLING, KELLY EUGENE | 41 | WHITE | M | MINIMUM | | LEE | 5/18/2020 | 5/18/2020 | 9/19/2021 | 3/18/2022 |
| 369067 | BOWMAN III, RICHARD FRANK VERN | 33 | BLACK | M | MEDIUM | 8/1/2019 | KERSHAW | | | | 9/26/2027 |
| 252269 | BOWMAN, ANTHONY | 58 | BLACK | M | MEDIUM | 9/1/2009 | LIEBER | | | | |
| 382151 | BOWMAN, DOMINIQUE J | 25 | BLACK | M | MEDIUM | | RIDGELAND | 1/11/2029 | 1/11/2029 | | 1/6/2029 |
| 162133 | BOWMAN, GREGORY LAMAR | 47 | BLACK | M | CLOSE | 2/1/2019 | BROAD RIVER | 10/27/2008 | 10/16/2019 | | |
| 315362 | BOWMAN, KEYON | 36 | BLACK | M | MEDIUM | 8/31/2018 | ALLENDALE | | | | 3/29/2031 |
| 361110 | BOWMAN, LARRY A | 38 | BLACK | M | MEDIUM | 5/8/2019 | RIDGELAND | | | | 2/11/2026 |
| 382198 | BOWMAN, LESLIE KENT | 40 | WHITE | M | MEDIUM | | ALLENDALE | 2/4/2020 | 2/4/2020 | | 7/22/2020 |
| 235986 | BOWMAN, MARCUS | 63 | BLACK | M | MEDIUM | | MCCORMICK | 10/27/2015 | 3/7/2020 | | |
| 348625 | BOWMAN, RICKY S | 38 | BLACK | M | MEDIUM | 2/19/2020 | KERSHAW | | | | 12/9/2026 |
| 181076 | BOWMAN, TIMOTHY | 47 | BLACK | M | MEDIUM | 11/9/2015 | MCCORMICK | 9/28/2010 | 8/21/2021 | | |
| 255037 | BOWMAN, TYRONE | 43 | BLACK | M | MINIMUM | 7/18/2017 | TURBEVILLE | | | | 6/8/2020 |
| 6006 | BOWMAN,JR, MARION | 39 | BLACK | M | CLOSE | 12/14/2016 | BROAD RIVER | | | | |
| 367504 | BOWSER, DERRICK CHAQUELLE | 27 | BLACK | M | MEDIUM | 8/17/2018 | KERSHAW | | | | 11/24/2021 |
| 293406 | BOWSER, RICHEZ MARKIVIOUS | 37 | BLACK | M | CLOSE | 2/10/2020 | LEE | | | | 5/16/2038 |
| 300465 | BOYCE, JEREMY WYATT | 41 | WHITE | M | CLOSE | 5/1/2019 | PERRY | | | | 7/14/2028 |
| 266533 | BOYCE, JOHN | 53 | BLACK | M | MINIMUM | 8/13/2015 | MANNING | | | | 8/3/2020 |
| 343034 | BOYCE, MICHAEL AARON | 34 | WHITE | M | MEDIUM | 4/16/2020 | TURBEVILLE | | | | 9/3/2022 |
| 349271 | BOYD II, DAVID STEVENSON | 32 | BLACK | M | MEDIUM | 10/19/2018 | LIEBER | 12/2/2042 | 12/2/2042 | | 12/2/2042 |
| 369703 | BOYD JR, JOSHUA PAUL | 27 | WHITE | M | MINIMUM | | MANNING | 9/1/2019 | 9/1/2019 | | 9/17/2020 |
| 374140 | BOYD JR, PHILLIP LARON | 25 | BLACK | M | MEDIUM | 8/5/2019 | EVANS | 3/5/2020 | 3/5/2020 | 8/15/2021 | 2/11/2022 |
| 234274 | BOYD, ANTONIO TREMAIN | 46 | BLACK | M | MEDIUM | 10/13/2017 | KERSHAW | | | | 7/18/2026 |
| 171081 | BOYD, BENJAMIN BRIAN | 57 | BLACK | M | MEDIUM | 7/28/2003 | ALLENDALE | 6/29/2035 | 6/29/2035 | | 6/25/2035 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349065 | BOYD, BILLY ROY | 53 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/4/2027 |
| 324653 | BOYD, DARREN JARVIOUS | 29 | BLACK | M | MEDIUM | 10/14/2017 | GREENVILLE CO | 6/6/2020 | 6/6/2020 | | 4/12/2022 |
| 356852 | BOYD, DAVID | 58 | WHITE | M | MEDIUM | 8/24/2016 | MCCORMICK | | | | 10/25/2038 |
| 328844 | BOYD, DEMETRIUS A | 35 | BLACK | M | MEDIUM | 4/27/2018 | TRENTON | | | | 4/9/2023 |
| 257535 | BOYD, DERRICK GERARD | 43 | BLACK | M | MINIMUM | | GOODMAN | 8/27/2020 | 8/27/2020 | 1/8/2022 | 7/7/2022 |
| 336824 | BOYD, GLENN DAEWARD | 31 | BLACK | M | MEDIUM | 1/17/2019 | KERSHAW | | | | 9/5/2027 |
| 343022 | BOYD, HULITT BRANDON | 27 | WHITE | M | CLOSE | 3/22/2020 | KIRKLAND | 3/12/2030 | 3/12/2030 | | 5/20/2030 |
| 298278 | BOYD, JACKIE | 56 | BLACK | M | MEDIUM | 3/21/2019 | LEE | | | | 2/25/2029 |
| 377736 | BOYD, JAMARCUS | 20 | BLACK | M | CLOSE | 4/17/2020 | LEE | | | | 9/19/2027 |
| 305494 | BOYD, JOHNNY JEROME | 43 | BLACK | M | MEDIUM | 4/16/2019 | LEE | | | | 5/14/2028 |
| 381967 | BOYD, JOHNNY WILSON | 70 | WHITE | M | MEDIUM | | EVANS | 1/14/2021 | 1/14/2021 | 6/13/2022 | 12/10/2022 |
| 347349 | BOYD, JONATHAN ISIAH | 29 | BLACK | M | MEDIUM | 12/15/2019 | RIDGELAND | 9/15/2020 | 9/15/2020 | | 9/15/2020 |
| 279422 | BOYD, KEVIN FITZGERALD | 51 | BLACK | M | MEDIUM | 3/7/2019 | BROAD RIVER | | | 7/14/2021 | 1/10/2022 |
| 266462 | BOYD, KIM | 40 | BLACK | M | MEDIUM | | PERRY | | | | 4/12/2029 |
| 353569 | BOYD, PRINCETON ALLEN | 36 | BLACK | M | MEDIUM | 1/21/2019 | RIDGELAND | | | | 11/1/2020 |
| 344612 | BOYD, RICHEY | 43 | BLACK | M | MEDIUM | 1/27/2020 | PERRY | | | | 11/28/2041 |
| 200556 | BOYD, ROBERT CARL | 57 | BLACK | M | MEDIUM | | EVANS | 8/5/2013 | 2/26/2022 | | |
| 256689 | BOYD, TAMPA ISRAEL | 45 | BLACK | M | MINIMUM | 10/26/2005 | MANNING | | | | 8/7/2021 |
| 274038 | BOYD, TELLY SYLVESTER | 44 | BLACK | M | MINIMUM | 12/20/2018 | MACDOUGALL | 1/11/2021 | 1/11/2021 | | 1/11/2021 |
| 252852 | BOYD, TIMOTHY LAMONT | 38 | BLACK | M | MINIMUM | 7/25/2019 | RIDGELAND | 8/22/2019 | 11/20/2020 | | 9/25/2020 |
| 367470 | BOYD, TIRRELL RAMAR | 30 | BLACK | M | CLOSE | 6/6/2019 | LIEBER | | | | 3/1/2044 |
| 267637 | BOYD, TYRONE MATTHEW | 39 | BLACK | M | MEDIUM | 8/5/2018 | BROAD RIVER | | | | 6/19/2021 |
| 332153 | BOYKIN, ANTONIO L | 32 | BLACK | M | MEDIUM | | ALLENDALE | | | | 4/29/2041 |
| 357028 | BOYKIN, BRANDON JOJO | 24 | BLACK | M | MEDIUM | 1/16/2018 | LIEBER | | | | 6/6/2021 |
| 303332 | BOYKIN, CLARENCE M. | 42 | BLACK | M | MEDIUM | 11/28/2017 | RIDGELAND | | | | 1/17/2023 |
| 319262 | BOYKIN, JASON TYLER | 32 | BLACK | M | MEDIUM | 10/17/2019 | RIDGELAND | 12/6/2021 | 12/6/2021 | | 7/10/2024 |
| 162666 | BOYKIN, JR, JOSEPH | 57 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/23/2021 |
| 284399 | BOYKIN, MICHAEL | 36 | BLACK | M | MINIMUM | 9/5/2019 | RIDGELAND | 11/25/2020 | 11/25/2020 | 10/10/2024 | 4/8/2025 |
| 370674 | BOYKIN, TAVARIS DONTE | 32 | BLACK | M | CLOSE | | LEE | | | | 8/22/2026 |
| 289784 | BOYLES, JASON | 37 | BLACK | M | MEDIUM | 1/28/2019 | WATEREE RIVER | 6/18/2019 | 10/23/2020 | 12/24/2020 | 6/22/2021 |
| 192112 | BOYNTON, KENNETH RAY | 59 | BLACK | M | MINIMUM | 8/5/2016 | MACDOUGALL | 12/3/2017 | 12/3/2017 | | 8/21/2021 |
| 156330 | BOYS, JEFF | 48 | WHITE | M | CLOSE | 6/28/2016 | BROAD RIVER | 3/8/2009 | 11/13/2021 | | |
| 291106 | BRABHAM, AUDIE | 74 | WHITE | M | MEDIUM | 11/4/2014 | TURBEVILLE | 1/16/2023 | 1/16/2023 | | 1/16/2023 |
| 359777 | BRABHAM, MALCOLM | 36 | BLACK | M | CLOSE | 6/11/2019 | BROAD RIVER | | | | 7/2/2030 |
| 350184 | BRACE, GLEN SERGIO | 31 | BLACK | M | MEDIUM | 11/11/2018 | LIEBER | | | | 2/25/2042 |
| 364213 | BRACE, LANCE DANIEL | 43 | WHITE | M | MINIMUM | | LIVESAY | | | | 8/24/2023 |
| 347965 | BRACEY, CALDERONE MONDRELL | 35 | BLACK | M | CLOSE | 7/9/2018 | MCCORMICK | | | | 8/6/2035 |
| 322140 | BRACEY, CARLTON LEE | 33 | BLACK | M | CLOSE | 2/13/2018 | LEE | | | | 6/10/2035 |
| 382868 | BRACEY, GABRIEL JAMIRH | 18 | BLACK | M | MEDIUM | | WATEREE RIVER | 4/16/2020 | 4/16/2020 | 7/30/2021 | 1/26/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370386 | BRACEY, JAYLEN MALIK | 24 | BLACK | M | MINIMUM | 3/19/2020 | MANNING | 3/4/2020 | 3/4/2020 | | 4/18/2021 |
| 369867 | BRACEY, LATIQUE KAREEM | 24 | BLACK | M | CLOSE | 5/7/2019 | LEE | | | | 4/13/2041 |
| 320786 | BRACEY, VINCENT REGINALD | 32 | BLACK | M | CLOSE | 2/26/2020 | LIEBER | | | | 10/28/2030 |
| 376776 | BRACHO ISLAS, JOSE FERMIN | 32 | OTHER | M | CLOSE | | LEE | | | | 11/6/2032 |
| 322937 | BRADBERRY, CHARLES R | 40 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 4/8/2034 |
| 368749 | BRADBERRY, MARK ALLEN | 55 | WHITE | M | CLOSE | 3/7/2018 | BROAD RIVER | | | | |
| 351992 | BRADBURN, CHRISTOPHE LYNN | 27 | WHITE | M | MEDIUM | 12/10/2019 | EVANS | 1/1/2020 | 2/11/2021 | 5/25/2021 | 11/21/2021 |
| 381161 | BRADBURY, TINA MARIE | 44 | WHITE | F | MEDIUM | | GRAHAM | 12/16/2019 | 12/16/2019 | | 7/29/2020 |
| 381047 | BRADDOCK, DEANDRE LAMONT | 28 | BLACK | M | MINIMUM | | PALMER | 2/6/2020 | 3/25/2021 | | 1/11/2021 |
| 350598 | BRADDOCK, TRAVIS DAVID | 37 | WHITE | M | MEDIUM | 1/11/2018 | MACDOUGALL | | | | 2/18/2024 |
| 180763 | BRADFORD, CURTIS L. | 61 | BLACK | M | MEDIUM | 1/7/2015 | MCCORMICK | | | | 9/23/2056 |
| 268546 | BRADFORD, DOUGLAS | 52 | BLACK | M | MEDIUM | 6/17/2019 | TYGER RIVER | | | | 4/18/2021 |
| 257179 | BRADLEY II, JOHN ALBERT | 41 | BLACK | M | MINIMUM | 3/20/2000 | MACDOUGALL | | | | 7/25/2021 |
| 382519 | BRADLEY JR, DARRYL DOUGLAS | 20 | BLACK | M | | | KIRKLAND | | | | 6/28/2040 |
| 360552 | BRADLEY JR, JEFFREY TODD | 34 | WHITE | M | CLOSE | 9/26/2019 | MCCORMICK | | | | 3/4/2042 |
| 349505 | BRADLEY, ADRIAN LAVAR | 34 | BLACK | M | MINIMUM | 1/22/2017 | LIVESAY | 10/14/2017 | 10/14/2017 | | 10/28/2021 |
| 89376 | BRADLEY, AUDREY - | 64 | BLACK | M | MEDIUM | | MACDOUGALL | 5/7/1999 | 4/15/2022 | | |
| 355475 | BRADLEY, BRITTANY ELAINE | 28 | WHITE | F | CLOSE | 8/22/2019 | GRAHAM | 4/22/2020 | 4/22/2020 | 12/11/2021 | 6/9/2022 |
| 358898 | BRADLEY, BRYANT | 29 | BLACK | M | MEDIUM | 1/5/2020 | LEE | | | | 6/2/2024 |
| 341668 | BRADLEY, CODY LAWRENCE | 34 | WHITE | M | MINIMUM | 9/18/2018 | LIVESAY | 7/9/2021 | 7/9/2021 | | 8/21/2023 |
| 311999 | BRADLEY, CURTIS ANTHONY | 40 | BLACK | M | MEDIUM | 12/3/2013 | EVANS | 8/13/2022 | 8/13/2022 | | 11/10/2022 |
| 234907 | BRADLEY, CURTIS WAYNE | 55 | WHITE | M | MEDIUM | 8/29/2015 | ALLENDALE | 10/22/2017 | 2/12/2021 | | 3/4/2022 |
| 270875 | BRADLEY, DAVID LAMONT | 38 | BLACK | M | MEDIUM | 7/5/2016 | RIDGELAND | | | | 3/11/2030 |
| 366250 | BRADLEY, DAVONTAY LAMAR | 25 | BLACK | M | MEDIUM | 10/2/2019 | TURBEVILLE | 5/31/2019 | 6/26/2020 | | 10/13/2021 |
| 364534 | BRADLEY, DOMINIQUE DEVONTE | 24 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 1/17/2021 |
| 223294 | BRADLEY, ERROL ANDREW | 45 | WHITE | M | MEDIUM | 9/28/2019 | TURBEVILLE | 7/9/2018 | 11/14/2020 | 4/7/2020 | 10/4/2020 |
| 199838 | BRADLEY, HAROLD | 44 | BLACK | M | MEDIUM | 2/2/2020 | MCCORMICK | | | | 10/4/2024 |
| 141371 | BRADLEY, HENRY LEE | 62 | BLACK | M | CLOSE | 8/14/2013 | BROAD RIVER | | | | |
| 342632 | BRADLEY, JAMES MATTHEW | 35 | WHITE | M | CLOSE | | PERRY | | | | 1/1/2030 |
| 307820 | BRADLEY, JUSTIN LAMONT | 35 | BLACK | M | MEDIUM | 11/8/2019 | LIEBER | | | | 4/5/2031 |
| 238111 | BRADLEY, KEITH RENARD | 43 | BLACK | M | CLOSE | 10/28/2014 | MCCORMICK | | | | |
| 339031 | BRADLEY, KEVIN CHRISTOPHE | 30 | BLACK | M | CLOSE | 11/28/2018 | LIEBER | | | | 12/25/2038 |
| 197170 | BRADLEY, LEE DELL | 63 | BLACK | M | CLOSE | 2/14/2019 | PERRY | | | | |
| 266225 | BRADLEY, LIONEL | 39 | BLACK | M | MEDIUM | 2/16/2018 | TURBEVILLE | | | | 11/11/2025 |
| 262526 | BRADLEY, NATHANIEL | 68 | BLACK | M | MEDIUM | 1/6/2019 | TURBEVILLE | | | | 5/18/2035 |
| 379799 | BRADLEY, NICHOLAS MCCRAY | 27 | WHITE | M | MINIMUM | | LIVESAY | 12/27/2020 | 12/27/2020 | 7/17/2023 | 1/13/2024 |
| 383051 | BRADLEY, ROBERT DWAYNE | 37 | WHITE | M | MEDIUM | | KIRKLAND | 9/10/2020 | 9/10/2020 | 8/24/2021 | 2/20/2022 |
| 333503 | BRADLEY, RYAN CORDELL | 33 | BLACK | M | CLOSE | 8/4/2017 | LEE | 8/19/2033 | 8/19/2033 | | 8/12/2035 |
| 366294 | BRADLEY, SHILOH ALLEN | 34 | BLACK | M | MEDIUM | 7/31/2019 | WATEREE RIVER | | | | 2/23/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307864 | BRADLEY, STANLEY | 56 | BLACK | M | MEDIUM | 5/2/2017 | MACDOUGALL | | | | 7/5/2035 |
| 168724 | BRADLEY, THOMAS TONY | 49 | BLACK | M | CLOSE | 1/1/2020 | KERSHAW | | | 7/12/2020 | 1/8/2021 |
| 317838 | BRADLEY, TREVIN JAMAL | 33 | BLACK | M | MINIMUM | 1/28/2015 | ALLENDALE | 5/21/2020 | 5/21/2020 | 6/5/2021 | 10/8/2021 |
| 259907 | BRADLEY, TYRONE TONY | 38 | BLACK | M | MEDIUM | 9/20/2019 | MCCORMICK | | | | 8/2/2036 |
| 85071 | BRADSHAW, HAMPTON - | 71 | WHITE | M | MEDIUM | 3/26/2019 | PERRY | 8/9/1994 | 6/19/2021 | | |
| 320361 | BRADSHAW, TERRENCE | 35 | BLACK | M | MEDIUM | 10/1/2019 | EVANS | | | | 9/6/2023 |
| 382550 | BRADWAY, JENNIFER RAYE | 43 | WHITE | F | MEDIUM | | LEATH | 9/15/2020 | 9/15/2020 | 5/6/2022 | 11/2/2022 |
| 357967 | BRADY JR, RONNIE KENNETH | 42 | WHITE | M | CLOSE | 6/27/2018 | BROAD RIVER | | | | 11/9/2032 |
| 313705 | BRADY, JERMEY SELDON | 33 | WHITE | M | CLOSE | 1/22/2020 | MCCORMICK | | | | |
| 340353 | BRADY, MICHAEL RAY | 49 | WHITE | M | MEDIUM | 1/8/2020 | ALLENDALE | 5/29/2021 | 5/29/2021 | 11/30/2020 | 5/29/2021 |
| 291841 | BRAGG JR, ROBERT SEABORNE | 52 | WHITE | M | MINIMUM | 9/7/2003 | KIRKLAND | | | | 6/9/2022 |
| 328615 | BRAGG, JEREMY | 36 | WHITE | M | CLOSE | 1/18/2020 | MCCORMICK | 11/9/2029 | 11/9/2029 | | 11/6/2029 |
| 371380 | BRAGG, MARY ELLEN | 46 | WHITE | F | MINIMUM | | LEATH | | | | 11/1/2024 |
| 300947 | BRAGG, NORMAN ADGER | 54 | WHITE | M | MEDIUM | 7/19/2012 | LIEBER | | | | 9/10/2037 |
| 367376 | BRAGG, ZACHARY DUANE | 24 | WHITE | M | MEDIUM | 2/28/2018 | EVANS | | | | 1/21/2022 |
| 253143 | BRAILEY, ALVIN | 56 | BLACK | M | MEDIUM | 1/6/2019 | TYGER RIVER | | | | 12/4/2022 |
| 264172 | BRAILSFORD, IKEEF LIONEL | 38 | BLACK | M | MEDIUM | 8/8/2019 | TURBEVILLE | | | | 2/28/2021 |
| 370366 | BRAKEFIELD, KYLER STORM | 23 | WHITE | M | CLOSE | 9/5/2018 | LEE | | | | 6/3/2031 |
| 307583 | BRANCAZIO, VINCENT THOMAS | 35 | WHITE | M | CLOSE | 2/11/2020 | LEE | | | | 6/22/2035 |
| 257167 | BRANCH, LEROY DORAL | 48 | BLACK | M | MEDIUM | 12/23/2019 | EVANS | | | | 7/10/2024 |
| 170452 | BRANCH, MICHAEL | 50 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/7/2033 |
| 357438 | BRANCH, RONALD S | 29 | BLACK | M | MINIMUM | 12/17/2019 | MCCORMICK | | | | 2/14/2025 |
| 349275 | BRANDEBERRY, HAROLD N | 47 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 11/29/2020 |
| 382207 | BRANDIS, STUART REED | 34 | WHITE | M | MINIMUM | | KIRKLAND | 3/25/2020 | 3/25/2020 | | 7/8/2024 |
| 358896 | BRANDON, RASHEED | 30 | BLACK | M | MEDIUM | 8/5/2016 | KIRKLAND | | | | 3/20/2045 |
| 347471 | BRANHAM II, GEORGE STANLEY | 49 | WHITE | M | CLOSE | 12/1/2016 | LEE | | | | 11/26/2059 |
| 370032 | BRANHAM II, TIMOTHY FLOYD | 40 | WHITE | M | CLOSE | 8/30/2019 | PERRY | | | | 8/12/2036 |
| 363409 | BRANHAM, ADAM KEVIN | 29 | WHITE | M | MEDIUM | 3/22/2018 | EVANS | 3/28/2019 | 4/18/2020 | 9/5/2021 | 3/4/2022 |
| 380168 | BRANHAM, ASHLEY TYLER | 26 | WHITE | F | MINIMUM | 2/18/2020 | GRAHAM | 10/7/2019 | 1/22/2021 | | 11/1/2020 |
| 378121 | BRANHAM, CHARLES ANTHONY | 53 | WHITE | M | MEDIUM | | KERSHAW | 5/1/2021 | 5/1/2021 | 3/28/2024 | 9/24/2024 |
| 324078 | BRANHAM, CHARLIE D | 35 | WHITE | M | MINIMUM | 9/24/2018 | MANNING | 11/18/2019 | 11/18/2019 | | 6/23/2020 |
| 381611 | BRANHAM, KRISTOPHER LEE | 30 | WHITE | M | MINIMUM | | KERSHAW | 2/4/2020 | 2/4/2020 | | 12/25/2020 |
| 272542 | BRANHAM, MARK JAMES | 54 | WHITE | M | CLOSE | 3/25/2019 | BROAD RIVER | | | | |
| 352941 | BRANHAM, TARA MARIE | 39 | WHITE | F | MINIMUM | | GRAHAM | 7/8/2021 | 7/8/2021 | 5/21/2022 | 11/17/2022 |
| 343944 | BRANNAN, WALTER | 36 | BLACK | M | MEDIUM | 7/15/2013 | EVANS | | | | 1/20/2021 |
| 184123 | BRANNON, DONNIE RAY | 66 | WHITE | M | MEDIUM | | TYGER RIVER | 3/28/2010 | 3/20/2021 | | |
| 324730 | BRANNON, DONOVAN TIRRELL | 31 | BLACK | M | MEDIUM | 6/4/2012 | ALLENDALE | 11/25/2019 | 1/8/2022 | 7/29/2020 | 1/25/2021 |
| 233244 | BRANNON, JAMIE T | 42 | BLACK | M | MEDIUM | 9/19/2019 | KERSHAW | | | | 1/12/2023 |
| 209650 | BRANNON, JOHN WAYNE | 64 | BLACK | M | CLOSE | | MCCORMICK | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 338615 | BRANNON, LAQUARIUS J | 27 | BLACK | M | CLOSE | 3/3/2020 | BROAD RIVER | | | | 3/9/2037 |
| 337969 | BRANNON, LASHAWN | 33 | BLACK | M | CLOSE | 9/22/2017 | LEE | | | | 3/10/2033 |
| 227847 | BRANNON, LAZARUS M. | 42 | BLACK | M | MEDIUM | 8/10/2016 | LIEBER | | | | 1/17/2021 |
| 281316 | BRANNON, NIKITA DEVON | 42 | BLACK | F | MINIMUM | 3/1/2020 | LEATH | 3/28/2020 | 3/28/2020 | | 3/12/2021 |
| 179051 | BRANNON, RICKY | 51 | BLACK | M | CLOSE | 12/25/2013 | PERRY | | | | |
| 142026 | BRANNON, STACY A. | 58 | BLACK | M | MEDIUM | 2/10/2020 | PERRY | | | | |
| 371454 | BRANNON, XAVIER | 28 | BLACK | M | MEDIUM | 1/14/2019 | LEE | 12/5/2027 | 12/5/2027 | | 5/30/2028 |
| 215955 | BRANT, BRANDON C. | 42 | WHITE | M | CLOSE | 4/11/2018 | LEE | | | | |
| 381645 | BRANT, DEANTAY | 22 | BLACK | M | MINIMUM | | PALMER | 6/27/2020 | 6/27/2020 | 10/25/2022 | 4/23/2023 |
| 290102 | BRANTLEY, JAY RICHARD | 41 | WHITE | M | MEDIUM | 12/18/2010 | KIRKLAND | 5/24/2022 | 5/24/2022 | | 5/24/2022 |
| 309751 | BRANTON, KEVIN | 42 | WHITE | M | MEDIUM | 10/10/2019 | TYGER RIVER | | | | 2/28/2021 |
| 262565 | BRATCHER, KEITH D. | 60 | WHITE | M | MEDIUM | 5/1/2000 | ALLENDALE | | | | 11/7/2029 |
| 350569 | BRATSCHI, BRENDA MILES | 56 | WHITE | F | MEDIUM | | GRAHAM | | | | |
| 362112 | BRATTON, JASON COLBY | 28 | WHITE | M | MEDIUM | 2/13/2019 | KERSHAW | | | | 5/13/2026 |
| 313854 | BRATTON, VINCENT | 34 | BLACK | M | MEDIUM | 10/18/2018 | LIEBER | | | | 1/18/2053 |
| 228349 | BRAVE, TYSON OZART | 44 | BLACK | M | MEDIUM | 7/13/2019 | KERSHAW | 5/8/2020 | 5/8/2020 | | 2/25/2023 |
| 284787 | BRAVEBOY, ABRAM | 37 | BLACK | M | MEDIUM | 9/1/2019 | KERSHAW | 2/22/2027 | 2/22/2027 | | 2/23/2030 |
| 265892 | BRAWNER, DONDRAY R | 43 | BLACK | M | MINIMUM | 6/7/2006 | KIRKLAND | 4/10/2020 | 4/10/2020 | | 1/3/2021 |
| 249198 | BRAWNER, JAMES RANDALL | 52 | BLACK | M | MEDIUM | 1/4/2018 | LEE | | | | |
| 379436 | BRAXTON, CHRISTOPHE ALLEN | 30 | WHITE | M | MEDIUM | | KIRKLAND | 3/7/2022 | 3/7/2022 | 9/11/2024 | 3/10/2025 |
| 257792 | BRAXTON, JOHN GREGORY | 47 | BLACK | M | CLOSE | 6/28/2019 | LEE | | | | |
| 119081 | BRAXTON, MIKE | 56 | BLACK | M | MEDIUM | 3/3/1994 | KERSHAW | 2/28/1992 | 5/15/2021 | | 3/25/2021 |
| 380443 | BRAXTON, RYAN TREVOR | 29 | WHITE | M | MINIMUM | 12/27/2019 | EVANS | 8/1/2020 | 8/1/2020 | 2/21/2022 | 8/20/2022 |
| 371719 | BRAXTON, SAMUEL JOSIAH | 22 | WHITE | M | | | KIRKLAND | | | | 2/11/2021 |
| 106811 | BRAXTON, TIMOTHY - | 60 | BLACK | M | MEDIUM | 3/10/1988 | KERSHAW | 8/10/1996 | 1/8/2021 | | |
| 191062 | BRAY, MARTIN EUGENE | 56 | WHITE | M | CLOSE | 1/16/2018 | LEE | 11/13/2021 | 11/13/2021 | | |
| 372090 | BRAYBOY, GARY | 43 | AMER INDIAN | M | MEDIUM | 12/17/2019 | TYGER RIVER | | | | 6/13/2022 |
| 340365 | BRAYBOY, JAMIE RASHAD | 32 | BLACK | M | CLOSE | 2/2/2017 | KIRKLAND | | | | 3/3/2034 |
| 321615 | BRAYBOY, JOHN | 36 | BLACK | M | MINIMUM | 10/17/2017 | KERSHAW | | | | 8/4/2022 |
| 336486 | BRAYBOY, LARRY BRADLEY | 37 | BLACK | M | MEDIUM | 10/17/2019 | BROAD RIVER | | | | 11/22/2024 |
| 234445 | BRAZELL, ANTHONY D | 43 | WHITE | M | MINIMUM | 6/9/2016 | GOODMAN | | | | 5/18/2021 |
| 89118 | BRAZELL, ROSS - | 65 | WHITE | M | MEDIUM | 4/25/1995 | KERSHAW | 6/8/2014 | 10/10/2020 | | |
| 362422 | BRAZELL, TODD HAYNES | 44 | WHITE | M | MINIMUM | 1/28/2016 | GOODMAN | 7/24/2020 | 7/24/2020 | 7/12/2022 | 1/8/2023 |
| 340421 | BRAZZLE, CHRISTOPHE DALE | 28 | WHITE | M | CLOSE | 11/25/2016 | KIRKLAND | 12/14/2020 | 12/14/2020 | | 12/14/2020 |
| 267785 | BRAZZLE, JASON DEANGELO | 39 | BLACK | M | MEDIUM | 1/28/2019 | EVANS | | | | 7/14/2023 |
| 330260 | BREAKER, DANDRIC LAMAR | 32 | BLACK | M | MEDIUM | 4/4/2017 | MCCORMICK | | | | 1/27/2030 |
| 335273 | BREAKER, RUSSELL | 34 | WHITE | M | MINIMUM | 5/4/2016 | LEE | | | | 1/15/2027 |
| 380269 | BREAUX, FABIAN COLIN | 30 | BLACK | M | MEDIUM | | ALLENDALE | | | | 12/1/2021 |
| 369454 | BREAZEAL, AUSTON | 22 | WHITE | M | CLOSE | | BROAD RIVER | | | | 8/10/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378393 | BREELAND, ARKEEM YAKEEV | 27 | BLACK | M | MEDIUM | | EVANS | 2/7/2020 | 3/3/2021 | 1/24/2022 | 7/23/2022 |
| 298259 | BREELAND, MARQUIS | 37 | BLACK | M | CLOSE | 3/12/2020 | MCCORMICK | | | | |
| 315919 | BRELAND, BILL DERESE | 37 | BLACK | M | CLOSE | 3/8/2020 | LIEBER | | | | 1/2/2031 |
| 328237 | BREVARD, DONALD CLEVELAND | 32 | BLACK | M | MEDIUM | 9/12/2016 | TYGER RIVER | | | | 6/8/2035 |
| 274499 | BREWER JR, LAWRENCE MENDELL | 52 | WHITE | M | MEDIUM | 8/3/2007 | TRENTON | 1/15/2021 | 1/15/2021 | 9/21/2023 | 3/19/2024 |
| 374893 | BREWER, ANGELA DENISE | 48 | WHITE | F | CLOSE | | GRAHAM | | | | 12/13/2031 |
| 382588 | BREWER, DOUGLAS RAY | 33 | WHITE | M | MINIMUM | | GOODMAN | 10/24/2019 | 10/24/2019 | 11/1/2020 | 4/30/2021 |
| 347482 | BREWER, JAQUWN | 33 | BLACK | M | CLOSE | 12/12/2018 | LEE | 6/25/2026 | 6/25/2026 | | 6/25/2026 |
| 312036 | BREWER, JASON DELANE | 40 | WHITE | M | MEDIUM | 12/12/2019 | TURBEVILLE | 10/9/2019 | 10/9/2019 | | 8/3/2020 |
| 257979 | BREWER, JOHN ELI | 38 | BLACK | M | MEDIUM | 2/26/2020 | KERSHAW | | | | 3/28/2028 |
| 322644 | BREWER, JOSEPH | 42 | WHITE | M | MINIMUM | 4/18/2020 | LIVESAY | | | | 12/17/2020 |
| 139558 | BREWER, TIMOTHY JAMES | 53 | WHITE | M | MEDIUM | 2/9/1992 | EVANS | 3/8/1994 | 2/27/2021 | | |
| 338915 | BREWINGTON, AUSTIN RYAN | 28 | WHITE | M | MEDIUM | 7/9/2019 | EVANS | | | | 3/5/2026 |
| 379564 | BREWINGTON, JAMIR | 24 | BLACK | M | MINIMUM | 1/31/2020 | LEE | 10/21/2019 | 12/10/2020 | | 9/13/2020 |
| 257953 | BREWINGTON, MARCUS | 59 | BLACK | M | CLOSE | 6/6/2019 | EVANS | | | | 3/19/2024 |
| 298074 | BREWTON, AARON | 35 | BLACK | M | MINIMUM | 8/23/2013 | RIDGELAND | | | | 1/8/2022 |
| 308460 | BREWTON, ALLEN LEVAR | 35 | BLACK | M | MEDIUM | 2/11/2020 | EVANS | | | | 6/29/2026 |
| 240440 | BREWTON, DARRELL TAFOREST | 43 | BLACK | M | MEDIUM | | KERSHAW | | | | 8/8/2021 |
| 272849 | BREWTON, LANCE ANTONIO | 41 | BLACK | M | CLOSE | | PERRY | | | | |
| 125750 | BREWTON,JR., JAMES WILLIAM | 60 | BLACK | M | MEDIUM | 7/20/2008 | TYGER RIVER | 10/10/2001 | 7/31/2020 | | |
| 332098 | BREYAN, MICHAEL ANTHONY | 31 | WHITE | M | CLOSE | 9/23/2019 | LIEBER | 9/11/2019 | 4/23/2021 | | 12/1/2020 |
| 269812 | BREZILL, ANTHONY REUBEN | 44 | BLACK | M | | 11/17/2001 | KIRKLAND | | 3/14/2014 | | 4/17/2021 |
| 293771 | BRICE III, ROSS GECOBIE | 35 | BLACK | M | MEDIUM | 8/29/2019 | EVANS | | | | 2/23/2022 |
| 316445 | BRICE, ARTHUR | 32 | BLACK | M | MEDIUM | 1/4/2016 | RIDGELAND | | | | 10/6/2022 |
| 316559 | BRICE, CHARRON | 35 | BLACK | M | CLOSE | 11/4/2019 | MCCORMICK | | | | 8/27/2021 |
| 298937 | BRICE, DAVID LAMONT JAM | 45 | BLACK | M | CLOSE | | LEE | | | | 9/12/2037 |
| 241502 | BRICE, DERRICK LAMONT | 45 | BLACK | M | MEDIUM | 10/17/2018 | TYGER RIVER | | | | 4/30/2028 |
| 111021 | BRICE, LEROY - | 60 | BLACK | M | MEDIUM | 6/2/2008 | PERRY | 8/3/1994 | 10/30/2021 | | |
| 300700 | BRICE, MICHAEL JEROME | 38 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | | | | 1/28/2027 |
| 382627 | BRICE, TYRONE FITZGERALD | 34 | BLACK | M | CLOSE | | LEE | | | | 9/26/2044 |
| 256021 | BRIDENTHAL, CHRISTOPHE ALLEN | 52 | WHITE | M | CLOSE | 4/28/2014 | LIEBER | 12/16/2016 | 6/18/2021 | | |
| 377041 | BRIDGE, AZRIEL R | 34 | BLACK | M | CLOSE | 4/9/2020 | LEE | | | | 3/1/2051 |
| 382881 | BRIDGES, CHARLES JACOB | 21 | WHITE | M | CLOSE | 3/2/2020 | LEE | | | | 10/31/2052 |
| 376586 | BRIDGES, JEREMY NICHOLAS | 20 | WHITE | M | MEDIUM | | TURBEVILLE | 2/14/2020 | 2/14/2020 | | 1/26/2023 |
| 345950 | BRIDGES, JOHN HENRY | 25 | BLACK | M | CLOSE | 3/20/2020 | LIEBER | | | | 10/24/2055 |
| 270962 | BRIDGES, LARKIN JOHNATHAN | 41 | WHITE | M | MEDIUM | 9/10/2018 | KERSHAW | | | | 10/26/2026 |
| 342410 | BRIGGS, ANTHONY | 36 | WHITE | M | MEDIUM | 7/11/2017 | BROAD RIVER | | | | |
| 267080 | BRIGGS, ANTHONY DARNELL | 47 | BLACK | M | MEDIUM | 10/11/2018 | EVANS | | | | 10/6/2025 |
| 339710 | BRIGGS, DION | 32 | BLACK | M | CLOSE | 1/12/2020 | LIEBER | | | | 10/12/2043 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325595 | BRIGGS, HAROLD DEAN | 56 | WHITE | M | MEDIUM | 4/30/2010 | KERSHAW | | | | 8/25/2020 |
| 307255 | BRIGGS, JAMALDEN TYSHAWN | 32 | BLACK | M | MINIMUM | 10/11/2018 | TRENTON | | | | 4/25/2023 |
| 274123 | BRIGGS, KEVIN EUGENE | 50 | BLACK | M | MINIMUM | 3/15/2020 | LIVESAY | | | | 6/21/2025 |
| 356999 | BRIGGS, MEGAN MARIE | 27 | WHITE | F | MEDIUM | 11/27/2018 | GRAHAM | | | | 4/15/2025 |
| 314499 | BRIGGS, RALPHAEL LAMONT | 46 | BLACK | M | MEDIUM | 7/5/2018 | TURBEVILLE | | | | 8/28/2042 |
| 333068 | BRIGGS, SHANTELL LAMONT | 42 | BLACK | M | MINIMUM | 7/13/2012 | MANNING | | 5/23/2013 | | 6/23/2020 |
| 366975 | BRIGHT JR, WILLIAM LEE | 39 | WHITE | M | MINIMUM | 1/2/2019 | KERSHAW | | | | 6/16/2024 |
| 198666 | BRIGHT, BRYON | 52 | WHITE | M | MINIMUM | 11/27/2018 | MANNING | | | | 9/9/2020 |
| 165519 | BRIGHT, CRAIG | 51 | BLACK | M | MEDIUM | 4/7/1995 | KERSHAW | | | | 8/1/2032 |
| 381369 | BRIGHT, DANDRE ANTHONY | 19 | BLACK | M | CLOSE | 12/30/2019 | TURBEVILLE | | | | 2/25/2022 |
| 369263 | BRIGHT, DEDERICK TARMANYE | 39 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 7/26/2025 |
| 382621 | BRIGHT, DERRICK LAMONT | 41 | BLACK | M | MEDIUM | 1/9/2020 | WATEREE RIVER | | | | 11/21/2020 |
| 215018 | BRIGHT, JAMES LLOYD | 53 | BLACK | M | CLOSE | | LEE | | | | 3/28/2041 |
| 382085 | BRIGHT, JONATHAN RAKIM | 24 | BLACK | M | MEDIUM | | EVANS | 2/26/2020 | 2/26/2020 | 6/9/2021 | 12/6/2021 |
| 237906 | BRIGHT, KELVIN E. | 57 | BLACK | M | MEDIUM | 6/19/2009 | LIEBER | | | | |
| 273013 | BRIGHT, KENWOOD | 38 | BLACK | M | MEDIUM | 8/23/2019 | LIEBER | | | | |
| 317023 | BRIGHT, LEANDRA LAMONT | 34 | BLACK | M | CLOSE | | LEE | | | | 3/24/2046 |
| 255384 | BRIGHT, MARVIN | 46 | BLACK | M | MINIMUM | 12/15/2019 | RIDGELAND | | | | 1/8/2021 |
| 377540 | BRIGHT, TAYLOR LOUISE | 25 | WHITE | F | MINIMUM | 5/23/2019 | GRAHAM | 4/1/2022 | 4/1/2022 | | 7/4/2024 |
| 363948 | BRIGMAN, RYAN JAMES | 28 | BLACK | M | MEDIUM | 5/17/2019 | RIDGELAND | 5/1/2017 | 1/28/2021 | 9/19/2020 | 3/18/2021 |
| 376600 | BRIGMON, RASHAD STEVEN | 22 | BLACK | M | CLOSE | 4/7/2020 | PERRY | | | | 11/17/2032 |
| 338690 | BRIMFIELD, WENDELL | 30 | BLACK | M | MEDIUM | 4/24/2018 | LEE | | | | 1/8/2024 |
| 260445 | BRINSON, BOBBY W | 44 | WHITE | M | MINIMUM | 5/4/2017 | WATEREE RIVER | 1/13/2020 | 1/13/2020 | | 11/15/2020 |
| 130818 | BRINSON, JOSEPH ISSAC | 58 | WHITE | M | MEDIUM | 3/1/2019 | LIEBER | 10/2/2003 | 4/24/2020 | | |
| 123235 | BRINSON, ORLANDO - | 58 | BLACK | M | MEDIUM | 1/21/2011 | TRENTON | 7/13/1993 | 11/14/2020 | | 12/27/2020 |
| 216581 | BRISBON, JOHNNIE MILLER | 81 | BLACK | M | MEDIUM | | LEE | 2/3/2013 | 11/13/2021 | | |
| 312254 | BRISCOE, STEVEN CHRISTOPHE | 48 | BLACK | M | MEDIUM | 5/21/2016 | RIDGELAND | | | | 8/11/2034 |
| 145584 | BRISSON, DANIEL ELVIN | 59 | WHITE | M | MEDIUM | | ALLENDALE | 4/9/2003 | 7/17/2021 | | 1/30/2026 |
| 379654 | BRISTER, ANTHONY | 41 | BLACK | M | MINIMUM | | LIVESAY | | | | 10/5/2024 |
| 102127 | BRISTOL, WALTER DEXTER | 64 | BLACK | M | MEDIUM | 4/2/2008 | KIRKLAND | 4/27/2000 | 7/31/2021 | | |
| 97580 | BRITT JR, EDWARD | 59 | WHITE | M | CLOSE | 8/7/2019 | BROAD RIVER | | | | 8/15/2056 |
| 317524 | BRITT, ANTHONY | 32 | BLACK | M | MEDIUM | 4/10/2020 | TYGER RIVER | | | | 12/21/2022 |
| 237557 | BRITT, BRANTIE EDWARD | 43 | WHITE | M | MINIMUM | 2/23/2018 | MANNING | | | | 9/8/2026 |
| 359410 | BRITT, KENNETH JAY | 51 | WHITE | M | MEDIUM | | MCCORMICK | 8/6/2030 | 8/6/2030 | | 8/2/2030 |
| 309314 | BRITT, MARTIN GLENN | 34 | WHITE | M | MINIMUM | 4/30/2015 | KERSHAW | 3/17/2021 | 3/17/2021 | 1/16/2023 | 7/15/2023 |
| 241665 | BRITTEN, DANNY RAY | 55 | WHITE | M | MEDIUM | 7/30/1998 | KIRKLAND | 3/30/2020 | 3/30/2020 | | 12/23/2020 |
| 360227 | BRITTIAN, ANDREW REX | 28 | BLACK | M | MEDIUM | 1/15/2019 | KERSHAW | 1/15/2019 | 3/24/2021 | 2/23/2021 | 8/22/2021 |
| 346679 | BRITTON, ROBERT ORLANDO | 44 | BLACK | M | MEDIUM | 4/11/2017 | TURBEVILLE | | | | 12/30/2024 |
| 367402 | BRLETICH, MICHAEL ANDREW | 37 | WHITE | M | MINIMUM | | ALLENDALE | | | | 7/26/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274060 | BROACH, JASON ALLEN | 41 | WHITE | M | MINIMUM | 12/12/2001 | MANNING | 11/15/2018 | 2/13/2020 | | 1/4/2021 |
| 272257 | BROACH, WILLIAM | 81 | WHITE | M | MEDIUM | | MACDOUGALL | 9/17/2017 | 12/3/2021 | | 9/9/2032 |
| 282399 | BROADDUS, RASHAMEL | 41 | BLACK | M | MEDIUM | 3/27/2019 | EVANS | | | | 11/14/2039 |
| 99356 | BROADNAX, CHRISTOPHE - | 58 | BLACK | M | CLOSE | 10/23/2015 | LEE | | | | |
| 333028 | BROADNAX, GARRICK | 32 | BLACK | M | MEDIUM | 1/22/2020 | TYGER RIVER | | | | 1/13/2025 |
| 183661 | BROADWATER JR, ALFRED EUGENE | 51 | WHITE | M | MEDIUM | 7/18/2007 | ALLENDALE | | | | 10/10/2022 |
| 376779 | BROADWATER, COLBY MATANNER | 19 | BLACK | M | MEDIUM | 8/13/2019 | TYGER RIVER | | | | 8/15/2025 |
| 380531 | BROADWAY, JONATHAN LEE | 34 | WHITE | M | MEDIUM | | EVANS | 3/4/2020 | 3/4/2020 | | 1/23/2021 |
| 370679 | BROADWAY, SAMUEL LEE | 61 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 9/16/2023 |
| 309641 | BROCK IV, DANIEL W | 33 | WHITE | M | MEDIUM | 7/12/2019 | CHARLESTON CO | 8/5/2019 | 7/23/2020 | | 9/21/2020 |
| 373630 | BROCK JR, HOLLIS GENE | 52 | WHITE | M | MEDIUM | | LIEBER | | | | 3/15/2062 |
| 317746 | BROCK, ANDY L | 48 | WHITE | M | CLOSE | | BROAD RIVER | | | | 9/18/2044 |
| 239975 | BROCK, BURNELLE | 49 | BLACK | M | MEDIUM | | LIEBER | | | | |
| 382549 | BROCK, COURTNEY | 25 | WHITE | F | CLOSE | | GRAHAM | | | | 7/16/2049 |
| 75054 | BROCK, KENNETH EUGENE | 66 | WHITE | M | MEDIUM | 8/12/2009 | TYGER RIVER | 3/11/2002 | 2/19/2021 | | |
| 326434 | BROCK, KRISTOPHER MARK | 34 | WHITE | M | | | KIRKLAND | | | | 6/13/2036 |
| 261687 | BROCK, REGINALD DEMETRIUS | 48 | BLACK | M | CLOSE | 2/11/2017 | LEE | | | | 1/17/2035 |
| 372289 | BROCK, TIMOTHY ALLEN | 23 | WHITE | M | MEDIUM | 8/13/2019 | KERSHAW | | | | 7/6/2023 |
| 367783 | BROCKINGTON, CEDRIC ORION | 34 | BLACK | M | MINIMUM | 6/8/2017 | WATEREE RIVER | | | | 1/23/2022 |
| 378069 | BROCKINGTON, DARREN JAQUEZ | 21 | BLACK | M | MEDIUM | 3/20/2020 | TURBEVILLE | | | | 1/12/2024 |
| 356558 | BROCKINGTON, DAVON RASHEEN | 28 | BLACK | M | MINIMUM | 8/12/2018 | GOODMAN | | | | 5/23/2025 |
| 352726 | BROCKINGTON, GERALDINE | 52 | BLACK | F | MEDIUM | 2/25/2018 | LEATH | | | | 8/4/2030 |
| 349047 | BROCKINGTON, JAVEN MARKISE | 32 | BLACK | M | MEDIUM | 11/4/2019 | KERSHAW | | | | 3/8/2024 |
| 311917 | BROCKINGTON, JAWANZA | 31 | BLACK | M | CLOSE | 3/13/2020 | EVANS | | | | 10/1/2026 |
| 334574 | BROCKINGTON, LATRAVIS | 31 | BLACK | M | MINIMUM | 10/22/2019 | KERSHAW | 8/11/2019 | 11/14/2020 | | 9/10/2020 |
| 359727 | BROCKINGTON, LEONARD EUGENE | 60 | WHITE | M | MEDIUM | | EVANS | 3/15/2018 | 8/15/2020 | 4/27/2021 | 10/24/2021 |
| 240094 | BROCKMAN, ADRIAN PAUL | 48 | BLACK | M | | 3/10/2008 | KIRKLAND | | 2/13/2009 | | 10/13/2021 |
| 312862 | BROCKMAN, JERRELL TROVASE | 32 | BLACK | M | CLOSE | 3/7/2008 | BROAD RIVER | | | | 7/31/2047 |
| 236709 | BROCKMAN, WILLIAM THEO | 46 | BLACK | M | MINIMUM | 10/19/2004 | TYGER RIVER | 4/2/2020 | 6/26/2020 | 4/18/2021 | 10/15/2021 |
| 347527 | BROCKMEYER, WILLIAM MARK | 33 | WHITE | M | CLOSE | 8/6/2015 | KIRKLAND | | | | 7/1/2050 |
| 379583 | BRODSKY, ADAM NICHOLAS | 35 | WHITE | M | MINIMUM | 1/28/2020 | MANNING | 8/10/2019 | 11/14/2020 | | 7/30/2021 |
| 380202 | BROGDON JR, OSCAR L | 67 | WHITE | M | MEDIUM | | ALLENDALE | 12/10/2021 | 12/10/2021 | | 7/10/2025 |
| 371873 | BROGDON, JOSEPH TYLER | 20 | WHITE | M | MEDIUM | 2/23/2018 | TURBEVILLE | 9/16/2021 | 9/16/2021 | 7/20/2025 | 1/16/2026 |
| 355337 | BROMELL, JUSTIN | 30 | BLACK | M | MEDIUM | 3/28/2020 | TURBEVILLE | | | | 1/6/2021 |
| 337888 | BROMELL, TRAVIS JOSIAH | 31 | BLACK | M | MINIMUM | 3/17/2020 | TRENTON | | | | 1/22/2022 |
| 362351 | BROOKINS, JOSHUA KENNETH | 32 | WHITE | M | MINIMUM | 3/2/2020 | MANNING | 8/18/2018 | 11/14/2020 | | 9/3/2020 |
| 380117 | BROOKS JR, CLAY IRVING | 33 | WHITE | M | MEDIUM | 3/3/2020 | WATEREE RIVER | | | | 8/26/2027 |
| 382540 | BROOKS, AMY MICHELLE | 43 | WHITE | F | MINIMUM | | GRAHAM | 1/10/2020 | 1/10/2020 | | 9/1/2020 |
| 294496 | BROOKS, ANDRE JAMAR | 40 | BLACK | M | MEDIUM | 12/2/2019 | EVANS | | | | 7/30/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326977 | BROOKS, AUBREY | 37 | WHITE | M | MEDIUM | 11/30/2018 | TYGER RIVER | | | | 10/6/2023 |
| 304457 | BROOKS, BRUCE JERMAINE | 37 | BLACK | M | | | KIRKLAND | 5/19/2020 | 5/19/2020 | | 9/30/2020 |
| 372450 | BROOKS, DAIQUAN LAMONT | 22 | BLACK | M | CLOSE | 4/21/2018 | BROAD RIVER | | | | 6/21/2027 |
| 298053 | BROOKS, DARRELL SCOTT | 52 | WHITE | M | MEDIUM | 2/12/2019 | EVANS | | | | 5/28/2024 |
| 359223 | BROOKS, DEREK RANDOLPH | 45 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 7/18/2030 |
| 364670 | BROOKS, EMONTE ANTONIO | 23 | BLACK | M | CLOSE | 6/12/2019 | BROAD RIVER | | | | 7/24/2029 |
| 332018 | BROOKS, FRANKIE HUGH | 32 | WHITE | M | CLOSE | | PERRY | | | | 8/17/2029 |
| 342118 | BROOKS, GREGORY LAMONT | 26 | BLACK | M | MEDIUM | 9/5/2019 | LEE | | | | 7/16/2049 |
| 94546 | BROOKS, HARRALSON - | 61 | AMER INDIAN | M | MEDIUM | 12/25/2009 | KIRKLAND | 12/8/1997 | 1/23/2021 | | |
| 329953 | BROOKS, HEATHER NICOLE | 30 | WHITE | F | MEDIUM | 4/21/2009 | GRAHAM | 4/25/2020 | 4/25/2020 | | 2/26/2021 |
| 251665 | BROOKS, IRA DEWAYNE | 49 | BLACK | M | MINIMUM | 9/18/2019 | WATEREE RIVER | | | | 6/11/2023 |
| 375746 | BROOKS, JANET SMOAT | 65 | BLACK | F | MINIMUM | | GRAHAM | 1/27/2020 | 2/4/2021 | 9/15/2022 | 3/14/2023 |
| 361436 | BROOKS, JONATHAN | 47 | WHITE | M | MEDIUM | | ALLENDALE | 9/2/2017 | 3/24/2021 | | 4/8/2021 |
| 217761 | BROOKS, JR., BOBBY | 44 | BLACK | M | MEDIUM | 10/4/2019 | LIEBER | 8/17/2015 | 2/19/2022 | | |
| 273967 | BROOKS, MICHAEL DONTA | 38 | BLACK | M | CLOSE | 12/27/2019 | PERRY | | | | 9/6/2039 |
| 363864 | BROOKS, MISTY NICOLE | 29 | WHITE | F | MINIMUM | 3/28/2020 | LEATH | 2/5/2022 | 2/5/2022 | 11/6/2025 | 5/5/2026 |
| 372744 | BROOKS, PEREZ ANTWAN | 35 | BLACK | M | CLOSE | 8/7/2018 | KIRKLAND | | | | 1/14/2035 |
| 322308 | BROOKS, PHILLIP NAPOLEON | 41 | BLACK | M | MEDIUM | 10/15/2018 | TURBEVILLE | | | | 5/17/2036 |
| 281193 | BROOKS, RASHAUN | 38 | BLACK | M | MEDIUM | 3/28/2020 | RIDGELAND | | | | 9/8/2042 |
| 356491 | BROOKS, RODRIKUS | 28 | BLACK | M | CLOSE | 12/30/2019 | LIEBER | 4/13/2025 | 4/13/2025 | | 4/9/2025 |
| 269931 | BROOKS, ROGER | 51 | BLACK | M | MINIMUM | | LIVESAY | | | | 10/23/2020 |
| 128313 | BROOKS, ROY DAVID | 73 | WHITE | M | MEDIUM | | ALLENDALE | 1/9/1999 | 4/24/2020 | | |
| 367658 | BROOKS, SHAQUILLE DEVONTE SH | 24 | BLACK | M | MEDIUM | 4/21/2020 | LEE | 1/27/2019 | 3/25/2021 | | 10/22/2021 |
| 358949 | BROOKS, STEFANO TYSHAWN | 35 | BLACK | M | CLOSE | 3/8/2018 | LEE | | | | 1/25/2035 |
| 361904 | BROOKS, SYLEDRIAN JERRA | 31 | BLACK | M | CLOSE | 3/30/2019 | LIEBER | | | | 11/10/2030 |
| 292645 | BROOKS, TIMOTHY | 69 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 352900 | BROOKS, ZIREEK | 24 | BLACK | M | CLOSE | 8/30/2019 | LIEBER | | | | 8/5/2025 |
| 302799 | BROOME JR, BILLY RAY | 33 | WHITE | M | MINIMUM | 1/28/2020 | EVANS | 4/19/2020 | 4/19/2020 | | 4/29/2021 |
| 299819 | BROOME, BENJAMIN ANDREW | 49 | WHITE | M | MINIMUM | 12/10/2012 | PALMER | 6/24/2020 | 6/24/2020 | | 1/15/2021 |
| 381782 | BROOME, TYLER MARK | 27 | WHITE | M | CLOSE | | LEE | | | | 4/26/2036 |
| 337151 | BROUGHTON, COLIN JAMES | 35 | BLACK | M | CLOSE | | KIRKLAND | | | | |
| 380738 | BROWDER JR, JERRY CALHOUN | 46 | WHITE | M | MEDIUM | | WATEREE RIVER | 1/18/2020 | 3/11/2021 | 4/8/2021 | 7/23/2021 |
| 262514 | BROWDER, CHRISTOPHE DAVID | 41 | WHITE | M | MINIMUM | 7/31/2010 | MACDOUGALL | 9/28/2018 | 11/19/2020 | 8/8/2020 | 2/4/2021 |
| 284027 | BROWDER, DAVID ALLEN | 37 | WHITE | M | MEDIUM | 4/3/2020 | PERRY | | | 1/9/2021 | 7/8/2021 |
| 378736 | BROWN II, BOBBY RAY | 43 | WHITE | M | CLOSE | | LEE | | | | 11/9/2030 |
| 373227 | BROWN JR, ACIE LORENZO | 24 | BLACK | M | | 2/6/2018 | KIRKLAND | | | | 5/22/2024 |
| 378116 | BROWN JR, ANTHONY FLOYD | 30 | BLACK | M | CLOSE | 4/14/2020 | LEE | 6/8/2019 | 8/13/2020 | 10/24/2020 | 2/19/2021 |
| 294883 | BROWN JR, DAVID ALLEN | 34 | BLACK | M | MEDIUM | 12/5/2019 | LIEBER | | | | 9/26/2022 |
| 270397 | BROWN JR, FLOYD | 48 | BLACK | M | MEDIUM | 12/16/2019 | EVANS | 9/4/2019 | 11/14/2020 | 11/13/2020 | 12/17/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247126 | BROWN JR, JOHN THOMAS | 58 | BLACK | M | MINIMUM | | GOODMAN | 4/3/2020 | 4/3/2020 | 4/24/2021 | 10/21/2021 |
| 378211 | BROWN JR, JOSEPH LAMAR | 21 | BLACK | M | CLOSE | 1/22/2020 | BROAD RIVER | | | | 5/29/2070 |
| 188062 | BROWN JR, JOSEPH MYLES | 50 | WHITE | M | MEDIUM | 9/10/2012 | TRENTON | 3/25/2020 | 3/25/2020 | 2/26/2022 | 8/25/2022 |
| 382295 | BROWN JR, KERN OSTIEN | 25 | BLACK | M | CLOSE | | KIRKLAND | | | | 2/4/2024 |
| 381056 | BROWN JR, MARION WENDELL | 34 | WHITE | M | MEDIUM | 1/6/2020 | ALLENDALE | 3/30/2020 | 3/30/2020 | 5/9/2021 | 10/17/2021 |
| 307682 | BROWN JR, RAYMOND L | 42 | WHITE | M | MEDIUM | 4/18/2013 | TYGER RIVER | | | | 8/7/2027 |
| 381581 | BROWN JR, RONALD | 49 | BLACK | M | CLOSE | | LEE | | | | 1/1/2041 |
| 374156 | BROWN JR, RONALD ANTHONY | 25 | BLACK | M | MEDIUM | 3/16/2020 | TRENTON | 9/15/2021 | 9/15/2021 | | 9/14/2021 |
| 254907 | BROWN JR, SAMUEL | 46 | BLACK | M | MEDIUM | 4/9/2020 | ALLENDALE | | | | 12/11/2021 |
| 378348 | BROWN JR, WILBERT EVANS | 41 | BLACK | M | CLOSE | 2/23/2019 | LIEBER | | | | 8/21/2031 |
| 381485 | BROWN SR, DONALD WAYNE | 50 | WHITE | M | MEDIUM | | ALLENDALE | 3/25/2020 | 3/25/2020 | 11/24/2020 | 5/23/2021 |
| 329661 | BROWN-YOUNG, JERMALE DEJUAN | 31 | BLACK | M | MEDIUM | 5/28/2018 | ALLENDALE | | | | 4/20/2021 |
| 382024 | BROWN, A J RASHEID | 20 | BLACK | M | MEDIUM | | TURBEVILLE | 11/30/2020 | 11/30/2020 | | 10/22/2023 |
| 372577 | BROWN, AARON ALONZO | 29 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 4/18/2027 |
| 153674 | BROWN, ALFONZO | 53 | BLACK | M | CLOSE | 2/22/2016 | LEE | 10/4/2019 | 12/10/2020 | | 9/7/2020 |
| 359102 | BROWN, ALIZA LEE | 60 | BLACK | F | MINIMUM | | GRAHAM | | | | 12/17/2020 |
| 168758 | BROWN, ALLEN WILLIAM | 55 | BLACK | M | MEDIUM | 7/21/2017 | TURBEVILLE | 10/7/2018 | 12/11/2020 | 12/11/2022 | 6/9/2023 |
| 329384 | BROWN, ALTON CLAY | 52 | BLACK | M | MEDIUM | | ALLENDALE | | | | 7/6/2042 |
| 352246 | BROWN, ANDREW JAMES | 59 | BLACK | M | MEDIUM | 3/18/2019 | RIDGELAND | | | | 1/30/2025 |
| 312248 | BROWN, ANGELA LEIGH | 43 | WHITE | F | MINIMUM | | GRAHAM | 11/15/2019 | 11/15/2019 | | 6/8/2020 |
| 246405 | BROWN, ANGELO BERNARD | 56 | BLACK | M | MEDIUM | 2/25/2020 | TURBEVILLE | 10/25/2022 | 10/25/2022 | | 9/18/2030 |
| 318976 | BROWN, ANTAWN MARKELL JU | 40 | BLACK | M | MINIMUM | | TRENTON | | | | 8/30/2027 |
| 153895 | BROWN, ANTHONY | 49 | BLACK | M | MEDIUM | 11/16/2001 | ALLENDALE | 7/22/2018 | 11/14/2020 | | |
| 253806 | BROWN, ANTHONY JEROME | 62 | BLACK | M | CLOSE | 2/7/2019 | PERRY | | | | |
| 138214 | BROWN, ANTHONY L. | 52 | BLACK | M | MEDIUM | 6/16/2004 | KIRKLAND | 12/16/1994 | 4/24/2020 | | |
| 251490 | BROWN, ANTHONY LAMAR | 38 | BLACK | M | MEDIUM | 7/30/2019 | EVANS | | | | 4/18/2044 |
| 341644 | BROWN, ANTHONY MAURICE | 29 | BLACK | M | MEDIUM | 4/4/2019 | LIEBER | 2/24/2044 | 2/24/2044 | | 3/17/2044 |
| 343443 | BROWN, ANTHONY QUINTON | 40 | BLACK | M | MINIMUM | 10/7/2017 | KIRKLAND | | | | 3/13/2022 |
| 320539 | BROWN, ANTHONY TEREZ | 35 | BLACK | M | MEDIUM | 2/1/2020 | RIDGELAND | 1/24/2030 | 1/24/2030 | | 1/24/2030 |
| 270211 | BROWN, ANTONIE LAMONT | 36 | BLACK | M | MEDIUM | 2/22/2017 | EVANS | | | | 2/2/2023 |
| 348668 | BROWN, ANTONIO | 46 | BLACK | M | MINIMUM | 6/13/2017 | LIVESAY | | | | 7/31/2022 |
| 337592 | BROWN, ARIES RASHWAN | 28 | BLACK | M | MEDIUM | 8/5/2019 | TURBEVILLE | 1/28/2032 | 1/28/2032 | | 1/23/2032 |
| 339610 | BROWN, BARRY LEONARD | 45 | BLACK | M | MEDIUM | 5/5/2019 | KIRKLAND | | | | 6/21/2026 |
| 142535 | BROWN, BERNARD | 51 | BLACK | M | MINIMUM | 11/27/2018 | ALLENDALE | 2/12/2025 | 2/12/2025 | | 2/12/2025 |
| 234970 | BROWN, BERTRAM MERLE | 57 | BLACK | M | MEDIUM | 5/25/2004 | LEE | | | | 9/18/2033 |
| 380961 | BROWN, BOBBY JAHEIM | 18 | BLACK | M | MEDIUM | 12/18/2019 | WATEREE RIVER | | | | 8/11/2022 |
| 282904 | BROWN, BRAD ALAN | 37 | BLACK | M | | | KIRKLAND | 4/26/2020 | 4/26/2020 | | 12/24/2020 |
| 286326 | BROWN, BRANDON L. | 40 | BLACK | M | MEDIUM | 9/30/2019 | RIDGELAND | | | | 10/28/2022 |
| 363652 | BROWN, BRETT ALAN | 44 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 7/4/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 199143 | BROWN, CALVIN | 61 | BLACK | M | MINIMUM | 1/14/1996 | GOODMAN | 6/17/2018 | 8/28/2020 | 1/25/2021 | 7/24/2021 |
| 318350 | BROWN, CAMERON | 41 | BLACK | M | MEDIUM | 12/10/2018 | BROAD RIVER | | | | 8/6/2021 |
| 254757 | BROWN, CARLTON ION | 64 | BLACK | M | MEDIUM | 2/25/2005 | TURBEVILLE | | | | 8/15/2022 |
| 381462 | BROWN, CARLTON PATRICK | 24 | BLACK | M | MINIMUM | | PALMER | 11/28/2024 | 11/28/2024 | | 11/25/2024 |
| 382063 | BROWN, CARMEN TIFFANY | 32 | WHITE | F | MINIMUM | | GRAHAM | 9/6/2020 | 9/6/2020 | | 6/5/2021 |
| 363605 | BROWN, CARRIE ASHLEY | 31 | BLACK | F | MINIMUM | 9/25/2018 | GRAHAM | | | | 9/26/2026 |
| 288056 | BROWN, CHAD LAMONT | 41 | BLACK | M | MINIMUM | 11/9/2019 | TYGER RIVER | 1/10/2021 | 1/10/2021 | | 7/29/2022 |
| 312538 | BROWN, CHARLES THOMAS | 33 | WHITE | M | CLOSE | 8/21/2019 | LIEBER | | | | |
| 340894 | BROWN, CHARLIE | 58 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/22/2020 |
| 352518 | BROWN, CHARLIE DANIEL | 35 | BLACK | M | MINIMUM | | MANNING | | | | 4/16/2022 |
| 334443 | BROWN, CHAZMOTE L. | 32 | BLACK | M | MEDIUM | 10/1/2018 | KERSHAW | | | | 9/25/2022 |
| 374127 | BROWN, CHAZZ LAMONT | 33 | BLACK | M | MEDIUM | 8/26/2018 | KERSHAW | | | | 12/4/2027 |
| 197064 | BROWN, CHRIS - | 52 | BLACK | M | MEDIUM | 1/25/2017 | LEE | | | | |
| 287330 | BROWN, CONNIE JEAN | 45 | WHITE | F | MEDIUM | 4/14/2015 | LEATH | | | | |
| 368883 | BROWN, COREY ANDREW | 45 | BLACK | M | CLOSE | | LEE | | | | 1/29/2046 |
| 246396 | BROWN, COREY DEWAYNE | 50 | BLACK | M | MEDIUM | 10/15/2019 | TURBEVILLE | | | | 4/27/2025 |
| 361112 | BROWN, COREY JERMAINE | 41 | BLACK | M | CLOSE | 5/21/2019 | BROAD RIVER | | | | 11/8/2034 |
| 378946 | BROWN, COREY LATEFF | 42 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 7/21/2027 |
| 238979 | BROWN, CURTIS | 68 | BLACK | M | MEDIUM | 2/8/2019 | KERSHAW | | | | 3/26/2024 |
| 377090 | BROWN, DAMIEN MALEKE | 22 | BLACK | M | MEDIUM | 3/5/2019 | TURBEVILLE | | | | 2/19/2023 |
| 357300 | BROWN, DAMON T | 36 | BLACK | M | MINIMUM | | KIRKLAND | | | | 8/24/2025 |
| 353357 | BROWN, DAMON TYLER | 36 | WHITE | M | MEDIUM | 3/10/2020 | LIEBER | | | | 3/24/2034 |
| 278345 | BROWN, DANA LEE RUBIN | 41 | BLACK | M | MEDIUM | 8/20/2012 | EVANS | 2/3/2020 | 2/3/2020 | | 7/10/2020 |
| 317608 | BROWN, DANNY CORTEZ | 52 | BLACK | M | MEDIUM | 12/28/2018 | EVANS | | | | 12/7/2027 |
| 253693 | BROWN, DANNY THOMAS | 62 | BLACK | M | CLOSE | 11/12/2008 | BROAD RIVER | | | | 12/20/2030 |
| 334139 | BROWN, DARNELL | 31 | BLACK | M | CLOSE | 4/15/2020 | MCCORMICK | | | | 11/11/2021 |
| 292900 | BROWN, DAVID ANDREW | 35 | BLACK | M | MEDIUM | 7/27/2019 | KERSHAW | | | | 12/30/2022 |
| 166900 | BROWN, DAVID RAY | 47 | WHITE | M | CLOSE | 10/11/2016 | PERRY | | | | 10/31/2039 |
| 308583 | BROWN, DEANGELO | 34 | BLACK | M | CLOSE | 10/1/2019 | LEE | | | | 5/16/2025 |
| 317618 | BROWN, DEANGELO LAPRINCE | 34 | BLACK | M | MEDIUM | 11/17/2017 | RIDGELAND | | | | 4/11/2028 |
| 381941 | BROWN, DEANGELO LASHON | 22 | BLACK | M | MEDIUM | | ALLENDALE | | | | 11/24/2031 |
| 361477 | BROWN, DEONTE STEVEN | 26 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 7/4/2062 |
| 297592 | BROWN, DEREK J. | 41 | BLACK | M | CLOSE | 11/26/2019 | PERRY | | | | |
| 315942 | BROWN, DERRICK | 31 | BLACK | M | CLOSE | 4/18/2018 | LIEBER | | | | 4/14/2030 |
| 314773 | BROWN, DERRICK THOMAS | 34 | BLACK | M | MEDIUM | 8/30/2018 | EVANS | | | | 1/11/2022 |
| 338318 | BROWN, DESHAWN | 29 | BLACK | M | MEDIUM | 9/27/2019 | RIDGELAND | | | | 3/10/2038 |
| 327309 | BROWN, DEVON MILES | 46 | BLACK | M | MEDIUM | 6/23/2015 | KERSHAW | | | | 6/10/2029 |
| 349011 | BROWN, DEWITT | 64 | WHITE | M | MEDIUM | | RIDGELAND | | | | 12/11/2023 |
| 330278 | BROWN, DEXTER | 29 | BLACK | M | CLOSE | 7/27/2018 | LEE | | | | 4/9/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 264308 | BROWN, DIANA NICOLE | 46 | WHITE | F | MINIMUM | 2/1/2002 | LEATH | 6/2/2020 | 6/2/2020 | | 7/30/2020 |
| 344449 | BROWN, DIANNE ELIZABETH | 58 | WHITE | F | MEDIUM | | GRAHAM | | | | 3/28/2021 |
| 381658 | BROWN, DIONTE DONALD | 22 | BLACK | M | MEDIUM | | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 1/15/2023 |
| 336455 | BROWN, DOMONIQUE | 31 | BLACK | M | MEDIUM | 5/12/2017 | ALLENDALE | | | | 1/4/2037 |
| 311291 | BROWN, DONNEL GEOFFREY | 37 | BLACK | M | MEDIUM | 5/20/2019 | PERRY | | | | 11/2/2041 |
| 314818 | BROWN, DONTE SAMAR | 32 | BLACK | M | CLOSE | 5/23/2019 | LIEBER | | | | 12/22/2062 |
| 369372 | BROWN, DONYELL MARICO | 26 | BLACK | M | CLOSE | 1/15/2020 | BROAD RIVER | 2/10/2022 | 2/10/2022 | | 2/5/2022 |
| 141015 | BROWN, DYONZDRIA | 53 | BLACK | M | CLOSE | 8/3/2018 | PERRY | 9/17/2006 | 6/18/2021 | | |
| 329923 | BROWN, EDGAR | 29 | BLACK | M | MINIMUM | 11/7/2019 | TYGER RIVER | | | | 10/23/2020 |
| 285140 | BROWN, EDMONDS TENNET | 48 | WHITE | M | MEDIUM | 2/17/2011 | LIEBER | | | | |
| 97409 | BROWN, ELIJAH | 60 | BLACK | M | MEDIUM | 3/9/2017 | BROAD RIVER | 7/27/2014 | 1/22/2021 | | 8/6/2020 |
| 304631 | BROWN, ELIJAH ANTONIO | 35 | BLACK | M | MINIMUM | 12/12/2019 | LIEBER | | | | 6/7/2025 |
| 353338 | BROWN, ELIJAH MAHAMMID | 50 | BLACK | M | CLOSE | 3/21/2020 | BROAD RIVER | | | | 10/19/2032 |
| 340901 | BROWN, ELIZAH CHARLTON | 29 | BLACK | M | MEDIUM | 10/22/2019 | WATEREE RIVER | | | | 1/18/2022 |
| 180056 | BROWN, ERIC CHRISTOPHE | 55 | BLACK | M | MINIMUM | 7/5/2004 | LIVESAY | | | | 12/20/2023 |
| 363734 | BROWN, ERIC LEE | 43 | BLACK | M | MEDIUM | 2/6/2020 | KERSHAW | 2/5/2020 | 7/9/2020 | 10/29/2020 | 4/27/2021 |
| 272336 | BROWN, ERIC LESTER | 41 | BLACK | M | MEDIUM | 11/30/2019 | MACDOUGALL | | | | 1/31/2025 |
| 359613 | BROWN, FRANK ANTHONY | 40 | BLACK | M | MINIMUM | 5/14/2018 | LIVESAY | | | | 11/8/2021 |
| 281794 | BROWN, FRANKLIN DOUGLAS | 51 | BLACK | M | MEDIUM | 11/4/2016 | RIDGELAND | | | | 2/24/2023 |
| 293046 | BROWN, FREDRICK O. | 39 | BLACK | M | MEDIUM | 6/5/2017 | RIDGELAND | | | | 4/12/2021 |
| 373813 | BROWN, GABRIEL JACOB | 37 | BLACK | M | MINIMUM | | KIRKLAND | 6/27/2021 | 6/27/2021 | | 6/24/2021 |
| 349391 | BROWN, GABRIEL LEON | 29 | BLACK | M | MINIMUM | 3/27/2019 | MANNING | | | | 7/16/2020 |
| 196362 | BROWN, GARY | 62 | BLACK | M | MEDIUM | | ALLENDALE | | | | 11/9/2029 |
| 357892 | BROWN, GEORGE ELLIS | 35 | BLACK | M | MINIMUM | 11/2/2017 | MACDOUGALL | | | | 5/4/2023 |
| 301460 | BROWN, GEORGE LAGRANDE | 46 | WHITE | M | MEDIUM | 8/3/2018 | KERSHAW | | | | 11/24/2027 |
| 174505 | BROWN, GERALD | 46 | BLACK | M | MEDIUM | 3/17/2020 | PERRY | | | | |
| 297244 | BROWN, GIFFORD | 50 | BLACK | M | CLOSE | 1/13/2020 | LEE | 1/30/2029 | 1/30/2029 | | 1/30/2029 |
| 332305 | BROWN, HAROLD JERMAINE | 44 | BLACK | M | MEDIUM | | EVANS | | | | 3/22/2028 |
| 349831 | BROWN, HARRISON B | 30 | BLACK | M | MEDIUM | 6/18/2019 | KERSHAW | | | | 5/7/2021 |
| 308467 | BROWN, HENRY JAMES | 42 | BLACK | M | MINIMUM | 10/11/2009 | KIRKLAND | 10/31/2020 | 10/31/2020 | | 1/4/2022 |
| 161888 | BROWN, HUBERT FLOYD | 50 | WHITE | M | CLOSE | 2/1/2017 | KIRKLAND | | | | |
| 187795 | BROWN, III, WILLIE | 55 | BLACK | M | MEDIUM | 4/11/2014 | LIEBER | 6/18/2011 | 4/10/2020 | | |
| 347241 | BROWN, ISAIAH MARCUS | 26 | BLACK | M | CLOSE | 8/8/2019 | LIEBER | | | | 5/19/2055 |
| 290630 | BROWN, ISHAMEL | 47 | BLACK | M | MEDIUM | 7/3/2012 | BROAD RIVER | | | | 11/29/2031 |
| 350182 | BROWN, JABARRIE | 37 | BLACK | M | | 10/3/2016 | KIRKLAND | 2/4/2021 | 2/4/2021 | | 1/23/2022 |
| 313764 | BROWN, JACKIE B. | 58 | WHITE | F | MEDIUM | | GRAHAM | 7/21/2021 | 7/21/2021 | | 7/11/2026 |
| 373706 | BROWN, JACOB ALAN | 22 | WHITE | M | MEDIUM | 9/27/2019 | TURBEVILLE | 11/20/2019 | 1/22/2021 | | 11/4/2021 |
| 322838 | BROWN, JAMAL RASHAD | 32 | BLACK | M | MINIMUM | 4/2/2020 | WATEREE RIVER | | | | 9/5/2022 |
| 370156 | BROWN, JAMEEL JAKE | 22 | BLACK | M | MEDIUM | 12/14/2019 | EVANS | 1/24/2021 | 1/24/2021 | 6/9/2024 | 12/6/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284051 | BROWN, JAMES | 53 | WHITE | M | CLOSE | 8/5/2018 | MCCORMICK | 7/7/2027 | 7/7/2027 | | 7/7/2027 |
| 210256 | BROWN, JAMES | 57 | BLACK | M | CLOSE | 7/2/2014 | PERRY | 6/17/2022 | 6/17/2022 | | |
| 273380 | BROWN, JAMES | 51 | BLACK | M | MINIMUM | | RIDGELAND | | | | 7/10/2024 |
| 259311 | BROWN, JAMES ALFRED | 64 | BLACK | M | MEDIUM | 3/27/2000 | BROAD RIVER | | | | |
| 282981 | BROWN, JAMES ARTHUR | 43 | BLACK | M | CLOSE | 7/22/2013 | PERRY | | | | |
| 361745 | BROWN, JAMES EDWARD | 36 | WHITE | M | CLOSE | 2/25/2015 | LEE | | | | 8/30/2034 |
| 330617 | BROWN, JAMES LEE | 54 | BLACK | M | MEDIUM | 5/8/2013 | EVANS | | | | 1/23/2033 |
| 252370 | BROWN, JAMES MICHAEL | 52 | WHITE | M | MEDIUM | 4/10/2013 | EVANS | | | | 3/18/2046 |
| 372906 | BROWN, JAMES STEVEN | 38 | WHITE | M | MEDIUM | 1/21/2020 | LEE | 11/16/2020 | 11/16/2020 | | 1/6/2021 |
| 311914 | BROWN, JAMIE EUGENE | 32 | WHITE | M | CLOSE | 1/29/2020 | EVANS | 11/14/2020 | 11/14/2020 | 11/18/2021 | 5/17/2022 |
| 360259 | BROWN, JANOBLIN M B | 27 | BLACK | M | CLOSE | 12/5/2019 | PERRY | | | | 2/6/2025 |
| 363554 | BROWN, JAQUEZ | 23 | BLACK | M | MEDIUM | 2/24/2020 | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 3/10/2022 |
| 367942 | BROWN, JASON ANTHONY | 38 | WHITE | M | | 10/21/2018 | KIRKLAND | | 3/26/2020 | | 2/4/2021 |
| 325561 | BROWN, JASON ARNOLD | 38 | BLACK | M | MEDIUM | 10/23/2015 | EVANS | | | | 12/28/2036 |
| 380438 | BROWN, JASON ASHLEY | 40 | WHITE | M | MINIMUM | | LIVESAY | 5/3/2020 | 5/3/2020 | | 11/25/2024 |
| 279034 | BROWN, JASON MICHAEL | 37 | WHITE | M | MINIMUM | | PALMER | 2/7/2020 | 2/7/2020 | | 1/11/2021 |
| 316400 | BROWN, JASON WILLIAM | 41 | WHITE | M | MEDIUM | 11/5/2013 | ALLENDALE | | | 12/3/2020 | 6/1/2021 |
| 331774 | BROWN, JAVON JAMAR | 29 | BLACK | M | CLOSE | 3/19/2020 | MCCORMICK | | | | 5/31/2021 |
| 274295 | BROWN, JEANNE MICHELLE | 46 | WHITE | F | MEDIUM | 5/12/2019 | GRAHAM | 5/25/2023 | 5/25/2023 | | 5/24/2023 |
| 347789 | BROWN, JEFFREY D | 47 | WHITE | M | CLOSE | 1/10/2020 | BROAD RIVER | | | | 7/10/2022 |
| 338329 | BROWN, JEFFREY THOMAS | 28 | WHITE | M | MEDIUM | 2/26/2020 | KERSHAW | 6/8/2026 | 6/8/2026 | | 6/5/2026 |
| 370242 | BROWN, JERRARD FELDER | 35 | WHITE | M | | | KIRKLAND | 4/2/2020 | 4/2/2020 | | 6/23/2020 |
| 344142 | BROWN, JERROD LEE | 31 | BLACK | M | CLOSE | 9/1/2017 | LIEBER | | | | 5/18/2040 |
| 379421 | BROWN, JERRY LEE | 46 | WHITE | M | MEDIUM | 1/29/2020 | TRENTON | | | | 7/8/2023 |
| 359475 | BROWN, JOE LOUIS | 31 | BLACK | M | MEDIUM | 2/5/2019 | BROAD RIVER | | | | 8/17/2027 |
| 268565 | BROWN, JOHN | 38 | BLACK | M | CLOSE | 1/19/2020 | MCCORMICK | | | | |
| 129372 | BROWN, JOHN HENRY | 62 | BLACK | M | MEDIUM | 10/26/2014 | BROAD RIVER | 5/20/1993 | 10/9/2020 | | |
| 187755 | BROWN, JOHNNIE LEE | 46 | BLACK | M | CLOSE | 2/28/2018 | PERRY | 4/11/2012 | 1/23/2021 | | |
| 244979 | BROWN, JOHNNY TAMAR | 40 | BLACK | M | CLOSE | 4/4/2005 | LEE | | | | |
| 353046 | BROWN, JONATHAN | 39 | BLACK | M | MEDIUM | 6/6/2016 | KIRKLAND | | | | 6/3/2022 |
| 376875 | BROWN, JONATHAN DOUGLAS | 27 | WHITE | M | CLOSE | 9/8/2019 | LEE | | | | 5/2/2031 |
| 360660 | BROWN, JONATHAN MICHAEL | 38 | WHITE | M | CLOSE | 10/18/2019 | PERRY | | | | |
| 357523 | BROWN, JOSEPH ANTHONY | 36 | BLACK | M | MEDIUM | 5/20/2019 | TRENTON | | | | 11/13/2024 |
| 341901 | BROWN, JOSEPH DAVID | 43 | WHITE | M | | 11/9/2013 | KIRKLAND | 3/16/2020 | 3/16/2020 | | 7/13/2020 |
| 241966 | BROWN, JOSEPH JUNIOR | 42 | BLACK | M | MINIMUM | | LIVESAY | 10/21/2020 | 10/21/2020 | 11/20/2024 | 5/19/2025 |
| 377774 | BROWN, JOSEPH LEONARD | 39 | BLACK | M | MEDIUM | 4/24/2019 | LIEBER | | | | 11/24/2041 |
| 342840 | BROWN, JOSHUA | 29 | BLACK | M | MEDIUM | 2/12/2020 | LIEBER | 1/11/2023 | 1/11/2023 | | 1/11/2023 |
| 355937 | BROWN, JOSHUA EMMANUEL | 30 | BLACK | M | MEDIUM | 3/13/2020 | RIDGELAND | | | | 5/25/2029 |
| 286520 | BROWN, JOSHUA THOMAS | 34 | BLACK | M | CLOSE | 6/10/2011 | BROAD RIVER | 3/1/2035 | 3/1/2035 | | 2/23/2035 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318577 | BROWN, JR, CALVIN | 32 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | 8/28/2036 |
| 383031 | BROWN, JR, KENNETH | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 2/17/2024 |
| 334066 | BROWN, JR, MARK | 30 | BLACK | M | MEDIUM | 1/27/2019 | EVANS | | | | 8/19/2048 |
| 302968 | BROWN, JR., ALVIN KEITH | 44 | BLACK | M | CLOSE | 1/7/2007 | BROAD RIVER | | | | |
| 258868 | BROWN, JULIUS TERRELL | 39 | BLACK | M | CLOSE | 10/22/2019 | LIEBER | | | | 5/11/2036 |
| 377066 | BROWN, JUWAN MAURICE | 22 | BLACK | M | CLOSE | 8/15/2018 | LEE | | | | 5/30/2034 |
| 173109 | BROWN, KALVIN ROPEL | 51 | BLACK | M | MEDIUM | 3/30/2020 | PERRY | | | | 5/19/2037 |
| 320613 | BROWN, KARIM GOLDEN | 34 | BLACK | M | MINIMUM | 5/14/2008 | LEE | 8/6/2020 | 8/6/2020 | 9/1/2022 | 2/28/2023 |
| 374146 | BROWN, KARRIE LAMARCUS | 22 | BLACK | M | MEDIUM | 2/23/2020 | LIEBER | | | | 3/18/2025 |
| 382410 | BROWN, KAYLA DEANN | 30 | WHITE | F | MEDIUM | | LEATH | 5/16/2020 | 5/16/2020 | | 7/9/2020 |
| 317360 | BROWN, KEDRICK BERNARD | 34 | BLACK | M | MINIMUM | | GOODMAN | | | | 3/16/2024 |
| 380967 | BROWN, KEENA JEROME | 34 | BLACK | M | MEDIUM | | LIEBER | | | | 4/2/2030 |
| 367345 | BROWN, KEITH EVERETT | 26 | BLACK | M | MEDIUM | 11/2/2019 | BROAD RIVER | | | | 5/25/2034 |
| 295762 | BROWN, KEITH VINCENT | 52 | BLACK | M | CLOSE | 1/13/2014 | TURBEVILLE | | | | 8/5/2020 |
| 136851 | BROWN, KELLER | 53 | BLACK | M | MEDIUM | 10/24/2014 | ALLENDALE | 4/9/1994 | 5/15/2020 | | |
| 348837 | BROWN, KENDRELL JEROME | 34 | BLACK | M | MINIMUM | 9/10/2019 | MANNING | | | | 9/6/2020 |
| 355055 | BROWN, KENDRIS RICHARD | 24 | BLACK | M | MEDIUM | 11/25/2019 | KIRKLAND | | | | |
| 257742 | BROWN, KENYON JEMEL | 38 | BLACK | M | MEDIUM | 11/8/2019 | LIEBER | | | | 1/10/2024 |
| 380099 | BROWN, KEON TYSHAWN | 26 | BLACK | M | MEDIUM | 11/13/2019 | ALLENDALE | 1/8/2020 | 3/3/2021 | 8/13/2021 | 2/9/2022 |
| 156201 | BROWN, KEVIN | 50 | BLACK | M | MEDIUM | 2/12/2019 | RIDGELAND | | | | 2/10/2040 |
| 352266 | BROWN, KEVIN CHRISTOPHE | 31 | BLACK | M | MEDIUM | 4/2/2020 | ALLENDALE | | | | 4/22/2024 |
| 313255 | BROWN, KEVIN RYAN | 39 | WHITE | M | MINIMUM | 4/7/2020 | MANNING | | | | 8/15/2025 |
| 380809 | BROWN, KHEALI GREGORY | 20 | BLACK | M | MEDIUM | 11/4/2019 | KERSHAW | | | | 3/30/2026 |
| 328957 | BROWN, LAMAR | 30 | BLACK | M | MEDIUM | 10/9/2019 | TURBEVILLE | | | | 8/28/2027 |
| 367779 | BROWN, LARRY | 45 | BLACK | M | MINIMUM | 1/23/2018 | RIDGELAND | | | | 3/24/2022 |
| 244139 | BROWN, LARRY DEAN | 40 | WHITE | M | CLOSE | 6/27/2002 | MCCORMICK | | | | 6/4/2037 |
| 265525 | BROWN, LATROY DEMONT | 42 | BLACK | M | MEDIUM | 3/30/2018 | LIEBER | | | | 5/30/2027 |
| 275487 | BROWN, LC | 39 | BLACK | M | CLOSE | 1/28/2020 | BROAD RIVER | | | | 5/3/2023 |
| 380481 | BROWN, LENA ANN | 25 | WHITE | F | MINIMUM | | GRAHAM | 5/22/2020 | 5/22/2020 | | 10/14/2020 |
| 337164 | BROWN, LEONARD | 31 | BLACK | M | MEDIUM | 4/9/2020 | TYGER RIVER | 6/8/2020 | 6/8/2020 | | 5/4/2021 |
| 155199 | BROWN, LEROY | 64 | BLACK | M | MEDIUM | 10/10/2003 | KERSHAW | | | | 2/15/2023 |
| 276305 | BROWN, LESLEY JEROME | 36 | WHITE | M | MINIMUM | 7/12/2007 | GOODMAN | 7/18/2020 | 7/18/2020 | 7/24/2021 | 1/20/2022 |
| 336419 | BROWN, LETROY TERRELL | 32 | BLACK | M | MEDIUM | 8/6/2019 | WATEREE RIVER | | | | 9/7/2025 |
| 346543 | BROWN, MALLORY BELLAMY | 37 | BLACK | M | MEDIUM | 12/18/2019 | WATEREE RIVER | | | | 1/14/2022 |
| 293381 | BROWN, MANFRED JAMES | 51 | BLACK | M | MINIMUM | | WATEREE RIVER | 7/9/2019 | 8/13/2020 | 4/26/2021 | 10/23/2021 |
| 318025 | BROWN, MARION LAMONT | 30 | BLACK | M | CLOSE | 3/26/2020 | PERRY | | | | 10/5/2038 |
| 101074 | BROWN, MARK ALLAN | 59 | BLACK | M | CLOSE | 7/11/2019 | PERRY | | | | |
| 313740 | BROWN, MARK E. | 53 | WHITE | M | MEDIUM | | LEE | 11/18/2030 | 11/18/2030 | | 8/22/2040 |
| 381929 | BROWN, MARYELLEN SHEA | 34 | WHITE | F | MINIMUM | 3/7/2020 | LEATH | 2/4/2020 | 2/4/2020 | | 6/30/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274575 | BROWN, MATTHEW | 53 | BLACK | M | MEDIUM | 5/14/2002 | LEE | 10/17/2025 | 10/17/2025 | | 9/23/2039 |
| 370550 | BROWN, MATTHEW RYAN | 37 | WHITE | M | MEDIUM | | LIEBER | | | | 2/10/2033 |
| 233795 | BROWN, MICHAEL ALLEN | 48 | BLACK | M | MEDIUM | | ALLENDALE | 3/8/2021 | 3/8/2021 | | 3/15/2021 |
| 295408 | BROWN, MICHAEL ORLANDO | 38 | BLACK | M | CLOSE | 9/18/2019 | LIEBER | | | | |
| 370883 | BROWN, MITWAIN SHOMARI | 26 | BLACK | M | MINIMUM | 8/26/2018 | KERSHAW | | | | 9/24/2021 |
| 347523 | BROWN, MONTRE DESEAN | 28 | BLACK | M | CLOSE | 3/10/2020 | MCCORMICK | | | | 4/28/2030 |
| 368664 | BROWN, NATHANIEL WALTER | 29 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | 1/10/2020 | 1/10/2020 | | 7/2/2020 |
| 357289 | BROWN, NEQUAN G | 25 | BLACK | M | MEDIUM | 8/2/2017 | EVANS | | | | 12/10/2020 |
| 377838 | BROWN, NICHOLAS KYLE | 27 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 2/10/2022 |
| 381879 | BROWN, NICHOLAS SAMUEL | 42 | WHITE | M | MINIMUM | | PALMER | 3/13/2020 | 3/13/2020 | | 2/1/2021 |
| 381299 | BROWN, NYQUAN TYKIE | 24 | BLACK | M | CLOSE | 2/5/2020 | MCCORMICK | | | | 12/15/2042 |
| 312533 | BROWN, OLIN WADE | 33 | WHITE | M | MEDIUM | 10/10/2018 | LIEBER | 2/6/2019 | 2/11/2021 | 6/10/2023 | 12/7/2023 |
| 263009 | BROWN, PAUL | 55 | BLACK | M | MEDIUM | 6/22/2016 | TURBEVILLE | | | | 10/20/2024 |
| 118100 | BROWN, PHILLIP ANSEL | 62 | WHITE | M | MEDIUM | 8/30/2005 | KIRKLAND | 1/27/2001 | 2/19/2021 | | |
| 376843 | BROWN, QUENTEL DAVON | 30 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | 11/2/2020 | 11/2/2020 | 2/19/2023 | 8/18/2023 |
| 365193 | BROWN, QWINTON JERMAINE | 26 | BLACK | M | CLOSE | 4/10/2020 | PERRY | 8/20/2027 | 8/20/2027 | | 12/20/2027 |
| 219882 | BROWN, RAFAEL | 42 | BLACK | M | MEDIUM | 1/29/2010 | ALLENDALE | 8/6/2014 | 2/20/2021 | | |
| 331855 | BROWN, RAHN A. | 57 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 10/15/2020 |
| 216706 | BROWN, RAYMOND LEWIS | 61 | BLACK | M | CLOSE | 1/30/2009 | MCCORMICK | | | | 2/9/2025 |
| 264654 | BROWN, REGINALD A | 39 | BLACK | M | CLOSE | 7/12/2019 | MCCORMICK | | | | |
| 211789 | BROWN, RICKY NATHANIEL | 59 | BLACK | M | MEDIUM | 2/18/2006 | BROAD RIVER | 12/22/2001 | 10/10/2020 | | |
| 274857 | BROWN, ROBERT | 75 | BLACK | M | MEDIUM | | LEE | 12/22/2009 | 9/18/2021 | | 2/3/2160 |
| 318385 | BROWN, ROBERT | 37 | WHITE | M | MEDIUM | 9/9/2018 | LEE | 3/20/2020 | 3/20/2020 | | 11/1/2020 |
| 329874 | BROWN, ROBERT DESTER | 62 | BLACK | M | CLOSE | 8/24/2019 | LEE | | | | |
| 255067 | BROWN, ROBERT LEE | 62 | BLACK | M | | 10/17/2007 | KIRKLAND | 3/21/2020 | 3/21/2020 | | 10/6/2020 |
| 373837 | BROWN, ROBERT SHANE | 32 | WHITE | M | MEDIUM | 1/2/2020 | TYGER RIVER | | | | 10/6/2023 |
| 185544 | BROWN, ROMEO ANTHONY | 52 | BLACK | M | CLOSE | 1/18/2014 | LEE | | | | |
| 314096 | BROWN, RONALD CORNELIUS | 44 | BLACK | M | MINIMUM | 7/5/2015 | GOODMAN | 4/21/2020 | 4/21/2020 | 4/3/2022 | 9/30/2022 |
| 361682 | BROWN, RONALD EARL | 25 | BLACK | M | CLOSE | 12/4/2019 | LEE | | | | 7/12/2051 |
| 248843 | BROWN, RONNIE | 40 | BLACK | M | MEDIUM | 5/29/2018 | MCCORMICK | | | | 9/25/2035 |
| 378262 | BROWN, SAMIR | 25 | BLACK | M | MEDIUM | 2/20/2020 | BROAD RIVER | 9/16/2020 | 9/16/2020 | | 6/24/2022 |
| 300200 | BROWN, SCOTTY EUGENE | 43 | WHITE | M | MEDIUM | 2/25/2020 | EVANS | 11/14/2019 | 11/14/2019 | | 8/16/2020 |
| 257869 | BROWN, SCOTTY MAURICE | 42 | BLACK | M | MEDIUM | 3/5/2018 | PERRY | | | | 2/1/2030 |
| 240543 | BROWN, SEXTON JERMAINE | 44 | BLACK | M | MEDIUM | 5/24/2015 | TYGER RIVER | | | | 2/18/2052 |
| 335216 | BROWN, SHARVECE KASAN | 28 | BLACK | M | MEDIUM | 2/10/2020 | TRENTON | 11/8/2023 | 11/8/2023 | | 11/4/2023 |
| 345782 | BROWN, SHELTON | 26 | BLACK | M | MEDIUM | 11/26/2018 | ALLENDALE | | | | 4/7/2021 |
| 359674 | BROWN, SHYIEM M | 25 | BLACK | M | MEDIUM | 8/28/2019 | KERSHAW | 2/25/2021 | 2/25/2021 | | 2/25/2021 |
| 238401 | BROWN, STACY L | 49 | BLACK | M | MINIMUM | 8/2/2012 | MACDOUGALL | | | | 1/12/2026 |
| 293743 | BROWN, STANFORD LEVELLE | 39 | BLACK | M | MEDIUM | 3/23/2018 | LIEBER | | | | 4/30/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269252 | BROWN, STEPHANO SHANTEL | 37 | BLACK | M | MEDIUM | 8/27/2019 | EVANS | | | | 2/23/2026 |
| 354320 | BROWN, STEPHAWN | 26 | BLACK | M | CLOSE | 4/1/2020 | LIEBER | | | | 2/26/2061 |
| 376555 | BROWN, TAMMY DIANE | 50 | BLACK | F | CLOSE | | LEATH | | | | 2/11/2031 |
| 341915 | BROWN, TAQUAN | 32 | BLACK | M | CLOSE | 7/12/2019 | MCCORMICK | | | | 2/14/2040 |
| 316418 | BROWN, TERAZ LEVERN | 40 | BLACK | M | MEDIUM | 1/30/2020 | WATEREE RIVER | 11/12/2019 | 11/12/2019 | | 6/24/2020 |
| 341207 | BROWN, TERRELL ANTONIO | 30 | BLACK | M | MEDIUM | 9/8/2016 | KERSHAW | 6/2/2026 | 6/2/2026 | | 5/30/2026 |
| 360812 | BROWN, TEVIN CARRELL | 28 | BLACK | M | MEDIUM | | ALLENDALE | 8/9/2019 | 3/10/2021 | | 6/26/2020 |
| 293828 | BROWN, THOMAS EARL | 38 | BLACK | M | MEDIUM | 12/7/2019 | MACDOUGALL | 10/28/2019 | 3/24/2021 | 11/9/2020 | 5/8/2021 |
| 258775 | BROWN, TIMOTHY SCOTT | 43 | BLACK | M | MINIMUM | 9/7/2001 | LIVESAY | | | | 3/26/2022 |
| 118788 | BROWN, TOBY - | 72 | WHITE | M | CLOSE | 6/10/2018 | BROAD RIVER | 1/28/2000 | 1/23/2020 | | |
| 217914 | BROWN, TODD VIRGIL | 52 | WHITE | M | CLOSE | | LEE | | | | 3/9/2052 |
| 306614 | BROWN, TRAVIS RONDALL | 35 | BLACK | M | MEDIUM | 2/7/2020 | TURBEVILLE | | | | 3/4/2050 |
| 367262 | BROWN, TREY CHAVEZ | 45 | BLACK | M | MEDIUM | 7/16/2017 | KIRKLAND | | | | 8/31/2041 |
| 319481 | BROWN, TROY | 41 | BLACK | M | MEDIUM | 10/25/2017 | MACDOUGALL | | | | 2/8/2021 |
| 381467 | BROWN, TYRELL NIGEL | 22 | BLACK | M | MINIMUM | 3/17/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 8/6/2021 |
| 258365 | BROWN, TYRONE | 62 | BLACK | M | CLOSE | 1/1/2014 | LIEBER | | | | |
| 322819 | BROWN, VINCENT | 34 | BLACK | M | CLOSE | 7/22/2019 | BROAD RIVER | 3/13/2021 | 3/13/2021 | | 3/13/2021 |
| 310400 | BROWN, WALTER L | 32 | WHITE | M | MINIMUM | 8/9/2017 | EVANS | 12/2/2012 | 7/23/2020 | | 7/5/2020 |
| 321378 | BROWN, WILLIAM CLIFFORD | 63 | WHITE | M | MEDIUM | 3/18/2010 | TYGER RIVER | | | | 2/22/2028 |
| 270823 | BROWN, WILLIAM ERNEST | 53 | WHITE | M | | 10/12/2014 | KIRKLAND | | 7/26/2018 | | 3/31/2021 |
| 92654 | BROWN, WILLIE JAMES | 72 | BLACK | M | MEDIUM | 7/10/1999 | ALLENDALE | 9/1/1986 | 2/27/2021 | | |
| 250578 | BROWN, WILLIE JAMES | 41 | BLACK | M | MEDIUM | 4/14/2019 | TURBEVILLE | | | | 7/13/2027 |
| 248576 | BROWN, WILLIE LEROY | 62 | BLACK | M | MINIMUM | | BROAD RIVER | 9/1/2022 | 9/1/2022 | | 9/2/2025 |
| 360080 | BROWN, WILLIE MARION | 63 | WHITE | M | CLOSE | 1/25/2015 | MCCORMICK | 3/10/2038 | 3/10/2038 | | 1/27/2053 |
| 383068 | BROWN, ZAREE TYVELL | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | 9/3/2023 |
| 380133 | BROWNING, DAVID MAURICE | 57 | BLACK | M | MEDIUM | | KIRKLAND | 10/25/2019 | 12/3/2019 | 5/31/2020 | 11/27/2020 |
| 352319 | BROWNING, MICHAEL D | 44 | WHITE | M | CLOSE | | BROAD RIVER | | | | 6/12/2037 |
| 280089 | BROWNING, TRAVIS K | 38 | BLACK | M | CLOSE | | MCCORMICK | 12/8/2033 | 12/8/2033 | | 12/3/2033 |
| 366915 | BROWNLEE, LACHAVIA QUANESHA | 30 | BLACK | F | MEDIUM | 3/26/2018 | LEATH | 7/22/2021 | 7/22/2021 | | 12/21/2022 |
| 367851 | BROYLES, GILBERT EVAN | 28 | WHITE | M | MEDIUM | 9/24/2018 | ALLENDALE | 3/12/2019 | 6/18/2021 | 5/9/2022 | 11/5/2022 |
| 330214 | BRUCE, DAUNTE | 28 | BLACK | M | CLOSE | 2/24/2020 | LEE | | | | 10/3/2039 |
| 276972 | BRUCE, JAMES MICHAEL | 64 | WHITE | M | MEDIUM | 2/24/2013 | TYGER RIVER | | | | 11/28/2042 |
| 370530 | BRUCE, MICHELLE RENE | 48 | WHITE | F | MEDIUM | 10/9/2019 | LEATH | 3/28/2020 | 3/28/2020 | | 12/19/2021 |
| 347288 | BRUCE, ROGER | 63 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 378370 | BRUCE, TYLER RAY | 28 | WHITE | M | MEDIUM | 2/13/2020 | ALLENDALE | | | | 10/24/2022 |
| 355395 | BRUNDAGE, DILLON ARTHUR | 29 | WHITE | M | MEDIUM | 10/28/2019 | TYGER RIVER | | | | 3/7/2023 |
| 244946 | BRUNNER, EDWARD RAYMOND | 56 | WHITE | M | MINIMUM | 9/21/2002 | LIEBER | 11/18/2020 | 11/18/2020 | | 6/15/2021 |
| 342615 | BRUNSON JR, ROBERT LEE | 29 | BLACK | M | MEDIUM | 12/12/2019 | BROAD RIVER | | | | 5/27/2024 |
| 192642 | BRUNSON, DANIEL EVERS | 45 | BLACK | M | MEDIUM | 5/2/2018 | BROAD RIVER | | | | 9/23/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187033 | BRUNSON, DEWAYNE LOMAR | 45 | BLACK | M | MINIMUM | 3/29/2020 | ALLENDALE | | | | 8/1/2021 |
| 344719 | BRUNSON, HERMAN J | 36 | BLACK | M | MEDIUM | 5/4/2011 | EVANS | | | | 1/27/2033 |
| 281590 | BRUNSON, MASTER SAMMIE | 48 | BLACK | M | MEDIUM | 12/10/2008 | MACDOUGALL | 5/20/2019 | 5/23/2020 | 8/22/2019 | 2/18/2022 |
| 382926 | BRUNSON, NAQUAWN TEON | 22 | BLACK | M | MEDIUM | | EVANS | 3/3/2020 | 3/3/2020 | | 7/15/2020 |
| 185630 | BRUNSON, RICKY | 57 | BLACK | M | CLOSE | 5/7/2008 | LIEBER | | | | 11/19/2025 |
| 351887 | BRUNSON, ROEMAIN J | 34 | BLACK | M | MEDIUM | 4/21/2017 | LIEBER | | | | 11/1/2034 |
| 350431 | BRUNSON, TAVARIO DORMELL | 26 | BLACK | M | MEDIUM | 11/5/2014 | KIRKLAND | 1/19/2075 | 1/19/2075 | | 1/19/2075 |
| 304997 | BRUNSON, TYRONE | 37 | BLACK | M | CLOSE | 1/28/2020 | BROAD RIVER | | | | 3/12/2022 |
| 342228 | BRUNSON, WILLIAM JOHNATHAN | 36 | WHITE | M | CLOSE | 11/5/2019 | KIRKLAND | | | | 1/10/2040 |
| 354229 | BRUSTER, DAQUAN LAMAR | 27 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | | | | 6/18/2024 |
| 325971 | BRUTON, EVETTE ANN | 40 | BLACK | F | MEDIUM | 6/18/2015 | GRAHAM | | | | 2/28/2021 |
| 227598 | BRUTON, KELLY EMMANUEL | 50 | BLACK | M | CLOSE | 6/25/2013 | LEE | | | | 8/18/2030 |
| 365656 | BRYAN, LAQUAN DAMON | 24 | BLACK | M | MEDIUM | 1/31/2020 | LEE | | | | 3/30/2037 |
| 372962 | BRYAN, MARVIN DONTE | 32 | BLACK | M | CLOSE | 2/3/2020 | MCCORMICK | | | | 12/28/2065 |
| 282448 | BRYAN, MIQUELL LUTRON | 42 | BLACK | M | MEDIUM | 9/7/2009 | RIDGELAND | 4/5/2041 | 4/5/2041 | | 3/30/2041 |
| 329517 | BRYAN, RODNEY | 46 | WHITE | M | MEDIUM | 1/16/2018 | LEE | | | | 12/13/2028 |
| 360135 | BRYAN, SHAYLA JEREA | 31 | BLACK | F | CLOSE | 7/31/2017 | GRAHAM | | | | 6/13/2037 |
| 254638 | BRYAN, TERANCE | 42 | BLACK | M | CLOSE | 8/18/2019 | LIEBER | 9/11/2025 | 9/11/2025 | | 9/11/2025 |
| 273625 | BRYAN JR, THOMAS TYRONE | 59 | BLACK | M | MEDIUM | 4/18/2019 | ALLENDALE | 8/11/2020 | 8/11/2020 | | 8/11/2020 |
| 368817 | BRYANT, AMANDA GAYLE | 36 | WHITE | F | CLOSE | 11/10/2018 | GRAHAM | 10/21/2031 | 10/21/2031 | | 4/17/2034 |
| 291720 | BRYANT, ANTWUAN SHURONE | 34 | BLACK | M | MEDIUM | 8/6/2019 | EVANS | | | | 8/21/2026 |
| 330492 | BRYANT, ASHLIE LEEANN | 34 | WHITE | F | MINIMUM | | LEATH | 9/15/2020 | 9/15/2020 | 10/6/2021 | 4/4/2022 |
| 282842 | BRYANT, BRANNON | 39 | BLACK | M | CLOSE | 11/22/2016 | LEE | | | | 5/29/2052 |
| 189164 | BRYANT, CALVIN BERNARD | 48 | BLACK | M | CLOSE | 2/27/2018 | MCCORMICK | 10/18/2011 | 6/20/2020 | | |
| 359519 | BRYANT, CHRIWANTA CYNTONIO | 25 | BLACK | M | MEDIUM | 8/30/2019 | LEE | | | | 2/1/2023 |
| 327567 | BRYANT, DAVID SEAN | 43 | BLACK | M | MINIMUM | 5/13/2013 | PALMER | 1/20/2020 | 1/20/2020 | 10/12/2020 | 12/19/2020 |
| 380361 | BRYANT, DOMINIQUE RASHAD | 23 | BLACK | M | MEDIUM | | KIRKLAND | | | | 8/6/2027 |
| 377849 | BRYANT, DYLAN STONE | 22 | WHITE | M | CLOSE | | BROAD RIVER | | | | 10/8/2030 |
| 376900 | BRYANT, FAISON DEANTRE | 20 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | | | | 7/16/2024 |
| 140669 | BRYANT, FRANKIE | 56 | WHITE | M | CLOSE | 3/7/2001 | PERRY | | | | |
| 295763 | BRYANT, GARY EUGENE | 35 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | 8/26/2016 | 3/27/2020 | | 10/3/2020 |
| 362200 | BRYANT, HOUSTON MAURICE | 24 | BLACK | M | MEDIUM | 7/16/2018 | KIRKLAND | 4/9/2022 | 4/9/2022 | | 4/9/2022 |
| 315781 | BRYANT, JAMES ARTHUR | 53 | BLACK | M | MEDIUM | | MACDOUGALL | 6/8/2027 | 6/8/2027 | | 11/1/2028 |
| 368884 | BRYANT, JAMES EDWARD | 44 | BLACK | M | MEDIUM | 9/24/2018 | VIRGINIA | | | | 1/10/2024 |
| 331924 | BRYANT, JEREMEY PERCIVAL | 28 | BLACK | M | CLOSE | 1/9/2020 | LEE | 11/3/2019 | 11/20/2020 | | 9/29/2021 |
| 257305 | BRYANT, KENNETH BOYCE | 63 | WHITE | M | MEDIUM | 9/27/2014 | RIDGELAND | | | | 8/17/2020 |
| 346659 | BRYANT, KENYATTA | 31 | BLACK | M | CLOSE | 11/18/2018 | LIEBER | | | | 3/13/2055 |
| 232541 | BRYANT, KEVIN | 47 | BLACK | M | MEDIUM | 10/22/2014 | ALLENDALE | | | | 6/4/2024 |
| 343324 | BRYANT, KEVIN TYRONE | 35 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367890 | BRYANT, KIRA MARIE | 28 | WHITE | F | MINIMUM | 11/22/2019 | LEATH | | | | 2/14/2024 |
| 336700 | BRYANT, LATRON ANTWON | 28 | BLACK | M | MEDIUM | 10/21/2019 | LEE | | | | 8/28/2023 |
| 237144 | BRYANT, LAVAR K. | 43 | BLACK | M | CLOSE | 10/23/2019 | LEE | | | | |
| 327281 | BRYANT, LEROY DRONTERL | 37 | BLACK | M | MINIMUM | 12/6/2016 | LIVESAY | | | | 2/24/2024 |
| 363764 | BRYANT, MARTINE ALEXANDER | 26 | WHITE | M | CLOSE | 8/6/2019 | LIEBER | | | | 12/20/2027 |
| 373150 | BRYANT, MATTHEW ELEC | 26 | WHITE | M | MEDIUM | 8/8/2019 | TURBEVILLE | | | | 6/2/2021 |
| 376069 | BRYANT, MATTHEW JAMIE | 38 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/3/2029 |
| 285123 | BRYANT, MICHAEL TROY | 35 | WHITE | M | MEDIUM | 10/26/2015 | EVANS | 1/15/2021 | 1/15/2021 | 4/12/2023 | 10/9/2023 |
| 362713 | BRYANT, ODOM | 29 | BLACK | M | CLOSE | 11/23/2019 | BROAD RIVER | | | | |
| 215212 | BRYANT, PATRICK | 54 | BLACK | M | CLOSE | 11/27/2019 | PERRY | | | | |
| 242370 | BRYANT, PETE SHALAMAR | 42 | BLACK | M | MEDIUM | 5/8/2014 | MCCORMICK | | | | |
| 322918 | BRYANT, RANDY | 45 | BLACK | M | MEDIUM | 3/21/2019 | RIDGELAND | | | | 6/1/2021 |
| 306474 | BRYANT, RANDY EUGENE | 33 | WHITE | M | CLOSE | 2/1/2020 | MCCORMICK | 1/27/2028 | 1/27/2028 | | 1/24/2028 |
| 256582 | BRYANT, REGINALD CLYDE | 38 | BLACK | M | MEDIUM | 12/13/2019 | TYGER RIVER | | | | 1/19/2024 |
| 243438 | BRYANT, ROBERT LAMONT | 42 | BLACK | M | CLOSE | 2/9/2017 | PERRY | | | | 2/12/2035 |
| 240024 | BRYANT, SHANNON RANDOLPH | 44 | WHITE | M | MEDIUM | 3/31/2008 | ALLENDALE | | | | 12/7/2027 |
| 382023 | BRYANT, SHAUN DOUGLAS | 38 | WHITE | M | MINIMUM | | MANNING | 3/15/2020 | 3/15/2020 | | 8/16/2020 |
| 5252 | BRYANT, STEPHEN CORY | 39 | WHITE | M | CLOSE | 2/9/2009 | BROAD RIVER | | | | |
| 352106 | BRYANT, STEVEN ALAN | 30 | WHITE | M | MEDIUM | 10/14/2019 | RIDGELAND | 10/3/2023 | 10/3/2023 | 4/23/2023 | 10/3/2023 |
| 354710 | BRYANT, TAMAR YARON | 26 | BLACK | M | CLOSE | 5/17/2019 | LEE | | | | 3/16/2046 |
| 359341 | BRYANT, TERRIUS JAMAL | 24 | BLACK | M | MEDIUM | 3/23/2015 | EVANS | 6/22/2020 | 6/22/2020 | 10/9/2021 | 12/26/2021 |
| 307848 | BRYANT, TIMOTHY ELIE | 36 | BLACK | M | MEDIUM | 6/23/2005 | EVANS | 10/13/2019 | 3/3/2021 | | 9/13/2020 |
| 363807 | BRYANT, TREVANTE RESHAAD | 22 | BLACK | M | MEDIUM | 4/4/2020 | TURBEVILLE | | 5/25/2018 | | 3/20/2022 |
| 351161 | BRYANT, TREY B | 31 | WHITE | M | MINIMUM | 12/13/2016 | PALMER | 10/5/2020 | 10/5/2020 | 12/20/2021 | 6/18/2022 |
| 353211 | BRYANT, TUPAC SHAKEUR | 26 | BLACK | M | MEDIUM | 1/14/2020 | RIDGELAND | | | | 6/5/2022 |
| 380169 | BRYANT, VERONICA CHAMBERS | 44 | WHITE | F | MEDIUM | | LEATH | | | | 3/10/2030 |
| 355281 | BRYANT, WAYNE PATRICK | 33 | WHITE | M | MEDIUM | 9/14/2014 | KERSHAW | | | | 8/4/2020 |
| 248296 | BRYANT, WILLIAM EARL | 52 | BLACK | M | MEDIUM | 7/6/2019 | MCCORMICK | | | | |
| 6001 | BRYANT,III, JAMES N. | 49 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 349828 | BRYSON JR, STANLEY ANZLE | 30 | WHITE | M | MEDIUM | 9/1/2017 | KERSHAW | 3/17/2020 | 3/17/2020 | 3/24/2020 | 9/20/2021 |
| 328840 | BRYSON, CHRISTIAN KELLY | 50 | WHITE | M | CLOSE | 3/25/2018 | PERRY | 4/10/2045 | 4/10/2045 | | 4/10/2045 |
| 276161 | BRYSON, JEREMY L. | 38 | BLACK | M | MEDIUM | 1/21/2014 | TURBEVILLE | 10/26/2025 | 10/26/2025 | | 4/19/2028 |
| 364349 | BUCHANAN, MARQUEAS ISSALE | 25 | BLACK | M | CLOSE | 10/11/2015 | LEE | | | | 1/23/2043 |
| 69848 | BUCHANAN, STEWART RUSSELL | 64 | WHITE | M | CLOSE | 7/16/2019 | PERRY | 2/3/1982 | 10/11/2018 | | |
| 378953 | BUCHANON, DEMARIO RANDELL | 37 | BLACK | M | MEDIUM | 12/31/2019 | WATEREE RIVER | | | | 2/7/2024 |
| 277262 | BUCHANON, TERRELL L. | 46 | BLACK | M | MEDIUM | 5/25/2013 | RIDGELAND | | | | 8/23/2058 |
| 350611 | BUCK, JOSEPH RAKEEM | 28 | BLACK | M | MEDIUM | 1/19/2018 | WATEREE RIVER | 10/12/2019 | 10/12/2019 | 10/15/2020 | 4/13/2021 |
| 378335 | BUCK, KYLE DANIEL | 20 | WHITE | M | CLOSE | | KIRKLAND | 10/31/2019 | 10/31/2019 | | 5/26/2024 |
| 279546 | BUCKETT, ANTHONY | 52 | BLACK | M | MEDIUM | 12/8/2014 | TYGER RIVER | | | | 11/12/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309884 | BUCKLE, EVELYN | 63 | BLACK | F | CLOSE | 6/2/2011 | GRAHAM | | | | |
| 363538 | BUCKLEY, SARAH | 31 | WHITE | F | MEDIUM | 12/25/2019 | LEATH | 4/17/2021 | 4/17/2021 | 7/21/2022 | 1/17/2023 |
| 347823 | BUCKMASTER, JAMES FRANKLIN | 40 | WHITE | M | MEDIUM | | KIRKLAND | 1/14/2020 | 1/14/2020 | | 10/4/2020 |
| 235058 | BUCKMON, MICHAEL PAUL | 42 | BLACK | M | CLOSE | 2/12/2020 | BROAD RIVER | | | | |
| 315811 | BUCKNER, EMMANUEL | 36 | BLACK | M | MEDIUM | 7/8/2013 | EVANS | 5/24/2020 | 5/24/2020 | | 10/30/2020 |
| 381598 | BUCKSON, PHILLIP JERARD | 33 | BLACK | M | MEDIUM | | EVANS | | | | 3/30/2028 |
| 326432 | BUDDIN, EDWARD LEE | 33 | WHITE | M | MINIMUM | 2/22/2019 | PALMER | 9/13/2020 | 9/13/2020 | 10/10/2021 | 4/3/2022 |
| 327733 | BUFF, ANDREW DONOVAN | 33 | WHITE | M | MINIMUM | 12/6/2019 | MANNING | | | | 7/1/2020 |
| 208089 | BUFF, ROY LEE | 72 | WHITE | M | MEDIUM | 8/2/2008 | BROAD RIVER | 9/21/2011 | 8/29/2020 | | |
| 357241 | BUFFKIN, CHRISTOPHE CHARLES | 42 | WHITE | M | MINIMUM | | WATEREE RIVER | 4/9/2020 | 4/9/2020 | | 11/28/2020 |
| 336931 | BUFFKIN, MICHAEL LANE | 46 | WHITE | M | MEDIUM | 1/7/2019 | EVANS | 7/23/2019 | 8/14/2020 | 12/22/2021 | 6/20/2022 |
| 256043 | BUFKIN JR, ROBBIE LEE | 38 | BLACK | M | CLOSE | 2/14/2019 | MCCORMICK | | | | 10/28/2028 |
| 381910 | BUFORD, MARC ANGELLUS | 31 | BLACK | M | MEDIUM | | KERSHAW | 9/27/2020 | 9/27/2020 | | 1/14/2021 |
| 265630 | BUGGS, ARIMATIA A. | 45 | BLACK | M | MEDIUM | 1/24/2011 | TYGER RIVER | | | | 8/6/2028 |
| 377067 | BUGGS, MAKIL MONTERO | 20 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | 2/11/2022 | 2/11/2022 | | 4/22/2023 |
| 344591 | BUIE, ANTONIO D | 42 | BLACK | M | MEDIUM | 9/15/2019 | KERSHAW | | | | 12/13/2022 |
| 380401 | BUIE, ELANI ELIZABETH | 26 | WHITE | F | MINIMUM | | GRAHAM | | | | 10/24/2020 |
| 284386 | BULLARD, CHRISTOPHE | 39 | WHITE | M | MEDIUM | 5/22/2017 | RIDGELAND | | | | 4/8/2025 |
| 359069 | BULLIS, JOSHUA EDWARD | 31 | WHITE | M | CLOSE | 9/20/2015 | GREENVILLE CO | 3/1/2020 | 3/1/2020 | | 11/24/2020 |
| 377602 | BULLOCK, DEBORAH R | 36 | WHITE | F | MINIMUM | 10/14/2019 | LEATH | 8/2/2019 | 7/23/2020 | 12/8/2020 | 6/6/2021 |
| 312052 | BULLOCK, EDDIE LEE | 39 | WHITE | M | | 11/11/2005 | KIRKLAND | | 5/16/2013 | | 12/2/2020 |
| 146196 | BULLOCK, MARTIN | 56 | BLACK | M | MEDIUM | 3/30/2018 | PERRY | | | | |
| 357427 | BULLOCK, ZACHARY BRAXTON | 26 | WHITE | M | MEDIUM | 4/4/2020 | WATEREE RIVER | | | | 2/20/2026 |
| 215588 | BUMCOMBE,III, HENRY | 56 | BLACK | M | CLOSE | 3/11/2019 | KIRKLAND | 4/6/2013 | 1/8/2022 | | |
| 374555 | BUMPERS, ERIC MATTHEW | 27 | BLACK | M | MEDIUM | | EVANS | 4/14/2023 | 4/14/2023 | | 4/12/2023 |
| 325732 | BUN, CHAN SOHEAP | 36 | OTHER | M | MEDIUM | 12/27/2019 | KERSHAW | | | | 10/13/2036 |
| 324006 | BUN, SOK | 30 | ASIAN | M | CLOSE | 5/30/2019 | LIEBER | | | | |
| 337649 | BUN, THEA | 29 | ASIAN | M | MEDIUM | 10/11/2019 | TYGER RIVER | | | | 12/9/2026 |
| 288057 | BUNCH, CHRISTOPHE | 56 | BLACK | M | CLOSE | | MCCORMICK | 10/9/2019 | 1/28/2021 | | 8/29/2020 |
| 381326 | BUNCH, DANIEL ELIJAH | 21 | BLACK | M | MEDIUM | 1/16/2020 | TYGER RIVER | | | | 10/7/2024 |
| 377573 | BUNCH, KRISTOPHER CARL | 27 | WHITE | M | MEDIUM | | ALLENDALE | 4/9/2020 | 4/9/2020 | | 5/28/2020 |
| 352590 | BUNCH, SAM LEE COPELAND | 41 | BLACK | M | MINIMUM | 3/31/2020 | MANNING | 11/9/2022 | 11/9/2022 | | 3/8/2024 |
| 376957 | BUNCHE, KADO SHYHEIM XA | 24 | BLACK | M | MEDIUM | 7/14/2019 | LIEBER | | | | 4/24/2030 |
| 314326 | BUNDRICK, STEPHEN EARL | 32 | WHITE | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 10/19/2026 |
| 339867 | BUNKLEY, CAMERON ISSAC | 31 | AMER INDIAN | M | | 3/6/2018 | KIRKLAND | 4/2/2020 | 4/2/2020 | 10/30/2020 | 11/5/2020 |
| 259730 | BUNN, BRADLEY | 41 | WHITE | M | MINIMUM | 12/15/2019 | WATEREE RIVER | | | | 3/7/2027 |
| 381358 | BUNNER, MICHAEL BERNARD | 68 | WHITE | M | MEDIUM | | MACDOUGALL | 1/14/2020 | 1/14/2020 | 12/18/2020 | 5/19/2021 |
| 330765 | BUNTON, CHARLES JOSEPH | 31 | WHITE | M | MINIMUM | 6/21/2019 | GOODMAN | 5/30/2020 | 5/30/2020 | 5/26/2022 | 11/22/2022 |
| 363178 | BURBAGE, CHARLES NICHOLAS | 32 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/18/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249790 | BURBAGE, DYRL EDWARD | 42 | WHITE | M | MEDIUM | 2/18/1999 | EVANS | | | | 8/21/2027 |
| 280154 | BURBAGE, HAMPTON | 53 | WHITE | M | MEDIUM | 8/22/2015 | KERSHAW | | | | 2/13/2021 |
| 360904 | BURBAGE, JOSHUA KEVIN | 34 | WHITE | M | MINIMUM | 4/19/2019 | GOODMAN | 10/22/2018 | 11/19/2020 | 4/24/2022 | 10/21/2022 |
| 361066 | BURCH, BILLY WAYNE | 49 | WHITE | M | CLOSE | | PERRY | | | | |
| 381799 | BURCH, DEREK L | 27 | WHITE | M | MEDIUM | | ALLENDALE | | | | 2/12/2028 |
| 356310 | BURCH, ERIK JAMARL | 31 | WHITE | M | | 10/7/2013 | KIRKLAND | 3/22/2020 | 3/22/2020 | | 12/15/2020 |
| 336234 | BURCH, KENTRELL RASHAUN | 27 | BLACK | M | MEDIUM | 5/15/2018 | KERSHAW | 12/2/2023 | 12/2/2023 | | 11/29/2023 |
| 350403 | BURCHFIELD JR, JOHN EDWARD | 57 | WHITE | M | MEDIUM | 8/24/2017 | RIDGELAND | | | | 10/22/2022 |
| 306662 | BURDEN, THYRONE TERMAINE | 35 | BLACK | M | MEDIUM | 12/31/2005 | KIRKLAND | 10/21/2020 | 10/21/2020 | 2/17/2023 | 8/16/2023 |
| 368053 | BURDETTE, GREGORY MELVIN | 55 | WHITE | M | MEDIUM | | LIEBER | | | | 3/14/2032 |
| 237974 | BURDETTE, JOHN S. | 62 | WHITE | M | CLOSE | 4/21/2002 | MCCORMICK | | | | |
| 368327 | BURDETTE, MICHAEL EDWARD | 68 | WHITE | M | CLOSE | | LEE | | | | 2/6/2040 |
| 381667 | BURDETTE, RODNEY DELL | 46 | WHITE | M | MINIMUM | | PALMER | 3/6/2020 | 3/6/2020 | 3/21/2021 | 9/9/2021 |
| 355148 | BURGER, SABRINA KERRY | 31 | WHITE | F | MEDIUM | 11/18/2019 | GRAHAM | | | | 3/2/2025 |
| 319056 | BURGER, TERRY | 52 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/4/2024 |
| 311554 | BURGESS, BRANDON L | 33 | BLACK | M | MEDIUM | 5/17/2019 | LEE | | | | 12/2/2020 |
| 265544 | BURGESS, DARRELL | 41 | BLACK | M | CLOSE | 12/20/2019 | LEE | | | | |
| 231417 | BURGESS, DARRELL L. | 55 | BLACK | M | MEDIUM | 2/25/2020 | RIDGELAND | | | | 3/20/2025 |
| 304353 | BURGESS, DEMOND DERRICK | 43 | BLACK | M | MEDIUM | 9/10/2005 | ALLENDALE | 3/1/2032 | 3/1/2032 | | 2/24/2032 |
| 270568 | BURGESS, ERICK GERMAINE | 42 | BLACK | M | | 2/21/2005 | KIRKLAND | 9/6/2022 | 9/6/2022 | | 3/18/2023 |
| 374174 | BURGESS, FASHUN | 38 | BLACK | M | CLOSE | | LEE | | | | 4/13/2038 |
| 294411 | BURGESS, HENRY ANTONIO | 50 | BLACK | M | MEDIUM | | KERSHAW | | | | 8/13/2022 |
| 144433 | BURGESS, II, DAVID LEROY | 61 | WHITE | M | CLOSE | 1/28/2019 | PERRY | 9/2/1995 | 2/27/2021 | | |
| 256144 | BURGESS, JOHNNY LEE | 39 | WHITE | M | MINIMUM | | GOODMAN | 1/20/2020 | 1/20/2020 | | 8/24/2020 |
| 340269 | BURGESS, JOSEPH | 46 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 9/18/2022 |
| 382202 | BURGESS, KARATINA LATISHA | 26 | BLACK | F | MINIMUM | | GRAHAM | 5/21/2022 | 5/21/2022 | | 11/30/2022 |
| 340226 | BURGESS, KENNETH SHANE | 33 | WHITE | M | | | KIRKLAND | 4/3/2020 | 4/3/2020 | | 10/19/2020 |
| 210758 | BURGESS, KEVIN | 44 | BLACK | M | MINIMUM | 1/23/2018 | GOODMAN | | | | 7/24/2024 |
| 353672 | BURGESS, NORMAN KEITH | 55 | WHITE | M | CLOSE | | BROAD RIVER | 10/7/2025 | 10/7/2025 | | 6/10/2035 |
| 375410 | BURGESS, PARIS DAISHARD | 21 | BLACK | M | MINIMUM | | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 2/18/2024 |
| 370849 | BURGESS, RAHEEM CORNELIUS | 27 | BLACK | M | MEDIUM | 2/20/2019 | KERSHAW | | | | 5/24/2025 |
| 374244 | BURGESS, SADIQQ AMONEE | 22 | BLACK | M | MEDIUM | 3/10/2020 | LIEBER | | | | 2/25/2033 |
| 314924 | BURGESS, SHAQUAN V. | 31 | BLACK | M | MEDIUM | 6/16/2019 | ALLENDALE | | | | 8/16/2026 |
| 354554 | BURGESS, SHAQUILLE TYISTER | 26 | BLACK | M | CLOSE | 4/1/2020 | MCCORMICK | 5/28/2021 | 5/28/2021 | | 6/19/2031 |
| 283059 | BURGESS, TRAYAWN LASHAWN | 36 | BLACK | M | MEDIUM | 4/3/2020 | WATEREE RIVER | 9/5/2018 | 11/19/2020 | 1/31/2021 | 7/30/2021 |
| 261325 | BURGESS, TROY L. | 47 | BLACK | M | MEDIUM | 9/5/2016 | PERRY | | | | |
| 296661 | BURGESS, TYWAN | 36 | BLACK | M | MEDIUM | 1/20/2019 | TRENTON | | | | 6/14/2023 |
| 286435 | BURKE, CHRISTOPHE | 36 | WHITE | M | MEDIUM | 9/16/2014 | KERSHAW | | | | 8/11/2020 |
| 304613 | BURKE, ROGER DALE | 46 | WHITE | M | MEDIUM | | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272240 | BURKES, CHRISTOPHE | 38 | BLACK | M | MEDIUM | 1/7/2020 | TURBEVILLE | | | | 12/11/2026 |
| 258306 | BURKETT, JAMES | 43 | BLACK | M | MEDIUM | 2/1/2020 | TURBEVILLE | 2/19/2019 | 3/13/2020 | 9/5/2020 | 3/4/2021 |
| 382604 | BURKEY, ADAM RAYMUNDUS | 32 | WHITE | M | CLOSE | | MCCORMICK | | | | 12/30/2031 |
| 379581 | BURKHART, BRANDON JASON | 32 | WHITE | M | MEDIUM | | ALLENDALE | 10/29/2019 | 1/22/2021 | | 10/3/2023 |
| 323165 | BURKHART, TROY | 52 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 160726 | BURKS, TROY LUKE | 68 | BLACK | M | MEDIUM | 1/11/2020 | PERRY | 12/23/1998 | 10/30/2021 | | |
| 382422 | BURNETT, BRANDI NICOLE | 32 | WHITE | F | MINIMUM | | GRAHAM | 9/7/2020 | 9/7/2020 | | 10/9/2021 |
| 171713 | BURNETT, JAMES LEROY | 68 | BLACK | M | CLOSE | 8/14/2008 | MCCORMICK | | | | |
| 374354 | BURNETT, NATHAN JAMES | 32 | BLACK | M | CLOSE | 10/1/2018 | LIEBER | | | | 4/21/2026 |
| 341129 | BURNETTE, RAYMOND | 54 | WHITE | M | CLOSE | 4/25/2014 | PERRY | | | | |
| 143218 | BURNS, ALAN L | 55 | BLACK | M | CLOSE | 10/1/2014 | BROAD RIVER | 5/1/2036 | 5/1/2036 | | 2/25/2051 |
| 318252 | BURNS, ARTIE TYRONE | 51 | BLACK | M | MEDIUM | 1/30/2017 | LEE | | | | 5/24/2027 |
| 264621 | BURNS, JIMMY DEAN | 49 | WHITE | M | MEDIUM | 8/24/2019 | WATEREE RIVER | 5/8/2018 | 10/23/2020 | 2/2/2021 | 8/1/2021 |
| 380706 | BURNS, JONATHAN MATHEW | 32 | BLACK | M | MINIMUM | | PALMER | 2/16/2020 | 2/16/2020 | | 1/21/2021 |
| 124829 | BURNS, LEON | 60 | BLACK | M | MINIMUM | 6/18/2019 | ALLENDALE | 8/21/2019 | 10/22/2019 | 7/18/2021 | 1/14/2022 |
| 383308 | BURNS, NICOLLE AILENE | 33 | WHITE | F | | | GRAHAM | 4/16/2020 | 4/16/2020 | | 8/28/2020 |
| 373437 | BURNS, RAYMOND EDWARD | 25 | WHITE | M | MEDIUM | | MCCORMICK | | | | 1/30/2029 |
| 290654 | BURNS, SHELLY DEEANNE | 51 | WHITE | F | MINIMUM | 4/15/2003 | LEATH | 12/30/2019 | 12/30/2019 | | 8/10/2020 |
| 155744 | BURNS, WAYNE SCOTT | 55 | WHITE | M | MEDIUM | 6/4/1989 | KERSHAW | | | | 9/22/2022 |
| 328129 | BURNSIDE, ANDREW DAVION | 33 | BLACK | M | CLOSE | 4/13/2020 | LIEBER | | | | 5/23/2033 |
| 367588 | BURNSIDE, DEBY LEE | 65 | BLACK | M | MEDIUM | | PERRY | | | | 7/30/2044 |
| 382831 | BURNSIDE, DERRICK | 47 | WHITE | M | CLOSE | | LEE | | | | |
| 271070 | BURNSIDE, JOHNNY | 56 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 2/26/2040 |
| 362031 | BURNSIDE, JR., SAMUEL LEE MARK | 34 | BLACK | M | CLOSE | 5/3/2019 | MCCORMICK | | | | 7/24/2026 |
| 377638 | BURNSIDE, NICHOLAS ANDROPOLOU | 39 | BLACK | M | MINIMUM | | LIVESAY | | | | 2/24/2023 |
| 382128 | BURNSIDE, SAMUEL LAMAR | 31 | BLACK | M | MEDIUM | | KIRKLAND | | | | 7/27/2062 |
| 350912 | BURR II, EARL MALCOLM | 43 | WHITE | M | MEDIUM | 3/2/2020 | LIEBER | | | | 1/1/2030 |
| 283646 | BURRAGE, JESSE | 52 | WHITE | M | MEDIUM | 8/8/2008 | TYGER RIVER | | | | 4/29/2023 |
| 372714 | BURRELL, CHRISTOPHE EDWARD | 27 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 10/13/2020 |
| 310485 | BURRELL, DAVID LUKE | 57 | WHITE | M | MEDIUM | 9/2/2008 | TYGER RIVER | | | | 5/22/2022 |
| 172124 | BURRELL, KENNETH BERNARD | 52 | BLACK | M | MEDIUM | 12/31/2014 | EVANS | 8/23/1997 | 8/29/2020 | | 5/29/2021 |
| 323283 | BURRIS JR, TERRELL LEE | 30 | WHITE | M | MEDIUM | 8/26/2007 | BROAD RIVER | | | | 8/19/2030 |
| 294089 | BURRIS, DAVID ONEAL | 47 | WHITE | M | MINIMUM | | MANNING | 2/25/2020 | 2/25/2020 | 4/25/2021 | 5/23/2021 |
| 334207 | BURRIS, DEON KENTRALL | 39 | BLACK | M | MINIMUM | | WATEREE RIVER | 1/20/2020 | 2/19/2022 | 4/2/2021 | 9/29/2021 |
| 306335 | BURRIS, DERRICK KENDELL | 32 | BLACK | M | CLOSE | 2/24/2012 | MCCORMICK | | | | 8/14/2034 |
| 351194 | BURRIS, JEMARCUS TYBREE | 26 | BLACK | M | CLOSE | 1/21/2020 | LEE | | | | 3/11/2031 |
| 262319 | BURRIS, PAUL CHRISTOPHE | 54 | BLACK | M | MINIMUM | 11/9/2000 | MANNING | | | | 9/6/2020 |
| 313793 | BURRIS, RICCO ANTHONY | 31 | BLACK | M | MINIMUM | 4/21/2018 | GOODMAN | | | | 7/25/2021 |
| 291626 | BURRIS, SHERWONE ENIK | 37 | BLACK | M | MINIMUM | 12/17/2014 | RIDGELAND | 2/7/2022 | 2/7/2022 | 5/8/2025 | 11/4/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326030 | BURRIS, ZACHARY S | 35 | BLACK | M | MINIMUM | | MACDOUGALL | 12/9/2020 | 12/9/2020 | 10/27/2022 | 4/25/2023 |
| 373114 | BURRISON, JR, BENJAMIN | 48 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 5/12/2022 |
| 213569 | BURRISS, BILLY RAY | 55 | BLACK | M | MEDIUM | | MCCORMICK | | | | 12/2/2038 |
| 265839 | BURRISS, MARCUS ANTONIO | 41 | BLACK | M | MEDIUM | 3/26/2019 | RIDGELAND | | | | 5/10/2026 |
| 365444 | BURROS, TRAVELLE LAMAR | 47 | BLACK | M | MEDIUM | | TRENTON | | | | 1/16/2027 |
| 378068 | BURROUGHS JR, RONNIE | 23 | BLACK | M | MEDIUM | 3/4/2020 | EVANS | 5/25/2020 | 5/25/2020 | 6/21/2023 | 12/18/2023 |
| 380349 | BURROUGHS, DERRICK SPENCER | 29 | BLACK | M | MEDIUM | 3/15/2020 | TRENTON | | | | 4/2/2024 |
| 383303 | BURROW, WHITNEY SUZANNE | 40 | WHITE | F | | | GRAHAM | 10/16/2020 | 10/16/2020 | 1/28/2022 | 7/27/2022 |
| 380069 | BURRUS, ROBBIE | 53 | BLACK | M | MINIMUM | | LIVESAY | | | | 7/22/2020 |
| 381277 | BURSON, JAMES OLIVER | 41 | WHITE | M | MINIMUM | | LIVESAY | 4/15/2021 | 4/15/2021 | 11/24/2023 | 5/22/2024 |
| 381092 | BURT, AMBER LINSEY | 27 | WHITE | F | MINIMUM | | GRAHAM | 3/21/2021 | 3/21/2021 | | 12/26/2021 |
| 141532 | BURT, SAM | 62 | WHITE | M | MEDIUM | 9/29/2014 | EVANS | 11/27/1994 | 3/21/2020 | | 7/24/2034 |
| 71287 | BURTON JR, JOHNNY - | 66 | BLACK | M | MEDIUM | 9/2/2004 | RIDGELAND | 9/19/1989 | 3/20/2021 | | |
| 382104 | BURTON JR, ROGER YOUNG | 32 | WHITE | M | MINIMUM | | GOODMAN | 3/26/2020 | 3/26/2020 | | 8/5/2020 |
| 362848 | BURTON, CHARELLE ANTONIO | 31 | BLACK | M | MINIMUM | 7/11/2018 | TYGER RIVER | | | | 9/20/2022 |
| 353689 | BURTON, DARIUS DEMONT | 28 | BLACK | M | MEDIUM | 11/11/2014 | PERRY | 6/12/2018 | 9/19/2020 | | 6/26/2020 |
| 332821 | BURTON, RANDOLPH MARTINEZ | 31 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 4/4/2033 |
| 141841 | BURTON, RONNIE LEE | 53 | WHITE | M | MEDIUM | 12/10/2018 | MCCORMICK | | | | |
| 381303 | BURTS, ERIC RASHAAD | 24 | BLACK | M | MINIMUM | 1/20/2020 | MANNING | 9/18/2019 | 9/18/2019 | | 9/17/2020 |
| 380421 | BURTS, TERRICO DAMARCUS | 23 | BLACK | M | MINIMUM | 3/17/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | 4/27/2023 | |
| 382282 | BUSBY, ELISHA REID | 19 | BLACK | M | MEDIUM | | KIRKLAND | 5/29/2026 | 5/29/2026 | | 5/29/2026 |
| 380822 | BUSBY, JAMES DAVID | 33 | WHITE | M | MEDIUM | 11/13/2019 | MCCORMICK | | | | 9/8/2060 |
| 332215 | BUSBY, JASON | 37 | BLACK | M | MEDIUM | 5/30/2019 | LEE | | | | 10/3/2022 |
| 381777 | BUSBY, JOE LEWIS | 46 | BLACK | M | MINIMUM | | PALMER | 3/5/2021 | 3/5/2021 | 1/17/2023 | 7/16/2023 |
| 273524 | BUSBY, PAUL GLENN | 53 | WHITE | M | CLOSE | 11/7/2018 | MCCORMICK | | | | |
| 298833 | BUSH JR, SAMUEL SHANE | 48 | WHITE | M | MEDIUM | 12/15/2010 | TURBEVILLE | 1/28/2020 | 2/4/2021 | 10/3/2024 | 4/1/2022 |
| 369164 | BUSH JR, WILLIAM | 30 | BLACK | M | MEDIUM | 1/6/2019 | TURBEVILLE | | | | 10/15/2024 |
| 366920 | BUSH, DEMETRIUS TRAMAL | 30 | BLACK | M | CLOSE | 9/22/2019 | KERSHAW | 4/13/2021 | 4/13/2021 | | 4/11/2021 |
| 153342 | BUSH, GERALD | 56 | BLACK | M | MEDIUM | 4/24/2010 | LIEBER | 6/29/2008 | 6/18/2021 | | |
| 321490 | BUSH, JERRY | 34 | BLACK | M | MINIMUM | 10/24/2019 | TRENTON | | | | 12/12/2021 |
| 208722 | BUSH, TITUS GILBERT | 72 | BLACK | M | MEDIUM | 2/4/2005 | LEE | 6/7/2002 | 2/27/2021 | | 1/12/2027 |
| 366263 | BUSH, WILLIAM REX | 51 | WHITE | M | MEDIUM | 9/2/2018 | KERSHAW | | | | 5/1/2023 |
| 281945 | BUSKEY, KEYONA | 38 | BLACK | F | CLOSE | 3/20/2018 | GRAHAM | | | | |
| 191961 | BUSQUES, MICHAEL ANGELO | 48 | WHITE | M | MINIMUM | 4/22/2020 | TURBEVILLE | 9/11/2018 | 3/12/2020 | 3/11/2021 | 7/20/2021 |
| 375380 | BUSSE, CRAIG CARL | 58 | WHITE | M | MEDIUM | 3/8/2019 | MCCORMICK | | | | 11/3/2030 |
| 116130 | BUSSEY, LARRY | 58 | BLACK | M | MEDIUM | 4/14/2006 | BROAD RIVER | | | | 3/26/2029 |
| 251034 | BUSTAMANTE, CARRIE ELIZABETH | 42 | WHITE | F | MINIMUM | | GRAHAM | 11/27/2020 | 11/27/2020 | | 1/1/2021 |
| 318925 | BUSTOS, LADISLOA | 35 | OTHER | M | MEDIUM | 6/3/2019 | RIDGELAND | | | | 6/26/2028 |
| 354755 | BUTLER JR, DANA ANDREW | 28 | BLACK | M | CLOSE | 5/8/2018 | KIRKLAND | | | | 12/22/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227746 | BUTLER JR, SAMUEL ALONZO | 51 | BLACK | M | MEDIUM | 10/4/1997 | KIRKLAND | 6/7/2019 | 9/11/2021 | | 3/19/2022 |
| 339834 | BUTLER JR, SHELTON LATHAL | 29 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 6/12/2042 |
| 342958 | BUTLER JR, TYRONE MARQUIS | 28 | BLACK | M | MEDIUM | 3/27/2020 | RIDGELAND | | | | 4/28/2022 |
| 275060 | BUTLER, ANTHONY LEON | 52 | BLACK | M | MINIMUM | | MACDOUGALL | 4/14/2020 | 4/14/2020 | 3/15/2021 | 9/11/2021 |
| 372377 | BUTLER, ANTWAUN LEE | 30 | BLACK | M | CLOSE | | LIEBER | | | | 3/11/2021 |
| 378129 | BUTLER, ASHLEY RENEE | 30 | BLACK | F | MEDIUM | | LEATH | | | | 5/26/2031 |
| 380095 | BUTLER, BERRY HARVEY | 18 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 2/28/2027 |
| 382592 | BUTLER, BRANDON JAMES | 23 | WHITE | M | MINIMUM | 2/6/2020 | TRENTON | 11/30/2019 | 11/30/2019 | | 7/9/2020 |
| 351545 | BUTLER, CHRISTOPHE LEON | 39 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 12/15/2028 |
| 377105 | BUTLER, DAVEON ANTONIO | 19 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 4/16/2022 |
| 88456 | BUTLER, FREDDIE JEROME | 60 | BLACK | M | CLOSE | 9/28/2019 | PERRY | 5/18/2009 | 5/16/2020 | | |
| 147116 | BUTLER, GARY DELINO | 59 | BLACK | M | CLOSE | 1/14/2013 | LEE | 4/24/2011 | 11/13/2021 | | |
| 180476 | BUTLER, HORACE | 61 | BLACK | M | MEDIUM | 9/11/2003 | BROAD RIVER | 9/1/2000 | 7/17/2021 | | |
| 358715 | BUTLER, IRENE | 23 | BLACK | F | MINIMUM | 7/31/2017 | GRAHAM | | | | 4/5/2022 |
| 349914 | BUTLER, JAMES BENTHAM | 38 | WHITE | M | MINIMUM | 10/31/2019 | KERSHAW | 7/12/2020 | 7/12/2020 | | 7/12/2020 |
| 232706 | BUTLER, JAMES EARNEST | 60 | BLACK | M | MEDIUM | 6/30/2018 | LEE | | | | 1/5/2028 |
| 276570 | BUTLER, JAMES KELVIN | 46 | BLACK | M | MEDIUM | 9/21/2013 | TYGER RIVER | 9/16/2028 | 9/16/2028 | | 9/11/2028 |
| 372527 | BUTLER, JARED JAMAL | 23 | BLACK | M | MEDIUM | 3/19/2020 | TURBEVILLE | 11/15/2021 | 11/15/2021 | | 11/2/2021 |
| 368538 | BUTLER, JUSTIN ANTONIO | 28 | BLACK | M | MEDIUM | | LIEBER | | | | 5/1/2069 |
| 243002 | BUTLER, KEEON DEJARVACE | 39 | BLACK | M | CLOSE | 7/30/2019 | MCCORMICK | | | | 3/22/2046 |
| 308862 | BUTLER, KENNETH J | 33 | BLACK | M | MEDIUM | 8/7/2016 | KERSHAW | 11/18/2013 | 2/4/2021 | | 5/5/2021 |
| 261096 | BUTLER, KENNETH JOHN | 44 | WHITE | M | MEDIUM | | MCCORMICK | 3/13/2018 | 7/18/2020 | | |
| 364611 | BUTLER, KRISTOPHER DEAN | 24 | WHITE | M | CLOSE | 12/24/2019 | MCCORMICK | 11/5/2018 | 2/19/2022 | | 11/28/2020 |
| 303325 | BUTLER, LATRONE | 35 | BLACK | M | CLOSE | 5/21/2019 | BROAD RIVER | | | | 3/1/2084 |
| 337779 | BUTLER, LAVADRE DASHUUN | 30 | BLACK | M | MEDIUM | 3/3/2020 | BROAD RIVER | | | | 1/10/2025 |
| 229641 | BUTLER, LEON | 41 | BLACK | M | MEDIUM | 3/18/2020 | KERSHAW | | | | 5/19/2023 |
| 370681 | BUTLER, MARQUES LAMONT | 23 | BLACK | M | CLOSE | 2/1/2020 | LEE | | | | 6/30/2049 |
| 348585 | BUTLER, MARQUEZ DEVIN | 27 | BLACK | M | MEDIUM | 1/24/2020 | EVANS | | | | 1/11/2028 |
| 176969 | BUTLER, PRESTON | 68 | BLACK | M | MINIMUM | 3/27/1994 | KIRKLAND | | | | 4/27/2023 |
| 339254 | BUTLER, SHAKEIA | 42 | BLACK | F | MEDIUM | 9/15/2018 | GRAHAM | | | | 4/14/2030 |
| 233704 | BUTLER, STANLEY L. | 47 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 6/19/2039 |
| 257552 | BUTLER, THOMAS | 61 | BLACK | M | MEDIUM | 1/6/2004 | LIEBER | | | | |
| 325328 | BUTLER, THOMAS | 34 | BLACK | M | MEDIUM | 4/8/2020 | TRENTON | 9/28/2027 | 9/28/2027 | | 9/21/2027 |
| 323438 | BUTTERFIELD, ELDON | 34 | BLACK | M | MINIMUM | 8/22/2019 | TYGER RIVER | | | | 6/28/2024 |
| 348484 | BUTTS, ERICA | 34 | BLACK | F | CLOSE | 3/11/2019 | GRAHAM | | | | |
| 348307 | BUTTS, WILLIAM ANTHONY | 29 | BLACK | M | MEDIUM | 7/30/2014 | MCCORMICK | | | | 11/14/2026 |
| 382576 | BYARS SR, JERRY BLAINE | 60 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 9/25/2027 |
| 351482 | BYARS, ANTWON | 35 | BLACK | M | MINIMUM | 4/27/2018 | MANNING | | | | 1/4/2021 |
| 377359 | BYARS, ARSENIO LAMARCUS | 28 | BLACK | M | CLOSE | | LEE | | | | 6/16/2033 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369173 | BYARS, CHRISTOPHE ANTOINE | 36 | BLACK | M | CLOSE | | KIRKLAND | | | | 7/26/2032 |
| 333776 | BYARS, DERRICK E | 31 | BLACK | M | MEDIUM | 5/24/2019 | KERSHAW | | | | 9/11/2020 |
| 323437 | BYERS, BRANDON | 37 | BLACK | M | MEDIUM | 2/25/2020 | MCCORMICK | | | | 7/27/2030 |
| 263041 | BYERS, CHARLES | 60 | BLACK | M | MEDIUM | 12/16/2004 | TYGER RIVER | 7/18/2019 | 9/18/2021 | | |
| 354507 | BYERS, FRANKLIN LATWAN | 28 | BLACK | M | MEDIUM | 3/2/2020 | KERSHAW | | | | 2/2/2025 |
| 293715 | BYERS, JAMES R. | 37 | BLACK | M | CLOSE | 8/14/2019 | MCCORMICK | | | | |
| 324474 | BYERS, JONATHAN LEON | 31 | BLACK | M | CLOSE | 2/21/2020 | KIRKLAND | | | | |
| 276680 | BYERS, JOSHUA ELLIS | 38 | WHITE | M | MEDIUM | 11/20/2019 | TYGER RIVER | | | | 6/8/2022 |
| 310267 | BYERS, JUSTIN | 32 | BLACK | M | MEDIUM | 11/2/2018 | BROAD RIVER | | | | |
| 349729 | BYERS, TEDDY LAMONT | 41 | BLACK | M | MINIMUM | | LIVESAY | | | | 9/6/2023 |
| 235743 | BYERSON, ZACHERY LATEEF | 43 | BLACK | M | MEDIUM | 7/29/2018 | KERSHAW | 4/14/2017 | 10/8/2020 | | 5/11/2025 |
| 284966 | BYNUM, JERRY LEE | 42 | BLACK | M | MINIMUM | 2/12/2020 | KERSHAW | | | | 6/5/2022 |
| 276163 | BYNUM, MARCUS | 39 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/11/2042 |
| 155347 | BYRD III, FORREST HALCET | 51 | WHITE | M | MEDIUM | 4/3/2013 | KERSHAW | 10/21/2020 | 10/21/2020 | | 5/10/2021 |
| 197193 | BYRD III, WILLIE EDWARD | 48 | BLACK | M | CLOSE | 2/15/2020 | MCCORMICK | | | | 5/26/2035 |
| 352108 | BYRD JR, ANTHONY L | 26 | BLACK | M | MEDIUM | 1/10/2020 | RIDGELAND | 8/19/2019 | 8/13/2020 | 12/14/2020 | 6/12/2021 |
| 375392 | BYRD JR, CHARLES JAMES | 26 | BLACK | M | MEDIUM | 6/21/2019 | EVANS | | | | 11/16/2022 |
| 380033 | BYRD JR, DEMARCUS WENDELL | 20 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 9/19/2026 |
| 351821 | BYRD JR, KENNETH ERIC | 27 | BLACK | M | MEDIUM | 12/10/2019 | MANNING | | | | 9/6/2020 |
| 318426 | BYRD JR, RANSOM EDGAR | 52 | BLACK | M | MINIMUM | 4/17/2007 | PALMER | 3/29/2020 | 3/29/2020 | 5/22/2021 | 6/23/2021 |
| 210857 | BYRD, ALEX ANTHONY | 51 | BLACK | M | MEDIUM | 8/11/2015 | LEE | | | | 1/2/2031 |
| 383237 | BYRD, BENJAMIN T | 32 | WHITE | M | | | KIRKLAND | 4/30/2021 | 4/30/2021 | 8/12/2021 | 2/8/2023 |
| 73479 | BYRD, BOBBY J | 63 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 10/5/2023 |
| 305294 | BYRD, BRYAN | 36 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 4/11/2028 |
| 382725 | BYRD, DANIEL ONEAL | 34 | BLACK | M | MEDIUM | 3/4/2020 | WATEREE RIVER | 1/16/2021 | 1/16/2021 | | 9/14/2021 |
| 295532 | BYRD, DAVID | 55 | BLACK | M | MEDIUM | | RIDGELAND | | | | 1/3/2022 |
| 377015 | BYRD, DEANDRE DEVANTE | 25 | BLACK | M | MEDIUM | 4/28/2019 | KERSHAW | | | | 10/31/2026 |
| 317466 | BYRD, JAIRUS MICKALE | 34 | BLACK | M | CLOSE | 1/22/2020 | LIEBER | 9/4/2020 | 9/4/2020 | | 10/29/2020 |
| 98230 | BYRD, JAMES ROBERT | 64 | BLACK | M | CLOSE | 11/14/1996 | BROAD RIVER | 1/8/1989 | 4/24/2020 | | |
| 245120 | BYRD, JOHN EARL | 56 | BLACK | M | MEDIUM | 4/3/2020 | RIDGELAND | | | | 8/26/2028 |
| 162237 | BYRD, JOSEPH | 52 | BLACK | M | CLOSE | 7/31/2019 | PERRY | 5/4/2018 | 10/10/2020 | | |
| 274816 | BYRD, LASHAWN | 37 | BLACK | M | MEDIUM | 5/24/2017 | EVANS | | | | 4/14/2045 |
| 281812 | BYRD, PHILLIP A. | 38 | BLACK | M | MEDIUM | 7/3/2019 | EVANS | | | | 9/6/2030 |
| 312569 | BYRD, QUINCY D | 37 | BLACK | M | MEDIUM | | ALLENDALE | | | | 6/22/2028 |
| 371066 | BYRD, RALPHAEL L | 22 | BLACK | M | MEDIUM | 3/1/2020 | TYGER RIVER | | | | 1/9/2022 |
| 209137 | BYRD, REGINALD | 51 | BLACK | M | CLOSE | 4/16/2016 | PERRY | 11/24/2013 | 2/19/2022 | | |
| 366738 | BYRD, RONELL ANTONIO | 30 | BLACK | M | MEDIUM | 11/1/2018 | TYGER RIVER | | | | 8/29/2023 |
| 71851 | BYRD, THEODORE - | 70 | BLACK | M | MEDIUM | 9/15/1997 | BROAD RIVER | 2/26/1983 | 3/20/2021 | | |
| 319760 | BYRD, WILLIE TERREL | 37 | BLACK | M | CLOSE | 4/3/2020 | LEE | | | | 11/23/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337394 | BYRD, XAVIER LEMAR | 30 | BLACK | M | MEDIUM | 1/8/2020 | EVANS | | | | 8/16/2029 |
| 240690 | BYRON, MIKE GLENN | 66 | WHITE | M | MEDIUM | 11/26/2017 | KERSHAW | 7/7/2025 | 7/7/2025 | | |
| 333835 | BYSON, EMANUEL | 29 | BLACK | M | MEDIUM | 12/9/2019 | RIDGELAND | | | | 2/4/2025 |
| 342601 | CABARRUVIAS, JOSE LUIS LUNA | 54 | OTHER | M | MEDIUM | 5/7/2012 | TYGER RIVER | | | | 5/11/2026 |
| 295567 | CABBAGESTALK, SHAHEEN | 36 | BLACK | M | MEDIUM | 6/6/2019 | BROAD RIVER | | | | 11/12/2023 |
| 228061 | CABLE, BRIAN | 45 | WHITE | M | CLOSE | 8/8/2018 | LEE | 6/1/2014 | 2/27/2021 | | |
| 265665 | CABRERA PENA, REYES | 49 | OTHER | M | CLOSE | 9/25/2015 | PERRY | | | | |
| 287877 | CADDELL, MARK STEVEIN | 52 | WHITE | M | MINIMUM | 1/2/2015 | RIDGELAND | | | | 5/27/2024 |
| 197569 | CADES, GOWNDELL DEON | 45 | BLACK | M | MINIMUM | 8/19/2017 | EVANS | 6/7/2016 | 2/12/2021 | | 5/5/2021 |
| 356612 | CAGLE, MARC ANTHONY | 65 | WHITE | M | MEDIUM | | LIEBER | | | | 3/7/2023 |
| 367994 | CAGLE, NORMAN WAYNE | 56 | WHITE | M | MEDIUM | 1/11/2019 | MACDOUGALL | 12/19/2019 | 12/19/2019 | 4/24/2023 | 10/21/2023 |
| 165207 | CAGLE, WILLIAM DAVID | 56 | WHITE | M | MEDIUM | 3/11/2020 | TURBEVILLE | 2/28/2018 | 6/26/2020 | 4/1/2021 | 9/28/2021 |
| 109789 | CAIN, SAMUEL | 66 | BLACK | M | CLOSE | | LEE | | | | |
| 259493 | CAIN, WILLIAM ELTON | 45 | BLACK | M | MINIMUM | | KIRKLAND | | 3/8/2001 | 9/25/2022 | 3/24/2023 |
| 345705 | CALDRON, CESAR JAIMES | 30 | OTHER | M | MEDIUM | 4/4/2018 | KERSHAW | | | | 8/12/2020 |
| 341078 | CALDWELL JR, CHARLES | 28 | BLACK | M | MINIMUM | 7/1/2019 | RIDGELAND | 12/5/2023 | 12/5/2023 | | 12/1/2023 |
| 336144 | CALDWELL JR, WILLIE RAY | 31 | BLACK | M | MEDIUM | 12/10/2019 | KERSHAW | 12/10/2019 | 2/26/2022 | | 12/23/2020 |
| 372531 | CALDWELL, ALFRED ANTHONY | 24 | BLACK | M | MEDIUM | | TYGER RIVER | 8/12/2024 | 8/12/2024 | | 8/10/2024 |
| 241240 | CALDWELL, BILLY RAY | 40 | WHITE | M | MINIMUM | 7/29/2019 | MACDOUGALL | | | | 10/15/2021 |
| 327650 | CALDWELL, CHRISTOPHE | 33 | WHITE | M | MEDIUM | 2/28/2020 | BROAD RIVER | | | | 3/31/2056 |
| 266708 | CALDWELL, DARRIN | 46 | BLACK | M | MEDIUM | 9/5/2018 | KERSHAW | | | | 5/14/2021 |
| 317010 | CALDWELL, DAVID EUGENE | 32 | BLACK | M | MINIMUM | 10/25/2018 | RIDGELAND | 1/1/2023 | 1/1/2023 | | 12/27/2022 |
| 383145 | CALDWELL, DEMOND EMMANUEL | 18 | BLACK | M | MEDIUM | | KIRKLAND | | | | |
| 379869 | CALDWELL, ELLIOTT O | 26 | BLACK | M | MEDIUM | | EVANS | | | | 6/12/2020 |
| 303519 | CALDWELL, GERALD EDWARD | 55 | WHITE | M | CLOSE | 12/15/2014 | BROAD RIVER | | | | 11/10/2038 |
| 351376 | CALDWELL, KEITH | 37 | BLACK | M | | 1/8/2019 | KIRKLAND | | | | 11/12/2020 |
| 324817 | CALDWELL, KOPPALA DEMARQUIS | 34 | BLACK | M | MINIMUM | 1/1/2019 | GOODMAN | | | | 12/21/2020 |
| 363237 | CALDWELL, MALIK LAMAR | 29 | BLACK | M | MEDIUM | 5/28/2019 | EVANS | | | | 4/1/2023 |
| 235551 | CALDWELL, MARIO LEONARD | 41 | BLACK | M | MEDIUM | 5/17/2018 | ALLENDALE | | | | 9/29/2027 |
| 371397 | CALDWELL, MATTHEW QUANTEL | 33 | BLACK | M | MEDIUM | 8/20/2017 | TRENTON | 1/22/2020 | 3/18/2022 | | 10/27/2020 |
| 294001 | CALDWELL, PERCELL M A | 41 | BLACK | M | MEDIUM | 10/24/2018 | EVANS | 3/7/2019 | 3/27/2020 | 3/5/2022 | 9/1/2022 |
| 172148 | CALDWELL, RICKY TIM | 64 | WHITE | M | CLOSE | 9/10/2014 | LEE | | | | |
| 269122 | CALDWELL, STANLEY BERNARD | 59 | BLACK | M | | 11/20/2003 | KIRKLAND | 10/2/2020 | 1/23/2021 | 10/3/2021 | 3/3/2022 |
| 382572 | CALDWELL, TOMTARIUS MALIK | 24 | BLACK | M | MEDIUM | | MACDOUGALL | 6/3/2020 | 6/3/2020 | | 12/7/2021 |
| 340547 | CALDWELL, UNDREAS | 28 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 4/22/2022 |
| 241535 | CALDWELL, WILLIE JOE | 47 | BLACK | M | MEDIUM | 3/31/2009 | LEE | | | | 9/15/2047 |
| 382678 | CALES JR, CALVIN ELVIN | 53 | WHITE | M | MINIMUM | | KERSHAW | | | | 8/22/2020 |
| 382234 | CALHOUN JR, JEFFREY CORNELIUS | 27 | BLACK | M | | | KIRKLAND | 2/27/2020 | 2/27/2020 | | 7/10/2020 |
| 382809 | CALHOUN, JOHN COLLION | 40 | BLACK | M | MEDIUM | | LEE | 5/16/2021 | 5/16/2021 | | 12/15/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355330 | CALHOUN, JORDY WAYNE | 26 | WHITE | M | MEDIUM | 11/26/2019 | RIDGELAND | | | | 3/21/2021 |
| 295449 | CALHOUN, WALTER | 43 | BLACK | M | MEDIUM | 2/20/2014 | ALLENDALE | | | | 10/7/2029 |
| 356866 | CALIHUA MACUIXTLE, EL PIDIO | 34 | OTHER | M | MEDIUM | 12/9/2013 | MCCORMICK | | | | 10/29/2037 |
| 379098 | CALIHUA PANZO, CARLOS | 21 | OTHER | M | MEDIUM | | TYGER RIVER | 4/3/2019 | 10/29/2020 | 4/3/2020 | 9/30/2021 |
| 351107 | CALL V, LUTHER PERRY | 39 | WHITE | M | CLOSE | 10/9/2019 | ALLENDALE | | | | 3/15/2024 |
| 328469 | CALAHAM, CARRIE | 38 | BLACK | F | MEDIUM | 5/14/2019 | GRAHAM | | | | 2/18/2025 |
| 379116 | CALLAWAY, JAMAHN MYKAI | 21 | BLACK | M | MEDIUM | 1/15/2020 | LEE | 9/1/2028 | 9/1/2028 | | 8/28/2028 |
| 292090 | CALLES, GERARDO ZALETA | 53 | OTHER | M | MEDIUM | | WATEREE RIVER | | | | 9/5/2022 |
| 362696 | CALLIHAM, OCTAVIOUS VASHON | 28 | BLACK | M | CLOSE | 10/1/2019 | KERSHAW | | | | 7/1/2020 |
| 343102 | CALLOWAY, ANTONIO COURVESIER | 27 | BLACK | M | CLOSE | 3/2/2020 | MCCORMICK | | | | 9/5/2033 |
| 379872 | CALLUM, WESLEY MALCOLM | 23 | BLACK | M | MEDIUM | 2/2/2020 | WATEREE RIVER | 1/8/2020 | 1/29/2021 | 4/18/2021 | 10/15/2021 |
| 379388 | CALVARY, DESEAN XAUNDRE | 23 | BLACK | M | MEDIUM | 9/29/2019 | TRENTON | 8/15/2019 | 10/22/2020 | 9/7/2020 | 3/6/2021 |
| 293417 | CALVERT, JAMES WAYNE | 52 | WHITE | M | MINIMUM | | MACDOUGALL | 4/11/2020 | 4/11/2020 | | 11/24/2020 |
| 323038 | CALVERT, WILLIAM TRAVIS | 36 | WHITE | M | MEDIUM | 4/24/2018 | KERSHAW | | | | 8/15/2026 |
| 233130 | CAMDEN, STEVE BLAIR | 60 | WHITE | M | MEDIUM | | KERSHAW | 1/10/2023 | 1/10/2023 | | 1/6/2021 |
| 374739 | CAMERON, BENJAMIN JAMES | 34 | WHITE | M | MEDIUM | | MACDOUGALL | 9/29/2019 | 10/30/2020 | 8/15/2022 | 2/11/2023 |
| 377341 | CAMERON, JUSTIN BRADLEY | 25 | WHITE | M | CLOSE | | BROAD RIVER | | | | 7/18/2042 |
| 379830 | CAMERON, KANDEN MICHAEL | 29 | WHITE | M | MINIMUM | 2/15/2020 | TRENTON | | | | 4/19/2023 |
| 329976 | CAMERON, ROBERT B. | 62 | WHITE | M | MEDIUM | 10/14/2013 | ALLENDALE | | | | 11/27/2020 |
| 279627 | CAMERON, RONNIE | 51 | WHITE | M | CLOSE | 12/5/2018 | BROAD RIVER | | | | 7/18/2029 |
| 289629 | CAMP, DAVID ALLEN | 41 | WHITE | M | MINIMUM | 11/28/2017 | ALLENDALE | | | | 6/16/2023 |
| 382156 | CAMP, JEFFREY JAMES | 52 | WHITE | M | MINIMUM | | EVANS | 4/18/2020 | 4/18/2020 | | 10/4/2020 |
| 378512 | CAMP, KENDARIUS JULQUAY | 21 | BLACK | M | | 7/8/2019 | KIRKLAND | 7/3/2020 | 7/3/2020 | | 8/4/2021 |
| 213509 | CAMP, MICHAEL | 44 | BLACK | M | MEDIUM | 8/31/1995 | PERRY | | | | 12/13/2035 |
| 374538 | CAMP, WESLEY LEE | 48 | BLACK | M | MEDIUM | | ALLENDALE | 3/8/2019 | 3/10/2021 | 10/20/2020 | 4/18/2021 |
| 240141 | CAMP, WILLIAM SHEROID | 44 | BLACK | M | MEDIUM | 4/2/2019 | KERSHAW | | | | 12/29/2027 |
| 371586 | CAMPBELL II, DONNY ODELL | 22 | BLACK | M | MEDIUM | 1/24/2020 | RIDGELAND | | | | 3/13/2021 |
| 383199 | CAMPBELL JR, DANNY EVAN | 31 | WHITE | M | MEDIUM | | KIRKLAND | | | | 12/29/2020 |
| 376860 | CAMPBELL JR, JAMES ALBERT | 22 | BLACK | M | MEDIUM | 4/7/2020 | TRENTON | | | | 8/25/2020 |
| 365925 | CAMPBELL JR, KENNETH | 29 | BLACK | M | CLOSE | | LEE | | | | |
| 320298 | CAMPBELL, ADRIAN LAMAR | 31 | BLACK | M | MINIMUM | 6/23/2010 | LIVESAY | | | | 11/3/2025 |
| 283765 | CAMPBELL, ALFONZO TROMANE | 39 | BLACK | M | MINIMUM | 7/17/2015 | ALLENDALE | | | | 11/6/2027 |
| 273652 | CAMPBELL, ANTONIO | 40 | BLACK | M | MEDIUM | 4/25/2006 | MACDOUGALL | 7/8/2029 | 7/8/2029 | | 7/5/2029 |
| 330129 | CAMPBELL, BERNARD | 34 | BLACK | M | CLOSE | 4/16/2019 | KERSHAW | | | | 3/25/2028 |
| 382506 | CAMPBELL, BOBBI JO | 44 | WHITE | F | MINIMUM | | GRAHAM | 4/30/2020 | 4/30/2020 | | 9/11/2020 |
| 355928 | CAMPBELL, BRIAN KEITH | 27 | WHITE | M | MINIMUM | 10/27/2015 | BROAD RIVER | 5/8/2020 | 5/8/2020 | 5/15/2021 | 11/11/2021 |
| 353482 | CAMPBELL, BRIAN KEITH | 28 | BLACK | M | CLOSE | 11/25/2019 | LEE | | | | 3/25/2034 |
| 354152 | CAMPBELL, CARL EUGENE | 46 | WHITE | M | MINIMUM | | LIVESAY | | | | 11/15/2024 |
| 338442 | CAMPBELL, CHRISTOPHE BRIAN | 44 | WHITE | M | CLOSE | 7/15/2010 | LEE | 11/8/2027 | 11/8/2027 | | 5/5/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361841 | CAMPBELL, CHRISTOPHE D | 34 | BLACK | M | MEDIUM | 8/10/2016 | MACDOUGALL | | | | 3/22/2029 |
| 339515 | CAMPBELL, CRAIG RYDELL | 33 | BLACK | M | MEDIUM | 4/12/2018 | MACDOUGALL | | | | 1/30/2029 |
| 332961 | CAMPBELL, CULLEN BLAKE | 29 | BLACK | M | MEDIUM | 3/5/2020 | TYGER RIVER | | | | 8/27/2029 |
| 379260 | CAMPBELL, DARLA | 62 | WHITE | F | MINIMUM | 3/18/2019 | LEATH | 1/7/2021 | 1/7/2021 | | 2/26/2023 |
| 265686 | CAMPBELL, DAVID HAROLD | 37 | BLACK | M | CLOSE | 1/6/2019 | LIEBER | | | | 11/4/2041 |
| 307976 | CAMPBELL, DEBREZIO MENDES | 36 | BLACK | M | CLOSE | 2/5/2019 | LIEBER | | | | 6/23/2034 |
| 308351 | CAMPBELL, DENTON | 36 | BLACK | M | MINIMUM | 5/18/2013 | GOODMAN | | | | 7/16/2021 |
| 377575 | CAMPBELL, DRAKE EDWARD | 23 | BLACK | M | CLOSE | 3/25/2019 | LEE | | | | 8/24/2034 |
| 372618 | CAMPBELL, DWNTRAQUIS RASHAAD | 35 | BLACK | M | CLOSE | 4/10/2020 | LIEBER | | | | 12/25/2028 |
| 380185 | CAMPBELL, JACORIUS DEVONTAE | 23 | BLACK | M | MINIMUM | | PALMER | 7/22/2020 | 7/22/2020 | 3/28/2022 | 9/24/2022 |
| 377331 | CAMPBELL, JAMES RASHUN | 33 | BLACK | M | MEDIUM | 8/12/2019 | WATEREE RIVER | | | | 12/25/2023 |
| 253275 | CAMPBELL, JAMES WILLIAM | 49 | BLACK | M | MINIMUM | | MANNING | | 10/21/2000 | | 8/23/2020 |
| 349454 | CAMPBELL, JEROME RENALDO | 44 | BLACK | M | MEDIUM | | MCCORMICK | | | | 8/21/2041 |
| 228072 | CAMPBELL, JOHN B. | 42 | BLACK | M | MEDIUM | 9/11/2019 | LEE | | | | 1/10/2022 |
| 350964 | CAMPBELL, JOHNATHAN MARCEL | 37 | WHITE | M | MINIMUM | 5/3/2016 | BROAD RIVER | | | | 6/23/2024 |
| 379280 | CAMPBELL, JOHNNY RAY | 54 | WHITE | M | MINIMUM | | PALMER | 12/9/2021 | 12/9/2021 | | 5/23/2029 |
| 236007 | CAMPBELL, JONATHAN M. | 47 | WHITE | M | MEDIUM | 12/22/2017 | BROAD RIVER | | | | 8/29/2050 |
| 333956 | CAMPBELL, JOSEPH EARL | 46 | WHITE | M | | | KIRKLAND | 6/20/2021 | 6/20/2021 | 7/12/2024 | 1/8/2025 |
| 372199 | CAMPBELL, JOSHUA CHARLES | 32 | WHITE | M | MINIMUM | | LIVESAY | | | | 6/13/2026 |
| 362307 | CAMPBELL, KENDRA LEIGH | 27 | WHITE | F | MINIMUM | | GRAHAM | 7/20/2020 | 7/20/2020 | | 4/14/2021 |
| 382730 | CAMPBELL, KENNETH T | 75 | WHITE | M | MINIMUM | | ALLENDALE | 9/28/2022 | 9/28/2022 | | 9/28/2022 |
| 383155 | CAMPBELL, KSONE MARQUAIL | 26 | BLACK | M | MEDIUM | | KIRKLAND | 1/1/2057 | 1/1/2057 | | 12/20/2056 |
| 382552 | CAMPBELL, MARION JAVON | 26 | BLACK | M | MEDIUM | | LEE | 3/20/2043 | 3/20/2043 | | 3/15/2043 |
| 381141 | CAMPBELL, MITCHELL THOMAS | 28 | WHITE | M | MEDIUM | 10/19/2019 | MACDOUGALL | 8/15/2019 | 3/11/2020 | | 6/6/2020 |
| 276819 | CAMPBELL, MONTRELLE LAMONT | 38 | BLACK | M | CLOSE | 3/19/2019 | LEE | | | | |
| 131941 | CAMPBELL, ROBERT BERNARD | 52 | BLACK | M | MEDIUM | 9/3/2019 | LEE | 6/1/1995 | 5/15/2020 | | |
| 354302 | CAMPBELL, ROBERT LEE | 32 | BLACK | M | MINIMUM | 1/7/2017 | MACDOUGALL | 7/12/2020 | 7/12/2020 | 5/9/2021 | 11/5/2021 |
| 383290 | CAMPBELL, ROBERT TODD | 32 | WHITE | M | | | KIRKLAND | 7/10/2020 | 7/10/2020 | | 5/30/2021 |
| 367290 | CAMPBELL, SABRINA PROPST | 36 | WHITE | F | MEDIUM | 1/8/2019 | GRAHAM | | | | 9/2/2021 |
| 360837 | CAMPBELL, SAMUEL LANE | 35 | WHITE | M | CLOSE | | MCCORMICK | | | | 10/23/2035 |
| 273011 | CAMPBELL, SHEDRICK | 41 | BLACK | M | MINIMUM | | PALMER | 7/25/2020 | 7/25/2020 | 9/24/2021 | 3/23/2022 |
| 381771 | CAMPBELL, STEVEN COLE | 30 | WHITE | M | MINIMUM | | PALMER | 3/29/2020 | 3/29/2020 | | 1/6/2021 |
| 366460 | CAMPBELL, TERRELL RAYSHAWN | 37 | BLACK | M | MEDIUM | 5/8/2018 | RIDGELAND | | | | 7/28/2021 |
| 228533 | CAMPBELL, TOMMY | 50 | BLACK | M | MEDIUM | 4/18/2018 | LEE | 9/28/2025 | 9/28/2025 | | |
| 181184 | CAMPEN, DANNY | 49 | WHITE | M | CLOSE | 5/12/2019 | MCCORMICK | 5/21/2011 | 1/8/2022 | | |
| 339691 | CAMPFIELD, ROBERT | 41 | BLACK | M | MEDIUM | 9/3/2019 | RIDGELAND | | | | 6/2/2026 |
| 319633 | CAMPOS, DIEGO REYES | 30 | OTHER | M | MEDIUM | 6/15/2017 | LEE | | | | 4/30/2026 |
| 364268 | CAMPOS, FILIBERTO GARCIA | 40 | OTHER | M | CLOSE | 2/22/2017 | LEE | | | | |
| 330216 | CANADA, BOBBY SENTEIL | 36 | BLACK | M | CLOSE | 10/30/2018 | MCCORMICK | 8/17/2023 | 8/17/2023 | | 8/17/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373508 | CANADA, KELVIN | 48 | BLACK | M | CLOSE | 9/9/2017 | BROAD RIVER | 10/13/2014 | 10/13/2014 | | |
| 378720 | CANARD, BRIAN W | 41 | WHITE | M | MEDIUM | 3/1/2020 | WATEREE RIVER | 3/10/2020 | 3/10/2020 | 7/4/2022 | 12/31/2022 |
| 376736 | CANNIMORE, JR., JONATHAN | 31 | BLACK | M | MEDIUM | | KERSHAW | | | | 11/11/2027 |
| 343339 | CANNON JR, TIM MCNEIL | 33 | WHITE | M | MEDIUM | 9/29/2019 | KERSHAW | 9/22/2019 | 10/16/2019 | 12/8/2021 | 6/6/2022 |
| 370134 | CANNON, AMY MARIE | 30 | WHITE | F | MINIMUM | | LEATH | 6/12/2020 | 6/12/2020 | | 3/22/2021 |
| 257968 | CANNON, ANDRE DEMETRIUS | 44 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/12/2023 |
| 317657 | CANNON, DONTELLE DEMETRIUS | 34 | BLACK | M | MEDIUM | 11/2/2019 | BROAD RIVER | | | | 12/25/2035 |
| 360841 | CANNON, GEORGE RASHON | 25 | BLACK | M | CLOSE | 11/23/2019 | LIEBER | 4/6/2024 | 4/6/2024 | | 4/3/2024 |
| 298854 | CANNON, JAMES ARTHUR | 37 | BLACK | M | MINIMUM | 2/18/2009 | MCCORMICK | 9/24/2020 | 9/24/2020 | 12/17/2021 | 1/9/2022 |
| 104555 | CANNON, JOSEPH MICHAEL | 64 | BLACK | M | MEDIUM | 1/25/2011 | PERRY | 9/15/1989 | 7/17/2021 | | |
| 376288 | CANNON, MELISSA SUE | 35 | WHITE | F | MINIMUM | | GRAHAM | 3/16/2020 | 3/16/2020 | | 6/13/2020 |
| 296787 | CANNON, MYRON AMADEUS | 34 | BLACK | M | CLOSE | 2/28/2017 | LEE | | | | 7/22/2037 |
| 328347 | CANNON, ROBERT | 31 | BLACK | M | MEDIUM | 4/5/2020 | KERSHAW | | | | 12/7/2041 |
| 280307 | CANNON, SYDNOR RONEATHER | 56 | BLACK | F | MINIMUM | | GRAHAM | | | | 2/4/2023 |
| 245214 | CANNON, TERRANCE PATRICK | 43 | BLACK | M | MEDIUM | 12/12/2018 | ALLENDALE | | | | 4/27/2029 |
| 223155 | CANNUPP, JIMMIE | 58 | WHITE | M | MEDIUM | 1/7/2016 | MACDOUGALL | | | | 9/6/2029 |
| 374248 | CANO LOPEZ, BYRON ALBERTO | 35 | OTHER | M | MEDIUM | | MCCORMICK | | | | 8/2/2045 |
| 381710 | CANO, MIGUEL ANGEL | 18 | OTHER | M | MEDIUM | | KIRKLAND | 3/19/2035 | 3/19/2035 | | 3/14/2035 |
| 120021 | CANO, RICHARD ERVIN | 59 | WHITE | M | MEDIUM | 1/17/2020 | LEE | 6/7/1993 | 2/4/2021 | | 1/4/2026 |
| 296190 | CANTEY, DAMIEAN LAMONT | 41 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 5/6/2034 |
| 119771 | CANTEY, JOHN FRANKLIN | 54 | BLACK | M | CLOSE | 10/14/2018 | PERRY | | | | |
| 262661 | CANTRELL, LARRY G. | 62 | WHITE | M | MEDIUM | 7/10/2014 | EVANS | 5/19/2025 | 5/19/2025 | | 5/7/2030 |
| 379630 | CANTRELL, MARC-ANTON | 22 | WHITE | M | MEDIUM | 10/16/2019 | KIRKLAND | 12/31/2019 | 12/31/2019 | | 5/11/2022 |
| 340632 | CANTRELL, SHANE NICKALAS | 31 | WHITE | M | CLOSE | 4/14/2016 | PERRY | | | | 4/12/2030 |
| 378886 | CANTRELL, ZACHERY WARREN | 21 | WHITE | M | CLOSE | | LEE | | | | 7/31/2030 |
| 338458 | CANTY, ANTHONY MARION | 47 | BLACK | M | | 8/31/2012 | KIRKLAND | 4/19/2020 | 4/19/2020 | 4/24/2024 | 10/21/2022 |
| 189912 | CANTY, DARRYL EDWARD | 51 | BLACK | M | | | KIRKLAND | 7/21/2020 | 7/21/2020 | | 2/7/2021 |
| 196262 | CANTY, ERIC | 50 | BLACK | M | MEDIUM | | KERSHAW | 2/4/2013 | 6/18/2021 | | |
| 382925 | CANTY, JAMARI ASIR | 21 | BLACK | M | MINIMUM | | TURBEVILLE | 7/5/2020 | 7/5/2020 | | 6/1/2021 |
| 359795 | CANTY, KEVIN TAL | 34 | BLACK | M | CLOSE | 2/27/2019 | LIEBER | | | | 4/23/2024 |
| 347341 | CANTY, REGINALD | 29 | BLACK | M | CLOSE | 11/11/2019 | PERRY | | | | 2/19/2038 |
| 282613 | CAPAZZI, JAMES JOSEPH | 40 | WHITE | M | MINIMUM | 11/27/2007 | TYGER RIVER | | | | 5/18/2023 |
| 371999 | CAPELL, DAVID DOMINICK | 28 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 9/24/2031 |
| 369607 | CAPELL, THOMAS DEVAN | 29 | WHITE | M | MEDIUM | 12/21/2019 | WATEREE RIVER | 12/22/2019 | 12/22/2019 | | 3/22/2021 |
| 358300 | CAPERS JR, RONALD LEE | 31 | BLACK | M | MINIMUM | 11/14/2019 | EVANS | 1/19/2023 | 1/19/2023 | | 1/16/2021 |
| 379561 | CAPERS, AARON MCKENZIE | 20 | BLACK | M | CLOSE | | LEE | | | | 11/25/2085 |
| 318977 | CAPERS, DAVID LEONARD | 32 | BLACK | M | MEDIUM | 3/31/2020 | ALLENDALE | | | | 4/30/2026 |
| 296357 | CAPERS, DONTE | 34 | BLACK | M | CLOSE | 10/8/2018 | MCCORMICK | | | | 6/15/2031 |
| 360079 | CAPERS, LYWONE S | 32 | BLACK | M | MEDIUM | 9/16/2019 | KERSHAW | 8/1/2024 | 8/1/2024 | | 7/27/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372170 | CAPERS, RASHAD GERROD | 23 | BLACK | M | MEDIUM | 4/18/2020 | EVANS | | | | 5/17/2021 |
| 137327 | CAPERS, RASHEEN | 51 | BLACK | M | CLOSE | 6/11/2015 | LEE | 11/23/2097 | 11/23/2097 | | 5/23/2100 |
| 380929 | CAPERS, WILLIAM BLAIR | 40 | BLACK | M | MINIMUM | | MANNING | 11/2/2020 | 11/2/2020 | | 5/29/2021 |
| 103980 | CAPLES JR, JAMES CECIL | 59 | WHITE | M | MEDIUM | 3/22/2007 | EVANS | | | 3/22/2021 | 9/18/2021 |
| 278302 | CAPPITELLI, BRIAN | 41 | WHITE | M | MEDIUM | 11/25/2017 | KERSHAW | | | | 11/4/2024 |
| 362507 | CAPPS II, RONALD WAYNE | 34 | WHITE | M | MINIMUM | 5/5/2019 | KERSHAW | 1/20/2021 | 1/20/2021 | 4/22/2024 | 10/19/2024 |
| 82570 | CAPPS, JESSIE JUBAL | 62 | WHITE | M | MEDIUM | 9/3/2004 | TYGER RIVER | 6/11/1989 | 1/23/2021 | | |
| 363037 | CARDENAS, IMER SANCHEZ | 37 | OTHER | M | MEDIUM | 2/5/2020 | ALLENDALE | | | | 9/3/2020 |
| 380322 | CARDIN, ALJA TERRELL | 20 | BLACK | M | MEDIUM | 4/4/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 7/11/2023 |
| 353182 | CARDWELL, MICHAEL LEE | 50 | WHITE | M | MEDIUM | | KIRKLAND | | | | 1/15/2026 |
| 247250 | CARELOCK, JONATHAN M | 51 | BLACK | M | MINIMUM | 1/5/2008 | ALLENDALE | 9/11/2019 | 12/11/2020 | | 6/21/2020 |
| 382162 | CARELOCK, KELLY | 37 | BLACK | M | | 2/20/2020 | KIRKLAND | 4/14/2020 | 4/14/2020 | | 9/15/2020 |
| 337868 | CAREY, PHILIP KEATHE | 34 | WHITE | M | MEDIUM | 10/14/2016 | MACDOUGALL | | | | 7/29/2020 |
| 332866 | CARITHERS, ORYAN PERRY | 30 | WHITE | M | MEDIUM | 9/23/2010 | LIEBER | 10/14/2019 | 11/19/2020 | 2/4/2021 | 8/3/2021 |
| 366097 | CARLEN, WILLIAM HOLT | 32 | WHITE | M | MEDIUM | 4/25/2020 | TURBEVILLE | | | | 11/2/2020 |
| 374298 | CARLETTA III, MICHAELANG | 27 | WHITE | M | MEDIUM | | EVANS | 3/11/2022 | 3/11/2022 | 3/9/2024 | 9/5/2024 |
| 380284 | CARLILE, XAVIER ANDREUS | 21 | BLACK | M | MEDIUM | 8/11/2019 | TYGER RIVER | | | | 9/1/2023 |
| 381561 | CARLISLE, KENNETH WAYNE | 31 | WHITE | M | CLOSE | | LIEBER | | | | |
| 343968 | CARLOS, DEMETRIUS | 31 | BLACK | M | MEDIUM | 3/1/2020 | TURBEVILLE | | | | 7/12/2029 |
| 378926 | CARLOS, MARQUEZ DEANDRE | 21 | BLACK | M | | | KIRKLAND | | | | 1/17/2024 |
| 349650 | CARLTON, ANTHONY BRUCE | 29 | WHITE | M | MINIMUM | 2/7/2017 | PALMER | 2/5/2020 | 2/5/2020 | | 4/18/2021 |
| 295568 | CARMICHAEL, DAMION ANTWON | 37 | BLACK | M | MEDIUM | 2/3/2020 | KERSHAW | | | | 10/3/2028 |
| 344580 | CARMICHAEL, DANNIE G | 72 | BLACK | M | CLOSE | | LEE | | | | 12/22/2030 |
| 291960 | CARMICHAEL, JOSHUA | 35 | BLACK | M | MEDIUM | 5/31/2017 | EVANS | 10/16/2024 | 10/16/2024 | | 10/12/2024 |
| 110832 | CARNES, MICHAEL EDWARD | 63 | WHITE | M | MEDIUM | 3/8/1999 | TYGER RIVER | 7/28/2005 | 9/11/2020 | | |
| 370853 | CARON, THOMAS JAMES | 23 | WHITE | M | CLOSE | 3/16/2020 | KERSHAW | 8/17/2023 | 8/17/2023 | | 8/16/2023 |
| 367780 | CARPENTER JR, JAMES RANDALL | 40 | WHITE | M | CLOSE | 3/10/2020 | BROAD RIVER | | | | 9/15/2042 |
| 181783 | CARPENTER, CHARLES EUGENE | 66 | WHITE | M | MEDIUM | 3/23/1999 | RIDGELAND | | | | 4/7/2040 |
| 370459 | CARPENTER, JOSEPH AUSTIN | 47 | WHITE | M | MINIMUM | 3/12/2020 | TRENTON | | | | 8/3/2023 |
| 220799 | CARPENTER, ODELL JOHN | 65 | BLACK | M | MEDIUM | 4/16/2019 | KERSHAW | | | | 8/27/2023 |
| 377639 | CARPENTER, WILLIAM LEE | 59 | WHITE | M | CLOSE | | LEE | | | | 7/2/2048 |
| 324642 | CARPIO, JORGE ANTONIO | 43 | WHITE | M | MEDIUM | 3/4/2019 | RIDGELAND | | | | 5/16/2023 |
| 357798 | CARR, BRANDON | 33 | BLACK | M | MEDIUM | 10/28/2019 | ALLENDALE | | | | 4/16/2027 |
| 323555 | CARR, MICHAEL | 33 | BLACK | M | MEDIUM | 9/6/2018 | TURBEVILLE | | | | 9/21/2034 |
| 313818 | CARR, OCTAVIOUS LEON | 31 | BLACK | M | CLOSE | 7/18/2019 | BROAD RIVER | | | | 8/23/2035 |
| 316318 | CARR, SCOTT | 50 | WHITE | M | MEDIUM | 5/18/2013 | RIDGELAND | | | | 5/24/2029 |
| 356110 | CARRANZA, SAUL ISAIAS | 42 | OTHER | M | MEDIUM | 10/3/2018 | TYGER RIVER | | | | 2/23/2022 |
| 348351 | CARREKER, OZZIE TOBIAS | 33 | BLACK | M | MEDIUM | 4/16/2019 | LEE | | | | 5/4/2038 |
| 364797 | CARRERA, MARIA BARRERA | 35 | OTHER | F | MEDIUM | | GRAHAM | 5/14/2025 | 5/14/2025 | | 5/11/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382071 | CARRIGG, KACIE LYNELL | 36 | WHITE | F | MEDIUM | 2/26/2020 | LEATH | | | | 6/13/2025 |
| 365983 | CARRION, AARON MICHAEL | 27 | WHITE | M | CLOSE | 1/28/2020 | LEE | 3/25/2020 | 3/25/2020 | | 4/28/2021 |
| 381829 | CARRION, MARIAH JADE | 23 | WHITE | F | MINIMUM | | LEATH | 7/28/2020 | 7/28/2020 | 12/5/2021 | 1/31/2022 |
| 276860 | CARRISAL, MARK | 43 | WHITE | M | MEDIUM | 5/15/2017 | TYGER RIVER | | | | 5/29/2022 |
| 377903 | CARROLL, CHELSEA LYNN | 28 | WHITE | F | MINIMUM | 10/18/2018 | LEATH | 5/31/2020 | 5/31/2020 | | 12/16/2020 |
| 347422 | CARROLL, DELONTE BERNARD | 36 | BLACK | M | MEDIUM | 11/22/2019 | TYGER RIVER | | | | 12/24/2027 |
| 318733 | CARROLL, DEMARCUS JEROME | 35 | BLACK | M | MINIMUM | | MANNING | 1/11/2020 | 1/11/2020 | | 6/30/2020 |
| 359855 | CARROLL, DUSTIN ANDREW | 26 | WHITE | M | MINIMUM | | GOODMAN | | | | 5/19/2026 |
| 208446 | CARROLL, JAMES DAVID | 50 | BLACK | M | MEDIUM | 7/24/2019 | KERSHAW | | | | 5/26/2024 |
| 262455 | CARROLL, JAMIE LEE | 41 | WHITE | M | CLOSE | 1/8/2008 | LEE | | | | 8/18/2032 |
| 325570 | CARROLL, JR., EDWARD PRESTLEY | 50 | BLACK | M | MINIMUM | 7/17/2015 | TYGER RIVER | | | | 11/23/2023 |
| 382007 | CARROLL, TIFFANY JENAE | 33 | BLACK | F | MEDIUM | | GRAHAM | 9/2/2022 | 9/2/2022 | | 7/24/2032 |
| 371826 | CARROWAY, DESHAWN JEREL | 24 | BLACK | M | CLOSE | 2/8/2018 | KIRKLAND | 1/9/2020 | 1/9/2020 | 2/1/2021 | 7/31/2021 |
| 326809 | CARRUTHERS, ALAN BRUCE | 68 | WHITE | M | MEDIUM | | LEE | | | | 12/29/2029 |
| 375600 | CARSON, CHARLES EDWARD | 40 | BLACK | M | MINIMUM | 6/29/2019 | WATEREE RIVER | | | | 7/4/2025 |
| 367432 | CARSON, CHRISTOPHE MICHAEL | 41 | WHITE | M | MINIMUM | | WATEREE RIVER | 2/27/2020 | 2/27/2020 | | 4/17/2021 |
| 250533 | CARSON, DAVID CORTEZ | 53 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 9/9/2038 |
| 328152 | CARSON, DENON DEVON | 33 | BLACK | M | CLOSE | 11/9/2017 | KIRKLAND | | | | 12/4/2029 |
| 370192 | CARSON, RASHAWN TREMAYNE | 40 | BLACK | M | CLOSE | 8/31/2019 | BROAD RIVER | | | | 12/2/2032 |
| 381101 | CARSON, RASHEEM TYREAK | 19 | BLACK | M | MEDIUM | 2/18/2020 | TURBEVILLE | 9/15/2022 | 9/15/2022 | | 3/12/2023 |
| 383158 | CARSON, RICHARD LEE DESHON | 44 | BLACK | M | | | KIRKLAND | 8/14/2020 | 8/14/2020 | | 7/19/2020 |
| 304289 | CARSON, SHERRONE DONELL | 42 | BLACK | M | MEDIUM | 10/1/2019 | RIDGELAND | 9/6/2022 | 9/6/2022 | 3/10/2022 | 9/6/2022 |
| 249334 | CARSON, STEPHEN PAUL | 46 | WHITE | M | CLOSE | 6/30/2000 | KIRKLAND | | | | |
| 381386 | CARSWELL, DANNA CHASSION | 30 | WHITE | F | MINIMUM | | GRAHAM | 3/18/2020 | 3/18/2020 | | 5/1/2021 |
| 373201 | CARSWELL, NANCY ELAINE | 57 | WHITE | F | MINIMUM | | LEATH | 1/26/2021 | 1/26/2021 | 3/6/2024 | 9/2/2024 |
| 338890 | CARTEE, FLOYD | 50 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/11/2024 |
| 233958 | CARTEE, GEORGE WASHINGTON | 64 | WHITE | M | CLOSE | 6/29/2004 | BROAD RIVER | | | | |
| 299132 | CARTEE, TIMOTHY BRYAN | 43 | WHITE | M | MINIMUM | 4/16/2019 | MANNING | | | | 4/30/2026 |
| 347784 | CARTER SR, JONATHON ANDREW | 36 | WHITE | M | MEDIUM | 9/22/2016 | EVANS | 8/29/2020 | 8/29/2020 | 9/5/2021 | 3/4/2022 |
| 329765 | CARTER, ALPHONZO GREGORY | 32 | BLACK | M | MEDIUM | 11/5/2019 | RIDGELAND | 1/18/2018 | 5/22/2020 | 6/26/2021 | 12/23/2021 |
| 353252 | CARTER, ANTHONY R | 29 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 5/14/2021 |
| 292039 | CARTER, ANTHONY RODRIEKUS | 38 | BLACK | M | MEDIUM | 2/27/2018 | LEE | | | | 6/30/2042 |
| 361389 | CARTER, ANTWAIN LAMARIES | 29 | BLACK | M | MEDIUM | 7/9/2018 | KERSHAW | | | | 10/30/2028 |
| 382069 | CARTER, BRITTANY | 32 | WHITE | F | MINIMUM | | GRAHAM | 2/8/2020 | 2/8/2020 | | 7/25/2020 |
| 379953 | CARTER, CHRISTINA J | 36 | WHITE | F | MINIMUM | 11/22/2019 | LEATH | 2/19/2020 | 3/10/2021 | 4/10/2021 | 10/7/2021 |
| 247431 | CARTER, CLIFFORD BERNARD | 52 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/21/2032 |
| 292328 | CARTER, DAVID | 67 | BLACK | M | MEDIUM | 11/30/2016 | ALLENDALE | | | | 7/28/2024 |
| 376585 | CARTER, DAVID MATTHEW | 35 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/8/2057 |
| 381396 | CARTER, DENNIS CHAD | 25 | WHITE | M | MEDIUM | | ALLENDALE | 6/26/2021 | 6/26/2021 | 2/4/2024 | 8/2/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275938 | CARTER, DEREK SHANE | 49 | WHITE | M | MINIMUM | | BROAD RIVER | | | | 4/19/2026 |
| 220162 | CARTER, DERRICK LAMONT | 44 | BLACK | M | MEDIUM | 10/17/2007 | LEE | 12/22/2003 | 2/27/2021 | | 11/15/2045 |
| 310582 | CARTER, DOMONIC KANTRELL | 34 | BLACK | M | MINIMUM | 12/17/2017 | KIRKLAND | | 12/13/2018 | | 4/22/2022 |
| 325307 | CARTER, DONALD EUGENE | 62 | WHITE | M | MINIMUM | 3/12/2015 | LIVESAY | | | | 8/22/2024 |
| 374476 | CARTER, DUSTIN ROBERT | 35 | WHITE | M | MEDIUM | | LIEBER | 4/10/2020 | 4/10/2020 | 6/7/2021 | 8/8/2021 |
| 361461 | CARTER, GARRET MAURICE | 54 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 11/3/2026 |
| 175348 | CARTER, GERALD STEPHON | 49 | BLACK | M | MEDIUM | 7/17/2012 | BROAD RIVER | 1/14/2010 | 1/23/2021 | | |
| 276333 | CARTER, ILA MICHELLE | 49 | WHITE | F | CLOSE | 12/31/2019 | LEATH | | | | |
| 348699 | CARTER, JAMES CURTIS | 39 | WHITE | M | MINIMUM | 2/14/2020 | KERSHAW | 6/13/2021 | 6/13/2021 | | 4/8/2021 |
| 139409 | CARTER, JAMES GARFIELD | 62 | BLACK | M | MEDIUM | 12/4/2019 | PERRY | 11/19/2006 | 10/16/2021 | | |
| 369574 | CARTER, JAMES LORENZO | 22 | BLACK | M | MEDIUM | 6/14/2019 | EVANS | 5/4/2019 | 5/7/2020 | 7/10/2024 | 1/6/2025 |
| 296282 | CARTER, JAMES MICHAEL | 60 | WHITE | M | MEDIUM | | EVANS | 6/17/2020 | 6/17/2020 | | 8/5/2020 |
| 341510 | CARTER, JAY ANTHON DYRELL | 30 | BLACK | M | CLOSE | 11/8/2019 | LIEBER | | | | 9/19/2030 |
| 100716 | CARTER, JOEL DENNIS | 61 | WHITE | M | MEDIUM | 1/18/2004 | MCCORMICK | | | | 1/30/2028 |
| 261454 | CARTER, JON J. | 48 | BLACK | M | MEDIUM | 10/7/2003 | ALLENDALE | | | | 5/16/2029 |
| 252159 | CARTER, JR., RAYMOND LEWIS | 46 | BLACK | M | CLOSE | 3/21/2019 | LEE | | | | |
| 380453 | CARTER, KENNETH BLAIR | 36 | WHITE | M | MEDIUM | | MACDOUGALL | 12/24/2020 | 12/24/2020 | 11/23/2022 | 5/22/2023 |
| 296132 | CARTER, KOBE | 41 | BLACK | M | MINIMUM | 3/26/2019 | GOODMAN | | | | 12/1/2024 |
| 377663 | CARTER, MARCELLUS ANTONIO | 31 | BLACK | M | MEDIUM | 9/4/2019 | TRENTON | 9/20/2019 | 10/16/2021 | 7/13/2020 | 1/9/2021 |
| 340614 | CARTER, MARTAVIOUS S | 28 | BLACK | M | CLOSE | 10/10/2014 | LEE | | | | 6/11/2038 |
| 352923 | CARTER, MATTHEW RYAN | 27 | WHITE | M | MEDIUM | 7/31/2019 | TYGER RIVER | | | | 12/27/2023 |
| 122392 | CARTER, MILES JAY | 66 | BLACK | M | MEDIUM | 5/31/2002 | KERSHAW | 12/17/2000 | 10/16/2020 | | |
| 290290 | CARTER, RAHIM F. | 37 | BLACK | M | CLOSE | 3/27/2019 | BROAD RIVER | | | | |
| 383091 | CARTER, RANDY CALVIN | 28 | BLACK | M | | KIRKLAND | 2/28/2020 | 2/28/2020 | | 3/6/2021 |
| 382954 | CARTER, RAPHEAL SIDIQUE | 22 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/11/2041 |
| 357744 | CARTER, RASHAWN VERTEZ | 30 | BLACK | M | CLOSE | 4/2/2019 | MCCORMICK | | | | 1/9/2047 |
| 235165 | CARTER, ROBERT BURKE | 45 | WHITE | M | MEDIUM | 2/20/2007 | LEE | 9/6/2005 | 8/29/2020 | | |
| 326093 | CARTER, RODRIQUES THYHENE | 35 | BLACK | M | CLOSE | 12/11/2016 | LEE | | | | |
| 201202 | CARTER, RONALD | 50 | BLACK | M | MEDIUM | 4/23/2020 | WATEREE RIVER | 2/22/2020 | 2/22/2020 | | 2/11/2021 |
| 238244 | CARTER, RONDELL LEON | 41 | BLACK | M | MEDIUM | 3/1/2019 | LIEBER | | | | |
| 262605 | CARTER, SALLY HUGHES | 48 | WHITE | F | MINIMUM | 5/13/2015 | GRAHAM | | | | 12/2/2020 |
| 299041 | CARTER, SHANNON RAY | 36 | WHITE | M | | 8/2/2012 | KIRKLAND | | 3/22/2018 | | 7/20/2020 |
| 362862 | CARTER, STEPHON MORRELL | 27 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 242441 | CARTER, TONY NATHANIEL | 53 | BLACK | M | | 5/10/2010 | KIRKLAND | | | | 10/20/2020 |
| 332679 | CARTER, TORRANCE DESHUN | 30 | BLACK | M | MEDIUM | 1/29/2020 | EVANS | 7/18/2018 | 11/14/2020 | 10/3/2021 | 4/1/2022 |
| 382133 | CARTER, TRAVIS | 30 | WHITE | M | MINIMUM | | KIRKLAND | 2/6/2020 | 2/6/2020 | | 8/23/2020 |
| 349595 | CARTER, VICTOR MAURICE | 31 | BLACK | M | MEDIUM | 7/11/2019 | LEE | 1/8/2027 | 1/8/2027 | | 1/4/2027 |
| 199766 | CARTER, WILLIE | 54 | BLACK | M | MEDIUM | 1/3/2019 | ALLENDALE | 3/5/2013 | 10/9/2021 | | |
| 355084 | CARTWRIGHT III, HAROLD BENNON | 55 | WHITE | M | MEDIUM | | MCCORMICK | 10/18/2038 | 10/18/2038 | | 5/8/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365009 | CARVER, ANDREW LANE | 27 | WHITE | M | MEDIUM | 11/8/2019 | EVANS | 2/21/2020 | 1/29/2021 | | 1/26/2021 |
| 381372 | CARVER, EDWARD LEON | 41 | BLACK | M | MEDIUM | | EVANS | 4/25/2025 | 4/25/2025 | | 4/22/2025 |
| 373660 | CARVER, JASON FRANKLIN | 42 | WHITE | M | MEDIUM | | MCCORMICK | | | | 4/4/2046 |
| 331042 | CARVER, JOSHUA CRAIG | 29 | WHITE | M | MEDIUM | 2/17/2020 | WATEREE RIVER | 9/15/2019 | 8/27/2020 | | 6/12/2022 |
| 141212 | CARVER, MATTHEW | 50 | WHITE | M | MEDIUM | 9/17/2015 | TYGER RIVER | 8/12/2016 | 1/23/2021 | | |
| 362205 | CARY, SKYLAR WOLFGANG | 22 | WHITE | M | MEDIUM | 10/1/2017 | KIRKLAND | | | | 2/8/2021 |
| 374989 | CASCIO, JARAH LOGAN | 30 | WHITE | F | MINIMUM | | GRAHAM | 3/13/2020 | 3/13/2020 | | 8/9/2020 |
| 305097 | CASE, BENJAMIN | 36 | WHITE | M | CLOSE | 8/29/2019 | LEE | | | | |
| 151839 | CASE, DAVID EARLE | 61 | WHITE | M | CLOSE | 10/3/2019 | LEE | | | | 10/21/2028 |
| 374811 | CASE, DUSTIN LEE | 29 | WHITE | M | | | KIRKLAND | | | | 1/13/2026 |
| 363117 | CASES CARRERAS, HECTOR JAVIER | 48 | OTHER | M | CLOSE | | LEE | | | | 6/2/2020 |
| 382967 | CASEY, DAVE HUNTER | 58 | WHITE | M | MINIMUM | | MANNING | 12/2/2019 | 12/2/2019 | 2/15/2020 | 8/13/2020 |
| 349715 | CASEY, KEVIN CHARLES | 48 | BLACK | M | MEDIUM | | PERRY | | | | 1/7/2033 |
| 336472 | CASEY, LARRY DEAN | 65 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 10/11/2029 |
| 280088 | CASEY, MICHAEL | 57 | BLACK | M | MEDIUM | 9/12/2009 | RIDGELAND | | | | 6/7/2022 |
| 322272 | CASEY, PHYLLIS LYNN | 43 | WHITE | F | MEDIUM | | LEATH | | | | 10/3/2023 |
| 292822 | CASEY, TRAVIS | 38 | BLACK | M | MINIMUM | 10/23/2018 | MANNING | | | | 2/9/2024 |
| 284694 | CASH, C D | 36 | BLACK | M | CLOSE | 9/1/2017 | MCCORMICK | | | | 5/30/2035 |
| 347420 | CASH, JASON ANDREW | 29 | WHITE | M | CLOSE | 3/12/2019 | LIEBER | | | | |
| 378515 | CASH, JESSE CLAYTON | 36 | WHITE | M | MEDIUM | | ALLENDALE | | | | 1/5/2024 |
| 250242 | CASH, MICHAEL EDWARD | 51 | WHITE | M | MEDIUM | 4/21/2012 | TYGER RIVER | | | | 4/27/2023 |
| 303969 | CASH, RONNIE LEE | 50 | WHITE | M | CLOSE | 8/6/2011 | PERRY | | | | |
| 323215 | CASILLO, STEPHEN | 60 | WHITE | M | MINIMUM | | LIVESAY | 3/2/2023 | 3/2/2023 | | 4/26/2023 |
| 379969 | CASKEY JR, LEON | 22 | BLACK | M | CLOSE | | MCCORMICK | | | | 4/13/2040 |
| 371178 | CASKEY, LAUREN NICHOLE | 26 | WHITE | F | MINIMUM | 5/14/2019 | GRAHAM | | | | 11/8/2020 |
| 352893 | CASKEY, RODRICKA DARNELL | 27 | BLACK | M | CLOSE | 1/14/2020 | MCCORMICK | | | | 7/17/2037 |
| 327859 | CASON JR, GAREY EMIL | 43 | WHITE | M | CLOSE | 10/15/2019 | MCCORMICK | 6/19/2020 | 6/19/2020 | | 3/28/2024 |
| 300687 | CASON JR., EDWARD FELIX | 42 | BLACK | M | MINIMUM | 10/17/2006 | MACDOUGALL | 3/12/2020 | 3/12/2020 | 2/10/2021 | 8/9/2021 |
| 382119 | CASON, BOBBY MCGILL | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/8/2040 |
| 217655 | CASON, CHARLIE | 47 | BLACK | M | CLOSE | 9/4/2018 | MCCORMICK | | | | 9/13/2045 |
| 346386 | CASON, JERAMIE LEE | 40 | WHITE | M | CLOSE | 8/12/2011 | BROAD RIVER | | | | 10/23/2034 |
| 189910 | CASON, JR., CHARLES | 69 | WHITE | M | CLOSE | 3/14/2013 | LEE | | | | |
| 293163 | CASON, TERESA BELINDA | 57 | BLACK | F | MEDIUM | | GRAHAM | | | | 10/26/2027 |
| 358881 | CASSELL, DAVID LINCOLN | 32 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 6/28/2026 |
| 378135 | CASSISTA, DILLON TYLER | 21 | WHITE | M | MEDIUM | 8/7/2019 | TURBEVILLE | 8/31/2021 | 8/31/2021 | | 8/16/2021 |
| 380444 | CASTILE, DENNIS TYRONE | 26 | BLACK | M | MEDIUM | | EVANS | 5/29/2022 | 5/29/2022 | | 5/28/2022 |
| 379674 | CASTILLO SOLEDAD, JOSE LUIS | 30 | OTHER | M | MEDIUM | 3/11/2020 | LEE | 9/21/2019 | 11/20/2020 | 11/22/2021 | 5/21/2022 |
| 371697 | CASTILLO-VASQUEZ, ACACIO | 59 | OTHER | M | MEDIUM | | RIDGELAND | | | | 4/17/2024 |
| 382847 | CASTILLO, JULIO ANDRES | 38 | WHITE | M | MEDIUM | | MCCORMICK | | | | 1/29/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253523 | CASTINERA, JOSE | 73 | WHITE | M | MEDIUM | | RIDGELAND | | | | 10/28/2022 |
| 346016 | CASTRO CASTILLO, JAVIER | 27 | OTHER | M | CLOSE | 8/16/2017 | LEE | | | | 11/3/2031 |
| 353472 | CASTRO-ORTEGA, YERY HERNAN | 38 | OTHER | M | MEDIUM | | KERSHAW | | | | 6/22/2020 |
| 340257 | CASTRO, NELSON | 38 | OTHER | M | MEDIUM | 9/17/2019 | ALLENDALE | | | | 11/7/2022 |
| 352370 | CASTRO, SAIRE JERREL | 31 | BLACK | M | CLOSE | 4/16/2019 | LIEBER | | | | 10/24/2036 |
| 276045 | CASTRO, SHANNON | 38 | BLACK | M | MINIMUM | 2/10/2020 | WATEREE RIVER | | | | 4/20/2024 |
| 308944 | CATCHINGS, AARON RAINES | 33 | BLACK | M | MEDIUM | 10/1/2019 | TYGER RIVER | | | | 5/18/2022 |
| 374875 | CATER, WESTLEY ADAM | 33 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/28/2025 |
| 341443 | CATES, MICHAEL EUGENE | 69 | WHITE | M | MEDIUM | 2/25/2019 | ALLENDALE | | | | 2/25/2023 |
| 303063 | CATHCART, DARIUS TAVARES | 34 | BLACK | M | CLOSE | 4/26/2017 | KIRKLAND | | | | 9/7/2054 |
| 249565 | CATHCART, WILLIAM ANTHONY | 46 | WHITE | M | MINIMUM | 3/8/2015 | MACDOUGALL | | | | 4/17/2027 |
| 316535 | CATO, ARDON P. | 41 | BLACK | M | MEDIUM | 9/11/2018 | EVANS | | | | 4/1/2047 |
| 217862 | CATO, WILLIAM | 49 | WHITE | M | MEDIUM | 12/19/2019 | LIEBER | 4/3/2015 | 9/18/2021 | | |
| 349476 | CATOE, CORY SETH | 36 | WHITE | M | MEDIUM | 4/5/2020 | TYGER RIVER | | | | 1/10/2026 |
| 242500 | CATOE, LINDA MICHELLE | 43 | OTHER | F | MEDIUM | 12/1/2015 | LEATH | | | | |
| 216913 | CATOE, TERRY | 47 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 303326 | CATTLES, RICHARD | 51 | WHITE | M | MEDIUM | 8/30/2006 | MACDOUGALL | 2/25/2018 | 10/23/2020 | | 4/18/2021 |
| 242187 | CAUGHMAN, BOBBY DONNAIL | 59 | BLACK | M | MEDIUM | 12/4/2014 | MCCORMICK | 12/26/2022 | 12/26/2022 | | 6/19/2025 |
| 353143 | CAUGHMAN, JERMAINE | 27 | BLACK | M | MEDIUM | 8/31/2019 | ALLENDALE | | | | 1/3/2022 |
| 367817 | CAUGHMAN, MALCOLM LAKEEM | 24 | BLACK | M | MEDIUM | 7/16/2018 | BROAD RIVER | | | | 1/12/2022 |
| 355503 | CAUGHMAN, WILLIAM CRAIG | 55 | WHITE | M | CLOSE | | BROAD RIVER | | | | 1/4/2030 |
| 381536 | CAULDER, BARRETT JAMES | 38 | WHITE | M | MINIMUM | | KIRKLAND | | | | 10/9/2020 |
| 336973 | CAULDER, JEFFREY | 37 | WHITE | M | MINIMUM | | EVANS | 11/15/2015 | 8/28/2020 | | 7/17/2025 |
| 270717 | CAUSA, WALLACE | 40 | BLACK | M | MEDIUM | 6/3/2019 | RIDGELAND | | | | 12/31/2021 |
| 137834 | CAUSEY, GEORGE FREEMAN | 74 | WHITE | M | MEDIUM | 2/2/2011 | RIDGELAND | 5/20/1994 | 10/24/2020 | | 8/5/2033 |
| 381067 | CAUSEY, HAYDEN | 23 | WHITE | M | MEDIUM | 3/30/2020 | TYGER RIVER | 2/13/2020 | 2/13/2020 | | 2/20/2021 |
| 172046 | CAUSEY, JIMMY | 49 | WHITE | M | CLOSE | 4/8/2020 | PERRY | | | | |
| 321237 | CAUSEY, JOSHUA | 37 | WHITE | M | MEDIUM | 3/2/2018 | LIEBER | | | | 5/11/2021 |
| 375966 | CAUTHEN, ARKEVUS JIMON | 32 | BLACK | M | CLOSE | | LEE | 9/3/2018 | 11/19/2020 | 2/10/2021 | 8/9/2021 |
| 145563 | CAUTHEN, DAVID ROLLINGS | 55 | WHITE | M | CLOSE | 5/5/2019 | KIRKLAND | | | | |
| 338567 | CAUTHEN, DUSTIN ERIC | 30 | WHITE | M | MEDIUM | 1/26/2020 | KERSHAW | 1/6/2020 | 1/6/2020 | | 12/25/2020 |
| 132374 | CAUTHEN, LARRY DAVID | 67 | BLACK | M | MEDIUM | 6/6/1991 | KIRKLAND | 10/6/2005 | 8/15/2020 | | |
| 189002 | CAVE JR, ALBERT J | 51 | BLACK | M | CLOSE | 3/12/2020 | LIEBER | | | | 8/30/2033 |
| 377708 | CAWTHON, LEE MIKEAL | 43 | WHITE | M | CLOSE | 3/14/2020 | LEE | | | | 5/1/2062 |
| 375428 | CEARFOSS, DONNA | 64 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/10/2020 |
| 217220 | CEASAR, DAVID | 43 | BLACK | M | CLOSE | 9/4/2016 | LEE | | | | |
| 378654 | CEELY, CHARLENE MARIE | 36 | WHITE | F | MEDIUM | 1/30/2020 | GRAHAM | 10/19/2021 | 10/19/2021 | | 10/16/2021 |
| 258464 | CEO, RONALD | 43 | BLACK | M | MINIMUM | 11/13/2013 | MACDOUGALL | | | | 12/22/2027 |
| 381713 | CERILLO, TIMOTHY RICHARD | 61 | WHITE | M | MINIMUM | | GOODMAN | | | | 5/23/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366042 | CERVANTES PAVON, DENNIS | 38 | OTHER | M | MEDIUM | 5/7/2018 | LIEBER | | | | 8/6/2044 |
| 372186 | CHABOT, KENNETH EVAN | 31 | WHITE | M | MEDIUM | 10/4/2019 | EVANS | 10/17/2019 | 10/30/2021 | 4/24/2022 | 10/21/2022 |
| 383024 | CHACE, WILLIAM ROBERT | 62 | WHITE | M | MINIMUM | | KIRKLAND | 10/14/2023 | 10/14/2023 | | 10/14/2023 |
| 288981 | CHALK, ANTONIO DEMOND | 36 | BLACK | M | MINIMUM | 3/30/2008 | LIVESAY | 8/16/2020 | 8/16/2020 | 8/4/2020 | 1/31/2023 |
| 326543 | CHALK, DARION LEVONNE | 35 | BLACK | M | MEDIUM | 3/27/2020 | TURBEVILLE | 4/11/2018 | 8/13/2020 | 11/24/2020 | 5/23/2021 |
| 382611 | CHAMBERS JR, DEXTER CONNELL | 21 | BLACK | M | MEDIUM | | TURBEVILLE | 6/30/2020 | 6/30/2020 | | 5/6/2022 |
| 376213 | CHAMBERS JR, GETTIS ANDRE | 21 | BLACK | M | CLOSE | | MCCORMICK | | | | 6/7/2041 |
| 382396 | CHAMBERS, CHRISTOPHE KEITH | 20 | WHITE | M | MEDIUM | | KIRKLAND | 2/28/2026 | 2/28/2026 | | 2/28/2026 |
| 376172 | CHAMBERS, CURTIS DION | 24 | BLACK | M | MINIMUM | | PALMER | 12/13/2019 | 3/19/2022 | 5/28/2021 | 11/24/2021 |
| 355693 | CHAMBERS, DARRIELL MONTREAL | 27 | BLACK | M | MINIMUM | | MACDOUGALL | 4/7/2020 | 4/7/2020 | | 9/24/2020 |
| 379689 | CHAMBERS, GARRARD ERIC | 21 | BLACK | M | MEDIUM | 12/9/2019 | RIDGELAND | | | | 7/8/2027 |
| 381010 | CHAMBERS, HAYLINE TONI | 25 | BLACK | F | MEDIUM | 4/18/2020 | LEATH | | | | 7/8/2027 |
| 353490 | CHAMBERS, HAYWORD TONY | 60 | BLACK | M | MINIMUM | 3/6/2014 | GOODMAN | | | | 1/7/2023 |
| 154627 | CHAMBERS, JIMMY RAY | 53 | WHITE | M | MEDIUM | 11/4/2019 | WATEREE RIVER | 6/15/2020 | 6/15/2020 | 11/27/2020 | 5/26/2022 |
| 176924 | CHAMBERS, WILLIAM DEMPSEY | 71 | WHITE | M | MEDIUM | 9/14/2009 | LIEBER | 11/25/2010 | 10/9/2021 | | |
| 363238 | CHAMPAIGNE, ANTWAIN JERIEL | 33 | BLACK | M | MEDIUM | 11/18/2017 | MACDOUGALL | | | | 10/1/2028 |
| 382300 | CHAMPAIGNE, HAROLD | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | |
| 175410 | CHANCE, JR., ANDREW | 55 | BLACK | M | CLOSE | 8/12/1995 | MCCORMICK | | | | |
| 369242 | CHANDLER, ANTWAN | 20 | BLACK | M | MEDIUM | 10/28/2019 | LEE | | | | 5/22/2027 |
| 78401 | CHANDLER, BECKET - | 67 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | 10/21/1984 | 5/16/2020 | | |
| 231279 | CHANDLER, BENJAMIN O | 43 | BLACK | M | MINIMUM | | WATEREE RIVER | 3/15/2024 | 3/15/2024 | | 3/13/2024 |
| 326951 | CHANDLER, EDWARD TERRELL | 32 | BLACK | M | CLOSE | 12/14/2019 | LEE | | | | 2/11/2066 |
| 127853 | CHANDLER, OLIVER | 55 | BLACK | M | MINIMUM | 7/31/2002 | MANNING | 10/7/2019 | 10/7/2019 | | 8/11/2020 |
| 313697 | CHANDLER, RANDALL DAVID | 37 | WHITE | M | MEDIUM | 3/9/2020 | EVANS | 3/15/2019 | 3/24/2021 | 5/30/2022 | 11/26/2022 |
| 300938 | CHANDLER, TERRELL | 33 | BLACK | M | CLOSE | 2/1/2019 | LEE | | | | 6/7/2059 |
| 375742 | CHANDLER, WILLIAM TIAY | 21 | BLACK | M | CLOSE | 4/12/2020 | LEE | | | | 4/11/2034 |
| 379699 | CHANEY, CANDICE COLSON | 56 | WHITE | F | MEDIUM | 2/2/2020 | LEATH | 6/19/2027 | 6/19/2027 | | 6/17/2027 |
| 363674 | CHANTA, TONY | 32 | ASIAN | M | MEDIUM | | TYGER RIVER | | | | 3/6/2023 |
| 210667 | CHAPLIN, CARL C | 65 | WHITE | M | MEDIUM | 11/28/2018 | ALLENDALE | | | | 9/23/2024 |
| 359870 | CHAPLIN, DARNELL RASHAD | 30 | BLACK | M | MINIMUM | 1/13/2020 | LIVESAY | 10/15/2020 | 10/15/2020 | 11/20/2021 | 5/19/2022 |
| 330338 | CHAPLIN, DEMETRIO | 29 | BLACK | M | MEDIUM | 3/28/2019 | TURBEVILLE | | | | 3/10/2024 |
| 328767 | CHAPLIN, MATTHEW | 31 | WHITE | M | CLOSE | 9/26/2017 | LEE | 5/8/2019 | 5/7/2020 | | 10/26/2023 |
| 313947 | CHAPLIN, MICHAEL BRYAN | 35 | WHITE | M | CLOSE | 1/7/2020 | BROAD RIVER | 1/27/2021 | 1/27/2022 | | 11/17/2028 |
| 371569 | CHAPLIN, SHYMAN | 21 | BLACK | M | MEDIUM | 4/19/2019 | TURBEVILLE | 2/15/2021 | 2/15/2021 | | 10/6/2023 |
| 376633 | CHAPLIN, TYECLIA | 25 | BLACK | F | MINIMUM | | GRAHAM | 5/25/2019 | 5/8/2020 | 5/20/2021 | 11/16/2021 |
| 251075 | CHAPMAN, ANTHONY B. | 47 | BLACK | M | MINIMUM | 3/8/2011 | LIVESAY | | | | 9/21/2027 |
| 185661 | CHAPMAN, DAVID | 64 | BLACK | M | MEDIUM | 1/6/2018 | LIEBER | | | | 12/9/2032 |
| 372429 | CHAPMAN, DEDRIC MYCHEL | 23 | BLACK | M | MEDIUM | 7/30/2019 | WATEREE RIVER | | | | 7/30/2024 |
| 375307 | CHAPMAN, DOUGLAS LOGAN | 21 | WHITE | M | MEDIUM | 2/18/2020 | TURBEVILLE | 9/30/2021 | 9/30/2021 | 5/26/2024 | 11/22/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 269280 | CHAPMAN, GENTRY ONEAL | 42 | BLACK | M | MEDIUM | 5/11/2002 | LIEBER | | | | 11/19/2049 |
| 380186 | CHAPMAN, HANNAH MARIE | 25 | WHITE | F | MINIMUM | 2/15/2020 | LEATH | 11/4/2021 | 11/4/2021 | 11/18/2023 | 5/16/2024 |
| 301725 | CHAPMAN, JAMES DEAN | 51 | WHITE | M | CLOSE | 4/5/2017 | PERRY | | | | |
| 209674 | CHAPMAN, JEROME | 47 | BLACK | M | | 8/6/2014 | KIRKLAND | | | | 9/5/2021 |
| 382254 | CHAPMAN, JOHNNY RAY | 49 | WHITE | M | MEDIUM | | KIRKLAND | 12/10/2027 | 12/10/2027 | | 12/10/2027 |
| 310303 | CHAPMAN, RICHARD LEE | 33 | WHITE | M | MINIMUM | 12/5/2019 | TRENTON | 1/15/2020 | 3/11/2021 | | 4/15/2021 |
| 273467 | CHAPMAN, RONNIE DWAYNE | 38 | WHITE | M | MEDIUM | 7/17/2019 | KIRKLAND | | | | 12/2/2025 |
| 341146 | CHAPMAN, RYAN ANTONIO | 27 | BLACK | M | MEDIUM | 1/13/2020 | ALLENDALE | | | | 4/10/2022 |
| 349174 | CHAPMAN, STEPHEN WAYNE | 39 | WHITE | M | MEDIUM | | MACDOUGALL | 12/18/2019 | 1/23/2021 | 12/23/2020 | 6/21/2021 |
| 178448 | CHAPMAN, WILEY | 54 | BLACK | M | MEDIUM | 7/19/2005 | EVANS | 2/12/1999 | 10/30/2021 | | 11/8/2021 |
| 245501 | CHAPMAN, WILLIAM CHARLES | 42 | BLACK | M | MEDIUM | 1/14/2020 | RIDGELAND | | | | 10/13/2022 |
| 350406 | CHAPMAN, YURI RICHARD | 26 | WHITE | M | MEDIUM | 3/6/2020 | WATEREE RIVER | 10/29/2019 | 3/3/2021 | | 10/30/2020 |
| 214069 | CHAPPELL, FREDRICK ROBERT | 52 | WHITE | M | MEDIUM | 11/30/2019 | PERRY | | | | |
| 127359 | CHAPPELL, JOHN EDDIE | 69 | BLACK | M | MEDIUM | 9/1/2003 | LIEBER | 7/18/2001 | 2/19/2021 | | |
| 179150 | CHAPPELL, JOSEPH | 51 | BLACK | M | CLOSE | 12/25/2000 | LEE | | | | 12/1/2029 |
| 379322 | CHAPPELL, MATTHEW JASON | 27 | WHITE | M | MEDIUM | | LEE | | | | 11/13/2051 |
| 208956 | CHAPPELL, MICHAEL EDWARD | 49 | BLACK | M | MINIMUM | | TURBEVILLE | 5/4/2021 | 5/4/2021 | | 10/1/2025 |
| 292871 | CHAPPELL, NOAH DEMTRESS | 38 | BLACK | M | MEDIUM | 2/4/2019 | LEE | 7/28/2022 | 7/28/2022 | | 7/27/2022 |
| 354506 | CHAPPELL, PRENTISS CHARLES | 31 | BLACK | M | MEDIUM | 4/23/2020 | EVANS | | | | 2/24/2025 |
| 382002 | CHARLES, ADAM MICHAEL | 36 | WHITE | M | MEDIUM | | MACDOUGALL | 2/23/2020 | 2/23/2020 | | 8/10/2020 |
| 316873 | CHARLES, CLIFTON | 33 | BLACK | M | MEDIUM | 6/12/2019 | BROAD RIVER | | | | 4/15/2024 |
| 162826 | CHARLES, CLIFTON | 63 | BLACK | M | MINIMUM | 6/25/2018 | GOODMAN | | | | 5/25/2023 |
| 357516 | CHARLES, GORDON | 37 | WHITE | M | MEDIUM | | TRENTON | | | | 8/20/2027 |
| 382291 | CHARLES, SETH JEROME | 23 | BLACK | M | MINIMUM | | KIRKLAND | 4/28/2020 | 4/28/2020 | | 11/14/2020 |
| 352142 | CHARLES, SHANE G | 34 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 11/9/2020 |
| 326994 | CHARLEY JR, JAMES LESTER | 31 | BLACK | M | MEDIUM | 5/16/2015 | KIRKLAND | | 6/3/2016 | 1/13/2021 | 7/12/2021 |
| 357460 | CHARLEY, ORIENTHAL JERMAINE | 38 | BLACK | M | MEDIUM | 7/23/2018 | ALLENDALE | | | | 4/9/2029 |
| 351491 | CHARLTON, JACKIE MAURICE | 29 | BLACK | M | MINIMUM | | LIVESAY | | 5/31/2018 | | 1/13/2021 |
| 340135 | CHARPING, JAMES MICHAEL | 52 | WHITE | M | MEDIUM | | MCCORMICK | | | | |
| 379415 | CHASE, JOSEPH ANTHONY | 38 | WHITE | M | MINIMUM | 11/27/2019 | MACDOUGALL | | | | 11/15/2020 |
| 368933 | CHASTAIN, JAMES | 31 | WHITE | M | MINIMUM | | GREENVILLE CO | | | | 3/23/2021 |
| 251082 | CHASTAIN, JOSEPH KEITH | 40 | WHITE | M | MEDIUM | 9/15/2004 | TYGER RIVER | | | | 11/23/2025 |
| 368999 | CHASTAIN, REBECCA NICOLE | 27 | WHITE | F | MINIMUM | 8/7/2019 | GRAHAM | 4/15/2020 | 4/15/2020 | | 3/23/2022 |
| 304964 | CHASTAIN, WARREN | 36 | WHITE | M | MEDIUM | 4/5/2020 | LIEBER | | | | 12/15/2026 |
| 349303 | CHASTEEN, CHRISTOPHE JAY | 39 | WHITE | M | MINIMUM | 7/12/2012 | MANNING | 9/29/2019 | 11/14/2020 | | 10/23/2020 |
| 378894 | CHATMAN, ALONZO HAYES | 28 | BLACK | M | MINIMUM | | PALMER | 10/17/2019 | 10/23/2020 | | 1/20/2021 |
| 281640 | CHATMAN, DARNELL DEMARCO | 40 | BLACK | M | MINIMUM | | PALMER | 7/4/2020 | 7/4/2020 | 3/10/2021 | 9/6/2022 |
| 172972 | CHATMAN, DAWAN | 45 | BLACK | M | MEDIUM | 9/30/2017 | EVANS | | | | 1/4/2038 |
| 357009 | CHAVEZ ORTIZ, NICOLAS | 30 | OTHER | M | MEDIUM | 7/27/2017 | TYGER RIVER | | | | 2/14/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 343691 | CHAVEZ, DAVID J | 34 | OTHER | M | CLOSE | | PERRY | | | | |
| 364681 | CHAVEZ, FELIPE | 29 | OTHER | M | MEDIUM | 2/13/2020 | TURBEVILLE | | | | 7/16/2020 |
| 372883 | CHAVIOUS, DEVON LAMONT | 30 | BLACK | M | MEDIUM | 4/6/2020 | WATEREE RIVER | | | | 3/4/2022 |
| 381241 | CHAVIOUS, SHAWN LAMARCUS | 43 | WHITE | M | MEDIUM | 2/25/2020 | TYGER RIVER | 8/23/2019 | 8/23/2019 | | 7/19/2020 |
| 363789 | CHAVIS III, ARTHUR RAY | 31 | WHITE | M | CLOSE | | KIRKLAND | | | | 11/25/2033 |
| 343258 | CHAVIS, BRENSON S | 31 | AMER INDIAN | M | MEDIUM | | KIRKLAND | 2/13/2021 | 2/13/2021 | 4/8/2023 | 10/5/2023 |
| 342079 | CHAVIS, CHRISTOPHE LEE | 29 | WHITE | M | MINIMUM | 3/6/2020 | ALLENDALE | 1/9/2020 | 1/9/2020 | | 12/25/2020 |
| 235867 | CHAVIS, DAVID SHAWN | 50 | BLACK | M | MEDIUM | 9/6/2016 | KERSHAW | 5/24/2016 | 2/4/2021 | 7/31/2020 | 1/27/2021 |
| 322258 | CHAVIS, JAMES WESLEY | 39 | WHITE | M | MINIMUM | | KERSHAW | | | | 4/20/2024 |
| 314007 | CHAVIS, JEREMY CHRISTOPHE | 35 | WHITE | M | MEDIUM | 4/12/2017 | MCCORMICK | | | | 1/4/2029 |
| 373951 | CHAVIS, JOHN | 63 | WHITE | M | MEDIUM | | LEE | | | | 5/31/2030 |
| 379279 | CHAVIS, JUSTIN MICHAEL | 26 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 3/31/2022 |
| 381298 | CHAVIS, NADIYAH | 20 | BLACK | F | MEDIUM | | GRAHAM | 7/31/2020 | 7/31/2020 | | 8/26/2023 |
| 244661 | CHAVIS, TRAVIS DAVID | 39 | WHITE | M | CLOSE | 3/8/2020 | LIEBER | | | | 8/22/2022 |
| 289213 | CHEATHAM, DAVID JEROME | 58 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/28/2021 |
| 375694 | CHEATHAM, MITCHEL DOUGLAS | 25 | WHITE | M | MEDIUM | | LIEBER | | | | 1/17/2045 |
| 335372 | CHEATWOOD, MICHAEL RICHARD | 30 | WHITE | M | MINIMUM | 11/22/2010 | LIVESAY | 11/8/2019 | 12/11/2020 | 6/12/2022 | 12/9/2022 |
| 377042 | CHEEK, CHRISTOPHE MANSFIELD | 44 | WHITE | M | MINIMUM | 11/2/2018 | MANNING | 5/23/2020 | 5/23/2020 | | 1/8/2021 |
| 379620 | CHEEK, JUSTIN TURNER | 34 | WHITE | M | MEDIUM | | ALLENDALE | 7/26/2019 | 11/14/2020 | 7/30/2020 | 1/26/2021 |
| 268041 | CHEEK, MELVIN CURTIS | 61 | BLACK | M | MEDIUM | 8/28/2004 | BROAD RIVER | 2/1/2033 | 2/1/2033 | | 1/26/2033 |
| 343108 | CHEEKS, DERRICK LAMAR | 40 | BLACK | M | CLOSE | 8/2/2012 | LEE | | | | 3/8/2031 |
| 242354 | CHEEKS, RECHELL MICHAEL | 42 | BLACK | M | MEDIUM | 4/22/2020 | TURBEVILLE | | | | 3/28/2027 |
| 343107 | CHEEKS, RICKY DWIGHT | 60 | BLACK | M | MEDIUM | | ALLENDALE | 11/2/2031 | 11/2/2031 | | 10/27/2031 |
| 382142 | CHEESEBORO, ANTHONY ROBERT | 23 | BLACK | M | MEDIUM | | RIDGELAND | 9/25/2025 | 9/25/2025 | | 9/21/2025 |
| 237564 | CHEESEBORO, FELIX | 51 | BLACK | M | CLOSE | 5/10/2019 | LIEBER | | | | |
| 350879 | CHEESEBORO, TAJH | 30 | BLACK | M | MEDIUM | | ALLENDALE | | | | 2/22/2025 |
| 344209 | CHEN, DEQING | 44 | OTHER | M | MEDIUM | | BROAD RIVER | | | | 6/17/2027 |
| 383189 | CHERRY, ALEXANDER JUNIOR | 23 | BLACK | M | MINIMUM | | KIRKLAND | | | | 1/10/2021 |
| 318668 | CHERRY, ANTONIO DEMOND | 38 | BLACK | M | MEDIUM | 10/25/2018 | EVANS | | | | 5/11/2022 |
| 347027 | CHERRY, DONJUAN TAURICE | 28 | BLACK | M | MEDIUM | 9/25/2011 | WATEREE RIVER | 12/15/2025 | 12/15/2025 | | 12/13/2025 |
| 361510 | CHERRY, TYRELL | 29 | BLACK | M | MEDIUM | 12/17/2014 | KIRKLAND | 12/20/2019 | 12/20/2019 | | 11/8/2020 |
| 348724 | CHESSER, JR, WILLIAM LEE | 30 | WHITE | M | MEDIUM | 10/9/2014 | KIRKLAND | 9/23/2020 | 9/23/2020 | 1/5/2022 | 7/4/2022 |
| 307904 | CHESTERMAN, JOHN DAVID | 49 | WHITE | M | MEDIUM | | KIRKLAND | | | | 5/31/2034 |
| 295641 | CHESTNUT, ANTOINE | 43 | BLACK | M | CLOSE | 6/26/2016 | LIEBER | | | | 4/8/2032 |
| 228621 | CHESTNUT, ARMANDO | 43 | BLACK | M | CLOSE | 2/22/2018 | LIEBER | | | | |
| 374596 | CHESTNUT, DONAVON LAMAR | 32 | BLACK | M | MEDIUM | 11/6/2019 | EVANS | | | | 7/27/2025 |
| 304420 | CHESTNUT, JEFF | 36 | BLACK | M | CLOSE | 1/22/2018 | MCCORMICK | | | | 10/16/2037 |
| 378938 | CHESTNUT, KENDRICK L | 41 | BLACK | M | MINIMUM | | KIRKLAND | 11/20/2021 | 11/20/2021 | 1/24/2026 | 7/23/2026 |
| 352116 | CHESTNUT, LARRY T | 41 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 4/1/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381990 | CHESTNUT, NY'QUAN ZY'QUEZ | 20 | BLACK | M | MINIMUM | | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 5/30/2023 |
| 382192 | CHESTNUT, PORCIA SEEMONE | 29 | WHITE | F | MINIMUM | | GRAHAM | 2/19/2020 | 2/19/2020 | | 11/13/2020 |
| 327615 | CHESTNUT, RANDY | 29 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | |
| 276955 | CHESTNUT, SHYNEEK ALSTON | 38 | BLACK | M | CLOSE | 1/27/2020 | BROAD RIVER | 11/28/2020 | 11/28/2020 | 9/29/2022 | 3/28/2023 |
| 381251 | CHEWNING, DONALD RALPH | 54 | WHITE | M | CLOSE | | MCCORMICK | | | | 11/25/2037 |
| 381163 | CHEWNING, KATHY LAINE | 50 | WHITE | F | CLOSE | | LEATH | | | | 5/6/2030 |
| 370880 | CHHITH BERRY, NICHOLAS BENJAMIN | 23 | WHITE | M | CLOSE | 8/7/2019 | LEE | | | | 5/9/2054 |
| 379021 | CHIEVES, DARRINE NATHANIEL | 46 | BLACK | M | MEDIUM | | KIRKLAND | | | | 8/25/2021 |
| 355884 | CHILDERS, AMANDA LEE | 41 | BLACK | F | CLOSE | | NORTH CAROLINA | | | | 3/16/2028 |
| 357305 | CHILDERS, ANTHONY SCOTT | 39 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 4/13/2022 |
| 376268 | CHILDERS, BRANDON DEAN | 35 | WHITE | M | CLOSE | 9/26/2019 | BROAD RIVER | | | | 1/19/2031 |
| 366079 | CHILDERS, GARY DEWAYNE | 40 | WHITE | M | CLOSE | | BROAD RIVER | | | | 8/13/2031 |
| 290091 | CHILDERS, HASKELL LEE | 42 | WHITE | M | MEDIUM | 12/20/2006 | KERSHAW | | | | 10/28/2020 |
| 380187 | CHILDERS, HEATHER RENE | 35 | WHITE | F | MEDIUM | | GRAHAM | | | | 11/5/2027 |
| 373291 | CHILDERS, ISSAC LEWIS | 22 | BLACK | M | MEDIUM | | TURBEVILLE | 4/15/2020 | 4/15/2020 | | 7/17/2022 |
| 380072 | CHILDERS, JOHN CURTIS | 41 | WHITE | M | MINIMUM | | PALMER | 11/21/2019 | 11/21/2019 | | 10/25/2024 |
| 379800 | CHILDERS, KADELLE DALLAS | 20 | WHITE | M | MEDIUM | 2/22/2020 | WATEREE RIVER | | | | 3/3/2021 |
| 333760 | CHILDERS, SHASTA HADDEN | 43 | WHITE | F | MEDIUM | | LEATH | | | | 6/30/2027 |
| 356648 | CHILDERS, SKYLER LOGAN | 27 | WHITE | M | MEDIUM | 2/12/2020 | KERSHAW | | | | 10/12/2022 |
| 382504 | CHILDERS, TANYA GAIL | 44 | WHITE | F | MINIMUM | | GRAHAM | 7/4/2020 | 7/4/2020 | | 1/19/2021 |
| 365529 | CHILDERS, TAYLOR WILLIAM | 25 | WHITE | M | MEDIUM | 12/9/2016 | BROAD RIVER | | | | 5/27/2021 |
| 278419 | CHILDERS, WILLIAM L. | 51 | WHITE | M | MEDIUM | 2/9/2017 | LIEBER | | | | |
| 383014 | CHILDRESS JR, JODY MACK | 23 | WHITE | M | MEDIUM | | KIRKLAND | 3/23/2024 | 3/23/2024 | | 3/23/2024 |
| 321188 | CHILDS, JESSE | 33 | WHITE | M | CLOSE | 6/9/2017 | LEE | | | | 8/3/2026 |
| 143976 | CHILDS, JR, KEITH ALLEN | 52 | BLACK | M | MEDIUM | 7/23/2008 | TYGER RIVER | 2/8/2017 | 7/17/2021 | | |
| 382283 | CHILDS, MICHAEL ED BLANDON | 41 | WHITE | M | MINIMUM | | KIRKLAND | 1/29/2022 | 1/29/2022 | 2/20/2025 | 8/19/2025 |
| 383242 | CHILES III, ROBERT LEE | 41 | BLACK | M | | | KIRKLAND | 5/18/2028 | 5/18/2028 | | 5/18/2028 |
| 362035 | CHILES JR, DAVID WINCE | 26 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | | | | 4/6/2032 |
| 220242 | CHILES, FRED RODRICK | 49 | BLACK | M | MEDIUM | 8/23/1997 | EVANS | 7/10/2019 | 7/9/2019 | | 7/15/2022 |
| 167250 | CHILES, KENNETH WAYNE | 57 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 10/4/2024 |
| 175247 | CHINA, LARRY | 54 | BLACK | M | MEDIUM | 1/18/1994 | BROAD RIVER | 8/16/1999 | 2/15/2019 | | |
| 359443 | CHINAS, MARIO | 31 | OTHER | M | MEDIUM | 2/25/2019 | EVANS | | | | 1/15/2029 |
| 370233 | CHIQUITA PEAK, ANDRENA LACEY | 30 | BLACK | F | MEDIUM | 4/16/2020 | LEATH | 2/28/2020 | 2/28/2020 | | 7/31/2020 |
| 377781 | CHIRILLO, CHRISTOPHE MICHAEL | 47 | WHITE | M | MEDIUM | | MACDOUGALL | 5/19/2020 | 5/19/2020 | | 2/8/2021 |
| 380731 | CHISHOLM, ANTONIO J | 32 | BLACK | M | MINIMUM | | LIVESAY | 3/16/2020 | 3/16/2020 | 6/26/2021 | 12/23/2021 |
| 314317 | CHISHOLM, JAQUAN FLOYD | 31 | BLACK | M | MEDIUM | 3/6/2019 | RIDGELAND | 6/11/2014 | 6/25/2019 | | 9/1/2020 |
| 335354 | CHISHOLM, JEROME | 57 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/12/2031 |
| 365268 | CHISOLM, ANTHONY TERRELL | 27 | BLACK | M | MEDIUM | 9/14/2019 | EVANS | 9/4/2019 | 8/28/2020 | 4/24/2021 | 10/21/2021 |
| 367590 | CHISOLM, BERNARD | 29 | BLACK | M | MEDIUM | 3/26/2020 | KERSHAW | | | | 3/4/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382806 | CHISOLM, BRYANT KEITH | 57 | BLACK | M | MINIMUM | | PALMER | 4/15/2020 | 4/15/2020 | | 3/16/2021 |
| 185789 | CHISOLM, CARL | 54 | BLACK | M | CLOSE | 6/4/2019 | PERRY | 4/7/2011 | 2/19/2022 | | |
| 347831 | CHISOLM, DONSURVI | 40 | BLACK | M | MEDIUM | 4/6/2020 | LIEBER | | | | |
| 367292 | CHISOLM, LAQUANA CHERE | 33 | BLACK | F | MINIMUM | | GRAHAM | 9/24/2018 | 11/14/2020 | 3/10/2023 | 9/6/2023 |
| 196380 | CHISOLM, LEWIS | 56 | BLACK | M | MEDIUM | 1/15/2020 | ALLENDALE | | | | 3/8/2024 |
| 371665 | CHISOLM, NAIJUWUAN S | 25 | BLACK | M | MEDIUM | | LIEBER | | | | 6/3/2060 |
| 368859 | CHISOLM, NATALIA | 37 | OTHER | F | CLOSE | 7/17/2019 | GRAHAM | | | | 10/17/2031 |
| 372446 | CHISOLM, SAIVON MATEEL | 25 | BLACK | M | MEDIUM | 6/28/2019 | TRENTON | 8/1/2024 | 8/1/2024 | | 10/30/2024 |
| 382600 | CHISOLM, STEVEN JAVON | 32 | BLACK | M | MEDIUM | 2/6/2020 | KERSHAW | | | | 8/28/2020 |
| 250707 | CHISOLM, TERRANCE LENARD | 39 | BLACK | M | MEDIUM | 5/13/2009 | PRISMA HEALTH TUOMEY | 2/17/2021 | 2/17/2021 | 11/30/2022 | 5/29/2023 |
| 359298 | CHISOLM, TREYVON TYRE | 23 | BLACK | M | | | KIRKLAND | 2/13/2020 | 2/13/2020 | 8/3/2020 | 1/30/2021 |
| 324528 | CHOCKLEY, JASON PATRICK | 38 | WHITE | M | MINIMUM | 1/16/2020 | KERSHAW | 4/29/2020 | 4/29/2020 | | 9/13/2020 |
| 332000 | CHOEURN, PANID JIMMY | 30 | ASIAN | M | MEDIUM | 4/25/2019 | ALLENDALE | | | | 10/6/2036 |
| 242100 | CHOICE, JAMES EDWARD | 66 | BLACK | M | MINIMUM | 7/16/2018 | TYGER RIVER | 7/17/2022 | 7/17/2022 | | 7/6/2027 |
| 283071 | CHOICE, JERAKA JEROME | 39 | BLACK | M | MINIMUM | 9/4/2019 | LIVESAY | 7/25/2020 | 7/25/2020 | 10/20/2024 | 4/18/2025 |
| 257223 | CHOICE, KEVIN LAMONT | 44 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | |
| 284387 | CHOICE, MARVIN | 35 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 10/3/2026 |
| 322286 | CHRISTENBURY, MYRA | 59 | WHITE | F | MEDIUM | 9/30/2019 | LEATH | | | | 11/3/2035 |
| 343453 | CHRISTENSEN III, PETER CARL | 32 | WHITE | M | MINIMUM | 10/26/2016 | KIRKLAND | | | | 9/10/2021 |
| 363773 | CHRISTENSEN, MICHAELA PAIGE | 26 | WHITE | F | MINIMUM | 9/18/2019 | GRAHAM | | | | 4/23/2022 |
| 354019 | CHRISTENSEN, STEPHEN J | 51 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 9/12/2024 |
| 350508 | CHRISTIAN, BRANDON JABAR | 27 | BLACK | M | CLOSE | 1/2/2020 | LEE | | | | 8/19/2033 |
| 381650 | CHRISTIAN, DAVID LEE | 46 | WHITE | M | MINIMUM | | KERSHAW | 1/5/2020 | 1/5/2020 | | 6/22/2020 |
| 373541 | CHRISTIAN, JAVON TYRESE | 21 | BLACK | M | MEDIUM | 4/27/2020 | LEE | 2/19/2020 | 3/25/2021 | 3/12/2021 | 8/13/2021 |
| 211122 | CHRISTIAN, SAMUEL | 52 | BLACK | M | CLOSE | 7/6/2019 | PERRY | 1/12/2025 | 1/12/2025 | | |
| 359048 | CHRISTMAS JR, RONALD LINWOOD | 50 | WHITE | M | MEDIUM | 9/1/2017 | BROAD RIVER | | | | 11/26/2030 |
| 269130 | CHRISTOPHER, REGINALD MANFRED | 56 | WHITE | M | MINIMUM | 5/3/2019 | MANNING | | 6/18/2004 | | 6/23/2020 |
| 376638 | CHRISTOPHER, SCOTT ANTHONY | 51 | WHITE | M | MEDIUM | | KERSHAW | 4/27/2022 | 4/27/2022 | | 2/25/2028 |
| 189827 | CHRONISTER, LYNN JEFFREY | 70 | WHITE | M | MEDIUM | 6/12/2013 | KIRKLAND | 2/14/2012 | 1/23/2021 | | |
| 358578 | CHUM JUAREZ, ELMO | 37 | OTHER | M | MEDIUM | 9/17/2017 | MACDOUGALL | | | | 12/25/2020 |
| 363004 | CHURCHWELL, TIMOTHY | 55 | WHITE | M | MEDIUM | | EVANS | | | | 6/12/2028 |
| 382312 | CIRELLO, VINCENT MAURICE | 54 | WHITE | M | | | KIRKLAND | 3/5/2020 | 3/5/2020 | 10/29/2021 | 4/27/2022 |
| 377080 | CISNEROS, ESTEBAN | 24 | OTHER | M | MEDIUM | 12/19/2019 | ALLENDALE | | | | 11/24/2025 |
| 367868 | CISSON, JAMES MITCHELL | 46 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 10/25/2023 |
| 342353 | CLAEYS, KEVIN BRIAN | 45 | WHITE | M | CLOSE | 7/26/2019 | LIEBER | | | | 9/2/2033 |
| 299538 | CLAMP, EDDIE STEVE | 65 | WHITE | M | MEDIUM | | RIDGELAND | 12/3/2019 | 12/3/2019 | | 7/4/2026 |
| 265418 | CLARDY, ROBERT | 54 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/29/2022 |
| 372023 | CLARK JR, ANTHONY LEWIS | 70 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 9/15/2022 |
| 383056 | CLARK JR, WILLIAM BRUCE | 36 | WHITE | M | MEDIUM | | KIRKLAND | | | | 11/9/2069 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346284 | CLARK SR, WILLIAM HEYWARD | 57 | WHITE | M | MEDIUM | | TRENTON | | | | 12/26/2027 |
| 343240 | CLARK, ANDREW W | 29 | WHITE | M | MINIMUM | 1/11/2016 | GOODMAN | 8/27/2020 | 8/27/2020 | 10/20/2021 | 11/21/2021 |
| 313474 | CLARK, ANTHONY | 34 | BLACK | M | MEDIUM | 4/2/2020 | PERRY | | | | |
| 298444 | CLARK, ANTHONY ROY | 39 | WHITE | M | MEDIUM | 1/24/2017 | MCCORMICK | 9/13/2022 | 9/13/2022 | | 6/30/2024 |
| 308220 | CLARK, ANTOINE | 34 | BLACK | M | CLOSE | 3/18/2020 | LEE | | | | 6/27/2027 |
| 285908 | CLARK, ANTONIO DEMETRIUS | 42 | BLACK | M | MEDIUM | 4/16/2020 | ALLENDALE | | | 8/9/2020 | 2/5/2021 |
| 309428 | CLARK, AVERY C | 33 | WHITE | M | MEDIUM | 7/24/2017 | KIRKLAND | 7/5/2017 | 12/11/2020 | | 3/16/2021 |
| 324029 | CLARK, BLAKE MARCEL | 31 | BLACK | M | MEDIUM | 6/23/2019 | TURBEVILLE | 7/28/2019 | 7/23/2020 | | 2/15/2021 |
| 336351 | CLARK, BRANDON HEATH | 35 | WHITE | M | MEDIUM | 1/5/2017 | BROAD RIVER | | | | 10/25/2049 |
| 381213 | CLARK, BRANDON JEROME | 28 | BLACK | M | CLOSE | | LEE | | | | 10/21/2039 |
| 349624 | CLARK, CAMERON | 27 | WHITE | M | MEDIUM | 4/16/2020 | EVANS | 9/23/2019 | 10/22/2019 | | 5/31/2021 |
| 324100 | CLARK, CHARLES CHIRVON | 40 | BLACK | M | MINIMUM | | MANNING | 10/2/2019 | 10/2/2019 | | 6/27/2020 |
| 214865 | CLARK, CHARLES CHRISTOPHE | 51 | WHITE | M | MEDIUM | 2/13/2019 | TRENTON | 4/7/2020 | 4/7/2020 | 3/22/2022 | 9/18/2022 |
| 381788 | CLARK, CORI MEGHAN | 34 | WHITE | F | MINIMUM | 4/1/2020 | GRAHAM | 10/21/2019 | 10/21/2019 | | 9/6/2020 |
| 314335 | CLARK, DAVON ARTJUAWN | 35 | BLACK | M | CLOSE | 10/14/2019 | LEE | 1/29/2022 | 1/29/2022 | 2/14/2027 | 8/13/2027 |
| 360332 | CLARK, DERRICK JERROLD | 44 | BLACK | M | MINIMUM | 12/16/2017 | MACDOUGALL | | | | 1/28/2022 |
| 358043 | CLARK, DERRICK LADON | 31 | BLACK | M | MINIMUM | 9/15/2017 | EVANS | | | | 2/27/2027 |
| 338315 | CLARK, DWAYNE RYAN | 32 | BLACK | M | MEDIUM | 9/26/2019 | RIDGELAND | 5/7/2033 | 5/7/2033 | | 5/1/2033 |
| 347706 | CLARK, ELLIOT JERMAINE | 31 | BLACK | M | MINIMUM | 7/18/2017 | LIVESAY | | | | 6/6/2021 |
| 271335 | CLARK, FREDWARD T. | 41 | BLACK | M | MEDIUM | 8/1/2011 | TYGER RIVER | | | | 7/13/2040 |
| 295250 | CLARK, GARY | 42 | WHITE | M | MINIMUM | 3/9/2005 | RIDGELAND | | | | 1/28/2022 |
| 339289 | CLARK, GEORGE ANTHONY | 46 | BLACK | M | MEDIUM | 1/23/2020 | KERSHAW | 6/6/2020 | 6/6/2020 | 11/8/2023 | 5/6/2024 |
| 368587 | CLARK, GIONI NAJEE | 22 | BLACK | M | CLOSE | 7/24/2018 | BROAD RIVER | | | | 1/4/2032 |
| 373965 | CLARK, ISMAEL JERROD | 28 | BLACK | M | MINIMUM | 4/9/2020 | TRENTON | | | | 7/19/2021 |
| 321633 | CLARK, JACOB RONALD | 40 | WHITE | M | | 8/10/2016 | KIRKLAND | 3/3/2020 | 3/3/2020 | 3/3/2021 | 8/4/2021 |
| 236671 | CLARK, JERVON RODRIGUEZ | 53 | BLACK | M | CLOSE | 1/3/2020 | LIEBER | | | | |
| 187595 | CLARK, JOEY | 49 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 11/25/2055 |
| 382139 | CLARK, JOHN PAUL | 51 | WHITE | M | MINIMUM | | GOODMAN | | | | 2/21/2021 |
| 381818 | CLARK, JOSEPH ANDREW | 49 | WHITE | M | CLOSE | | KIRKLAND | 9/17/2020 | 9/17/2020 | | 11/18/2020 |
| 313898 | CLARK, KEITH | 58 | BLACK | M | MEDIUM | | EVANS | | | | 8/10/2031 |
| 358450 | CLARK, KENDRICK DEANTE | 30 | BLACK | M | MINIMUM | 12/26/2015 | MACDOUGALL | | | | 6/22/2021 |
| 381008 | CLARK, LAURA WILKERSON | 45 | WHITE | F | MINIMUM | 11/22/2019 | GRAHAM | | | | 6/13/2020 |
| 356227 | CLARK, MARCELLOUS RASHAWN | 31 | BLACK | M | CLOSE | 6/21/2018 | LEE | | | | 6/16/2033 |
| 335713 | CLARK, MARCO ANDRE | 37 | BLACK | M | MEDIUM | 10/18/2013 | KIRKLAND | | | | 8/12/2027 |
| 378154 | CLARK, MARQUIS TYRONE | 28 | BLACK | M | MEDIUM | 2/29/2020 | TRENTON | 10/29/2019 | 11/20/2020 | 1/2/2021 | 7/1/2021 |
| 277574 | CLARK, MATTHEW | 38 | WHITE | M | CLOSE | 1/7/2019 | MCCORMICK | | | | |
| 337626 | CLARK, MATTHEW RAY | 36 | WHITE | M | | | KIRKLAND | | | | 9/12/2021 |
| 325856 | CLARK, MONTREZ MICHAEL | 30 | BLACK | M | MEDIUM | | EVANS | | | | 5/8/2028 |
| 226228 | CLARK, SHAWN ANTHONY | 51 | BLACK | M | CLOSE | 4/17/2018 | LEE | 4/15/2014 | 10/24/2020 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329580 | CLARK, STEPHEN | 60 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 313134 | CLARK, STERLING PAUL | 32 | WHITE | M | MINIMUM | 1/29/2019 | BROAD RIVER | 6/6/2024 | 6/6/2024 | | 6/3/2024 |
| 214956 | CLARK, STEVEN LEWIS | 46 | BLACK | M | | 12/9/1994 | KIRKLAND | 11/6/2019 | 11/6/2019 | | 8/21/2020 |
| 295774 | CLARK, TARELL SHANDO | 35 | BLACK | M | MEDIUM | 2/3/2020 | KERSHAW | | | | 8/12/2031 |
| 297311 | CLARK, THOMAS EARL | 58 | AMER INDIAN | M | MEDIUM | 10/30/2019 | RIDGELAND | | | | 7/25/2020 |
| 92678 | CLARK, TOM | 72 | WHITE | M | CLOSE | 1/26/2020 | LEE | | | | |
| 374639 | CLARKE JR, JEROME CAMILLUS | 37 | BLACK | M | MEDIUM | | LEE | | | | 12/17/2027 |
| 367733 | CLARKE, DALTON ELLIS | 30 | WHITE | M | MEDIUM | 10/23/2017 | RIDGELAND | | | | 11/5/2028 |
| 381419 | CLARKSON, TIJAH M | 21 | BLACK | M | MEDIUM | 12/5/2019 | TRENTON | 8/23/2020 | 8/23/2020 | 9/28/2021 | 3/27/2022 |
| 295937 | CLAYPOOLE, KERMIT D. | 68 | WHITE | M | CLOSE | 5/4/2011 | LEE | | | | |
| 331402 | CLAYTON, KENT | 62 | WHITE | M | MEDIUM | 3/28/2013 | MCCORMICK | | | | 3/15/2027 |
| 382064 | CLAYTON, LANA SUE | 53 | WHITE | F | MEDIUM | | LEATH | 12/1/2039 | 12/1/2039 | | 11/24/2039 |
| 272806 | CLEA, JAMES OMAR | 59 | BLACK | M | MEDIUM | | ALLENDALE | | | | 9/4/2022 |
| 297878 | CLEA, JOHN FITZGERALD | 55 | BLACK | M | MEDIUM | 2/5/2014 | BROAD RIVER | | | | 8/24/2027 |
| 309063 | CLEA, REGINALD TYRELL | 40 | BLACK | M | MEDIUM | | KIRKLAND | | | | 2/17/2034 |
| 374485 | CLELAND II, JESSIE LEE | 30 | WHITE | M | MEDIUM | 12/12/2019 | KERSHAW | 7/10/2019 | 10/9/2021 | 7/24/2021 | 1/20/2022 |
| 321068 | CLEM, MATTHEW TALMADGE | 33 | WHITE | M | MEDIUM | 4/18/2018 | KERSHAW | 5/27/2019 | 5/22/2020 | 10/6/2021 | 4/4/2022 |
| 378533 | CLEMENS, MICHAEL W | 69 | WHITE | M | CLOSE | | PERRY | | | | 3/5/2040 |
| 342426 | CLEMENT, JERRICK JEARAN | 32 | BLACK | M | MINIMUM | 3/31/2019 | MANNING | 10/4/2019 | 11/20/2020 | | 9/1/2020 |
| 326507 | CLEMENT, RASHARD XAVIER | 32 | BLACK | M | MEDIUM | 4/4/2014 | MACDOUGALL | 1/8/2021 | 1/8/2021 | 6/9/2024 | 12/6/2024 |
| 320509 | CLEMENT, TIMOTHY | 35 | BLACK | M | CLOSE | 1/9/2009 | KIRKLAND | | | | 3/16/2034 |
| 236008 | CLEMENT, TYRONE DEMETRESS | 41 | BLACK | M | MINIMUM | 3/10/2020 | LIVESAY | | | | 1/14/2027 |
| 298780 | CLEMENTS, FARON MAURICE | 39 | BLACK | M | MEDIUM | 6/30/2015 | ALLENDALE | | | | 8/12/2023 |
| 261888 | CLEMMONS, NAKIA ANTHONY | 45 | BLACK | M | MEDIUM | 9/12/2017 | RIDGELAND | | | | 1/1/2040 |
| 266944 | CLEMONS, ANDREW ANTONIO | 39 | BLACK | M | CLOSE | 4/16/2018 | LIEBER | | | | 8/25/2038 |
| 297894 | CLEMONS, CLYDE EDWARD | 63 | BLACK | M | MEDIUM | 9/12/2006 | ALLENDALE | | | | 7/18/2028 |
| 351309 | CLEMONS, QUINZEZ ZERAKUS | 28 | BLACK | M | MINIMUM | 4/14/2020 | WATEREE RIVER | | | | 12/15/2020 |
| 362253 | CLEMONS, SHAWNDELL MAURICE | 28 | BLACK | M | MINIMUM | 7/7/2019 | MANNING | | | | 8/3/2020 |
| 309938 | CLEOFAS, LUIS FRANCISCO | 38 | OTHER | M | MEDIUM | 3/10/2008 | TYGER RIVER | | | | 6/2/2020 |
| 110746 | CLEVELAND, JR., BILLY - | 59 | BLACK | M | MEDIUM | 11/6/2003 | BROAD RIVER | 8/2/1999 | 9/18/2020 | | |
| 360829 | CLEVELAND, LAQUAVIUS TYSHAWN | 23 | BLACK | M | CLOSE | 7/28/2019 | ALLENDALE | | | | 12/15/2038 |
| 338198 | CLEVELAND, MICHAEL ERVIN | 39 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 3/9/2022 |
| 374619 | CLEVINGER, JIMMY LEE | 51 | WHITE | M | MEDIUM | | KIRKLAND | | | | 5/30/2021 |
| 383266 | CLIBURN, CHAD WILLIS | 30 | WHITE | M | | | KIRKLAND | 1/5/2021 | 1/5/2021 | | 3/6/2022 |
| 336809 | CLIFFORD, KENNETH GIRRARD | 32 | BLACK | M | MEDIUM | | LIEBER | | | | 6/6/2024 |
| 380925 | CLIFTON, DEVONTE RASHOD | 25 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/14/2029 |
| 363002 | CLIFTON, RAEKWON DESHAWN | 23 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 2/3/2026 |
| 259310 | CLIFTON, WAYDEE AMEEN | 41 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | 2/27/2030 |
| 286356 | CLINKSCALES, CEDRICK | 41 | BLACK | M | MEDIUM | 10/18/2017 | ALLENDALE | | | | 8/13/2049 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380546 | CLINKSCALES, SIGMUND TREMAIN LA | 28 | BLACK | M | MINIMUM | | LIVESAY | 5/29/2020 | 5/29/2020 | | 11/24/2020 |
| 317521 | CLINTON, DEVATEE | 32 | BLACK | M | CLOSE | 4/6/2020 | LIEBER | | | | |
| 381120 | CLINTON, JACKEL MARQUISE | 24 | BLACK | M | MEDIUM | | LIEBER | | | | 9/3/2035 |
| 358111 | CLINTON, LAVAR ANTHONY | 27 | BLACK | M | MINIMUM | 6/1/2017 | EVANS | | | | 6/20/2021 |
| 354348 | CLINTON, QUINTERIUS L | 25 | BLACK | M | MINIMUM | 3/15/2020 | WATEREE RIVER | 5/10/2020 | 5/10/2020 | 3/11/2021 | 7/12/2021 |
| 271537 | CLOBES, CHRISTOPHE STEVEN | 41 | BLACK | M | MINIMUM | 4/6/2003 | MANNING | | | | 11/29/2020 |
| 188308 | CLOBES, RICHARD | 56 | WHITE | M | MEDIUM | 10/15/1999 | EVANS | 4/3/2020 | 4/3/2020 | | 11/15/2020 |
| 276073 | CLOWNEY, RICHARD VANDALE | 44 | BLACK | M | MINIMUM | | MANNING | 2/6/2020 | 2/6/2020 | | 7/14/2020 |
| 335275 | CLOWNEY, YESMINE JAMEL | 31 | BLACK | M | MEDIUM | 11/15/2017 | KERSHAW | | | | 1/23/2021 |
| 344364 | CLOWSER, JONATHAN DAVID | 32 | WHITE | M | MEDIUM | 4/7/2020 | LIEBER | | | | 5/23/2050 |
| 272025 | CLYBURN, BRIAN K. | 47 | BLACK | M | MEDIUM | 2/5/2013 | TYGER RIVER | | | | 3/24/2024 |
| 375204 | CLYBURN, CHRISTOPHE CORTRELL | 37 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 1/22/2028 |
| 382839 | CLYBURN, DAVID LAMAR | 26 | BLACK | M | MINIMUM | | PALMER | 9/15/2020 | 9/15/2020 | 10/7/2021 | 4/5/2022 |
| 382574 | CLYBURN, ERIC MARKEE | 30 | BLACK | M | MINIMUM | | LIVESAY | 4/16/2020 | 4/16/2020 | | 6/10/2021 |
| 359953 | CLYBURN, JAMES RAHEIM | 26 | BLACK | M | CLOSE | 11/9/2019 | LEE | | | | 12/27/2022 |
| 348997 | COAKLEY JR, LEROY LARRY | 39 | BLACK | M | MINIMUM | 10/5/2018 | WATEREE RIVER | | | | 12/6/2023 |
| 372117 | COAKLEY, JAMES DESHAE | 25 | BLACK | M | MINIMUM | 3/28/2019 | TYGER RIVER | | | | 8/27/2024 |
| 358058 | COAKLEY, KEENAN | 29 | BLACK | M | MEDIUM | 3/20/2020 | TYGER RIVER | | | | 2/4/2025 |
| 372871 | COALE, NATASHA ANN | 38 | WHITE | F | MINIMUM | | GRAHAM | 10/18/2019 | 10/18/2019 | | 8/12/2020 |
| 309745 | COAN, RODERICK | 53 | BLACK | M | CLOSE | 6/6/2006 | KIRKLAND | | | | |
| 285944 | COARD, JOSEPH ALAN | 39 | BLACK | M | MEDIUM | 6/4/2019 | TRENTON | 9/26/2020 | 9/26/2020 | 2/8/2021 | 8/7/2021 |
| 381773 | COATS, DANIEL STEVEN | 27 | WHITE | M | MINIMUM | | MANNING | 5/7/2020 | 5/7/2020 | | 7/10/2020 |
| 327616 | COAXUM SR, WILLIAM ANTONIO | 38 | BLACK | M | MEDIUM | 6/24/2019 | BROAD RIVER | | | | |
| 383232 | COAXUM, ALBERT LATHEL | 28 | BLACK | M | | | KIRKLAND | 5/25/2020 | 5/25/2020 | | 2/17/2021 |
| 361814 | COAXUM, ROBERT NATHANIEL | 32 | BLACK | M | MINIMUM | 8/8/2018 | GOODMAN | | | | 8/25/2025 |
| 273704 | COBB JR., THOMAS | 58 | BLACK | M | MEDIUM | 5/5/2010 | MACDOUGALL | | | | 12/3/2020 |
| 245130 | COBB MACK, COLLETTE | 57 | BLACK | F | MINIMUM | 1/13/2020 | GRAHAM | 1/21/2021 | 1/21/2021 | | 2/13/2022 |
| 300653 | COBB, ANQUAN | 42 | BLACK | M | MEDIUM | 4/19/2019 | GOODMAN | 3/14/2021 | 3/14/2021 | | 4/9/2021 |
| 297611 | COBB, ERIC PAUL | 36 | WHITE | M | MINIMUM | 11/17/2017 | LIVESAY | | | | 2/6/2027 |
| 253332 | COBB, JAMES HOLLEY | 41 | WHITE | M | MEDIUM | 2/23/2015 | EVANS | | | | 8/14/2028 |
| 174484 | COBB, JAMIE LEE | 47 | WHITE | M | MINIMUM | 7/24/2009 | WATEREE RIVER | 1/22/2020 | 3/3/2021 | 1/7/2021 | 7/4/2021 |
| 228645 | COBB, JOSEPH EDWARD | 53 | BLACK | M | MEDIUM | 3/31/2020 | MACDOUGALL | | | | 11/13/2024 |
| 183773 | COBB, JOSEPH GABRIEL | 55 | WHITE | M | MEDIUM | 6/21/2017 | PERRY | | | | |
| 362754 | COBB, JOSHUA CHARLES | 28 | WHITE | M | MEDIUM | 5/11/2018 | EVANS | 3/2/2020 | 3/2/2020 | | 9/21/2020 |
| 349400 | COBB, JOSHUA HAROLD | 30 | WHITE | M | MEDIUM | 5/25/2017 | MACDOUGALL | 9/17/2020 | 9/17/2020 | | 8/2/2020 |
| 211014 | COBB, NATHANIEL | 64 | BLACK | M | CLOSE | 9/12/2018 | PERRY | | | | 1/13/2032 |
| 320148 | COBB, QUINCY LAMONT | 30 | BLACK | M | MEDIUM | 4/20/2017 | BROAD RIVER | | | | 6/28/2023 |
| 252807 | COBB, STEPHANIE NICOLE | 41 | WHITE | F | MEDIUM | 12/14/2004 | GRAHAM | 7/26/2019 | 3/10/2021 | | 7/26/2020 |
| 255377 | COBB, STEVEN | 40 | WHITE | M | MEDIUM | 3/4/2020 | PERRY | 1/28/2031 | 1/28/2031 | | 1/21/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236678 | COBB, THOMAS LEMAR | 46 | BLACK | M | MEDIUM | 1/17/2020 | LEE | | | | 11/15/2021 |
| 333826 | COBB, TRACY LEE | 49 | WHITE | M | | 4/18/2010 | KIRKLAND | 5/21/2020 | 5/21/2020 | 12/15/2021 | 3/1/2022 |
| 293798 | COBBERT, JAMES | 35 | BLACK | M | MEDIUM | 9/13/2019 | KERSHAW | 5/16/2027 | 5/16/2027 | | 5/5/2032 |
| 268054 | COBBS, DARRIEL L. | 51 | BLACK | M | CLOSE | 1/14/2019 | LEE | | | | |
| 353719 | COBBS, JERMAINE L | 45 | BLACK | M | MINIMUM | 3/14/2019 | GOODMAN | | | | 1/4/2026 |
| 300645 | COBBS, KEUNTE D | 38 | BLACK | M | CLOSE | | BROAD RIVER | | | | 9/1/2032 |
| 330717 | COBBS, THEODORE | 48 | BLACK | M | MEDIUM | 1/20/2009 | PERRY | 9/15/2025 | 9/15/2025 | | 3/18/2031 |
| 382663 | COBLE, LISA EDGE | 47 | WHITE | F | MINIMUM | | LEATH | 3/13/2020 | 3/13/2020 | | 11/9/2020 |
| 276622 | COBLE, RONALD JOSEPH | 39 | WHITE | M | MINIMUM | 2/4/2019 | GOODMAN | 9/23/2019 | 6/26/2020 | 10/29/2020 | 4/27/2021 |
| 382928 | COBOS, JUAN DANIL | 23 | OTHER | M | MEDIUM | | EVANS | 12/25/2022 | 12/25/2022 | | 12/23/2022 |
| 329567 | COBURN, JONATHON | 29 | WHITE | M | CLOSE | 6/5/2018 | KIRKLAND | | | | 10/28/2036 |
| 379071 | COCHRAN II, KHALID EDWARD | 30 | BLACK | M | MEDIUM | 3/6/2019 | KERSHAW | 2/6/2019 | 10/29/2020 | 5/15/2020 | 11/11/2020 |
| 356734 | COCHRAN III, ROGER CLIFFORD | 60 | WHITE | M | CLOSE | | LIEBER | | | | |
| 362365 | COCHRAN IV, RICHARD LEE | 26 | BLACK | M | CLOSE | 6/28/2019 | PERRY | | | | 8/17/2036 |
| 281518 | COCHRAN, BETTY ANN | 72 | WHITE | F | MINIMUM | | LEATH | 6/14/2020 | 6/14/2020 | | 9/14/2021 |
| 364252 | COCHRAN, CHAD THOMAS | 33 | WHITE | M | MEDIUM | 8/14/2019 | RIDGELAND | | | | 7/23/2025 |
| 246355 | COCHRAN, JADA LYNN | 52 | WHITE | F | MINIMUM | 6/22/2007 | LEATH | | | | 3/16/2023 |
| 343301 | COCHRAN, LATISHA LEE | 35 | BLACK | F | MINIMUM | 10/10/2017 | GRAHAM | | | | 11/3/2021 |
| 364765 | COCKFIELD, GARRETT TREY | 26 | BLACK | M | MINIMUM | | GOODMAN | 10/29/2019 | 10/29/2019 | | 9/20/2020 |
| 342857 | COCKFIELD, HARRY ANTHONY | 28 | BLACK | M | MINIMUM | 8/23/2018 | MANNING | 6/16/2022 | 6/16/2022 | | 6/16/2022 |
| 383061 | COCKMAN, LEOPOLD MALACHI | 18 | WHITE | M | | | KIRKLAND | 4/28/2020 | 4/28/2020 | | 9/9/2020 |
| 138436 | COCKRELL SR, CHAD ANTHONY | 55 | WHITE | M | MEDIUM | | EVANS | | | 9/7/2020 | 3/6/2021 |
| 382871 | COCKRELL, JOHN STEVEN | 41 | WHITE | M | MINIMUM | | MANNING | 7/14/2020 | 7/14/2020 | | 7/24/2020 |
| 236908 | COCKRELL, JONOTHAN EDWARD | 49 | WHITE | M | MINIMUM | | KIRKLAND | | | | 6/18/2020 |
| 369558 | CODDINGTON, JOHN VINCENT | 27 | WHITE | M | MEDIUM | 10/22/2019 | LIEBER | | | | 11/28/2060 |
| 357127 | CODREY, XZAVION FITZGERALD | 30 | BLACK | M | CLOSE | 12/10/2018 | KIRKLAND | | | | 12/10/2029 |
| 269400 | CODY, CHRISTOPHE JOE | 39 | WHITE | M | MEDIUM | 1/11/2018 | EVANS | | | | 2/26/2021 |
| 366943 | COFFEY, DEMAYUS | 25 | BLACK | M | CLOSE | 7/26/2019 | EVANS | 8/1/2018 | 10/29/2020 | 8/1/2020 | 1/28/2021 |
| 382618 | COFFEY, FELICIA SHONTELL | 28 | BLACK | F | MEDIUM | | LEATH | | | | 1/22/2028 |
| 226897 | COFFEY, PETER LYNN | 46 | WHITE | M | CLOSE | 11/24/2000 | LEE | | | | |
| 236693 | COFFIN, MICHAEL | 58 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 374361 | COFFMAN III, STEWART EUGENE | 22 | WHITE | M | MEDIUM | 10/23/2019 | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 6/12/2023 |
| 362876 | COFIELD JR, TODD ANTHONY | 28 | BLACK | M | MEDIUM | 9/26/2017 | LIEBER | 12/24/2029 | 12/24/2029 | | 12/20/2029 |
| 295902 | COGDILL JR, ROBERT BROCK | 41 | WHITE | M | MINIMUM | 10/31/2013 | EVANS | 9/27/2021 | 9/27/2021 | | 4/8/2022 |
| 376233 | COGDILL, BRIAN NEIL | 41 | WHITE | M | MEDIUM | | ALLENDALE | | | | 11/14/2021 |
| 143750 | COGDILL, ROBERT LEE | 55 | WHITE | M | MEDIUM | 11/2/2000 | ALLENDALE | | | | 3/19/2022 |
| 382323 | COGGINS, CHRISTOPHE TYLER | 29 | WHITE | M | MEDIUM | | KIRKLAND | | | | 11/28/2024 |
| 382248 | COGGINS, PATRICK JAMES | 26 | WHITE | M | CLOSE | | KIRKLAND | | | | 4/29/2045 |
| 380278 | COHEN JR, CARLYLE HUGH | 24 | BLACK | M | CLOSE | | LEE | 4/5/2039 | 4/5/2039 | | 3/31/2039 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362970 | COHEN JR, KARRAS CASCELLE | 26 | BLACK | M | CLOSE | 11/25/2019 | LEE | | | | 11/7/2032 |
| 375572 | COHEN, ANTHONY | 60 | BLACK | M | CLOSE | 3/18/2020 | PERRY | | | | |
| 314256 | COHEN, KELVIN EUGENE | 34 | BLACK | M | CLOSE | 8/30/2019 | LEE | | | | 2/1/2024 |
| 356349 | COHEN, KEYLN JARMAND | 37 | BLACK | M | MINIMUM | | PALMER | 10/17/2019 | 10/17/2019 | 8/31/2020 | 2/27/2021 |
| 382053 | COHEN, MARISSA | 45 | BLACK | F | MEDIUM | | GRAHAM | 4/11/2046 | 4/11/2046 | | 4/3/2046 |
| 260201 | COHEN, MICHAEL LATROY | 40 | BLACK | M | MEDIUM | 5/19/2015 | KERSHAW | 1/23/2021 | 1/23/2021 | 6/13/2023 | 12/10/2023 |
| 364351 | COHEN, SHAIDERIUS DEMARCK | 26 | BLACK | M | MEDIUM | 7/25/2019 | LIEBER | | | | 1/24/2043 |
| 263273 | COHEN, TERRELL ANTONIO | 39 | BLACK | M | | 10/20/2017 | KIRKLAND | | 11/8/2018 | | 10/27/2020 |
| 339349 | COHEN, TYQUAN MARQUIS | 29 | BLACK | M | MEDIUM | 3/17/2020 | WATEREE RIVER | | | | 6/11/2022 |
| 360733 | COHN, JAVEAS WESLEY | 26 | BLACK | M | MEDIUM | 4/24/2018 | EVANS | | | | 3/30/2028 |
| 297345 | COIT, TED | 35 | BLACK | M | MEDIUM | 9/1/2018 | EVANS | | | | 7/5/2023 |
| 380692 | COKER, ASHLEY BROOKE | 27 | WHITE | F | MEDIUM | | GRAHAM | 6/10/2020 | 6/10/2020 | | 7/5/2020 |
| 364357 | COKER, BARRETT HAYES | 22 | WHITE | M | MEDIUM | 12/7/2017 | TYGER RIVER | | | | 1/18/2027 |
| 363176 | COKER, COLBY | 32 | BLACK | M | MINIMUM | 3/24/2020 | TYGER RIVER | | | | 11/6/2026 |
| 381923 | COKER, DYLAN CHRISTOPHE | 26 | WHITE | M | MINIMUM | | PALMER | 11/1/2020 | 11/1/2020 | 6/22/2022 | 12/19/2022 |
| 317344 | COKER, JACQUELINE MARIE | 37 | WHITE | F | MINIMUM | 1/21/2020 | LEATH | 3/29/2020 | 3/29/2020 | 5/11/2021 | 7/12/2021 |
| 256859 | COKER, JOHN WESLEY | 55 | WHITE | M | MEDIUM | | KERSHAW | | | | 9/4/2028 |
| 370482 | COKER, JOSEPH WILLIAM | 32 | WHITE | M | MEDIUM | 3/15/2020 | EVANS | | | | 11/30/2026 |
| 342929 | COKER, LANZY LAMAR | 61 | BLACK | M | MEDIUM | | EVANS | 5/20/2013 | 5/20/2013 | | 2/28/2021 |
| 291587 | COKER, SHAMEEN | 37 | BLACK | M | MEDIUM | 3/10/2020 | TYGER RIVER | | | | 7/7/2046 |
| 311592 | COKLEY, GENSING | 42 | BLACK | M | MEDIUM | 1/22/2006 | KIRKLAND | | | | 1/21/2070 |
| 299840 | COLBERT, RASCHAUN | 43 | BLACK | M | MEDIUM | 10/3/2018 | RIDGELAND | | | | 9/2/2064 |
| 244635 | COLBERTH, JEFFREY | 42 | BLACK | M | CLOSE | 4/9/2020 | PERRY | | | | |
| 291614 | COLCLOUGH JR, JOHN CHARLES | 34 | BLACK | M | MEDIUM | 11/6/2019 | TURBEVILLE | | | | 5/14/2025 |
| 326969 | COLCLOUGH, ARSENIO DONTA C | 32 | BLACK | M | CLOSE | 5/30/2019 | LEE | | | | |
| 319852 | COLCLOUGH, MARVIN LEVAN | 48 | BLACK | M | MEDIUM | 6/21/2019 | RIDGELAND | | | | 8/20/2021 |
| 305733 | COLDEN, CEDRIC ALI | 48 | BLACK | M | CLOSE | 1/11/2020 | PERRY | | | | |
| 368628 | COLDITZ, CHRISTOPHE | 36 | WHITE | M | MEDIUM | 10/8/2019 | EVANS | 1/19/2019 | 5/15/2021 | 7/21/2021 | 1/17/2022 |
| 380919 | COLDREN, MICHAEL BRIAN | 61 | WHITE | M | MEDIUM | | EVANS | | | | 12/20/2020 |
| 379236 | COLE JR, OBIE NA | 35 | WHITE | M | MINIMUM | 10/30/2019 | EVANS | 1/25/2020 | 3/18/2022 | 12/8/2020 | 3/25/2021 |
| 376368 | COLE, BRANNON CHRISTOPHE | 25 | WHITE | M | MEDIUM | 11/25/2019 | TURBEVILLE | 5/31/2021 | 5/31/2021 | | 5/25/2021 |
| 380952 | COLE, COOPER JOSEPH | 19 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 10/30/2020 |
| 343070 | COLE, DAEQUAN TAVOL | 26 | BLACK | M | MEDIUM | 2/6/2020 | TRENTON | 6/3/2019 | 11/14/2020 | 6/25/2021 | 12/22/2021 |
| 81665 | COLE, DEAN HENRY | 63 | BLACK | M | MINIMUM | 8/10/2017 | ALLENDALE | | | | 10/11/2020 |
| 364060 | COLE, DOMINIC ANTHONY | 26 | WHITE | M | MEDIUM | 10/4/2019 | EVANS | | | | 4/19/2025 |
| 377025 | COLE, ETHAN PARKS | 29 | WHITE | M | MINIMUM | | PALMER | | | | 10/19/2020 |
| 311136 | COLE, FRED KIRBERY | 49 | WHITE | M | MEDIUM | | LIEBER | | | | 10/4/2031 |
| 380474 | COLE, JAIME LYNN | 35 | WHITE | F | MINIMUM | | GRAHAM | 11/20/2020 | 11/20/2020 | 4/21/2023 | 10/18/2023 |
| 369007 | COLE, JEFFERY WILLIAM | 48 | WHITE | M | MINIMUM | 10/22/2019 | LIVESAY | | | | 7/2/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371415 | COLE, JOSHUA GLENN | 29 | WHITE | M | MEDIUM | 10/1/2019 | LEE | 8/10/2019 | 8/14/2020 | 11/27/2023 | 5/25/2024 |
| 362873 | COLE, MARQUISE ANTON | 27 | BLACK | M | MEDIUM | | LIEBER | | | | 8/9/2030 |
| 242249 | COLE, RANDY MICHAEL | 46 | WHITE | M | MEDIUM | 3/20/2020 | ALLENDALE | | | | |
| 288042 | COLE, TIMOTHY PRESTON | 41 | WHITE | M | MINIMUM | 3/6/2020 | MANNING | | | | 7/1/2020 |
| 84434 | COLE, WILLIAM GARY | 64 | WHITE | M | MEDIUM | 11/10/2013 | PERRY | 12/2/1992 | 7/31/2021 | | |
| 340535 | COLECIO, ISRAEL | 43 | OTHER | M | MEDIUM | 10/1/2019 | RIDGELAND | | | | 1/31/2025 |
| 364217 | COLELLA, STEPHEN | 39 | WHITE | M | CLOSE | 2/29/2020 | BROAD RIVER | 12/27/2023 | 12/27/2023 | | 8/23/2026 |
| 298192 | COLEMAN, ANTONIO FERNANDO | 56 | BLACK | M | MEDIUM | 1/22/2020 | KERSHAW | | | | 7/6/2028 |
| 351972 | COLEMAN, ANTONIO ONEAL | 30 | BLACK | M | MEDIUM | 10/4/2018 | TURBEVILLE | | | | 9/25/2020 |
| 275599 | COLEMAN, BENJAMIN FRANKLIN | 55 | BLACK | M | MEDIUM | 6/29/2017 | PERRY | | | | |
| 369157 | COLEMAN, BRANDON ELLIOTT | 46 | WHITE | M | MINIMUM | | MANNING | 10/18/2019 | 3/25/2021 | | 11/2/2020 |
| 362475 | COLEMAN, BRANDON SHAITRELL | 26 | BLACK | M | MEDIUM | 7/17/2019 | LIEBER | 4/1/2033 | 4/1/2033 | | 3/26/2033 |
| 344192 | COLEMAN, CHRISTIAN | 30 | BLACK | M | CLOSE | 12/5/2018 | LEE | | | | 3/13/2055 |
| 368747 | COLEMAN, CODY ALEXANDER | 28 | WHITE | M | | 8/13/2019 | KIRKLAND | | | | 10/28/2020 |
| 282685 | COLEMAN, CURTIS | 48 | BLACK | M | MEDIUM | 8/25/2015 | TURBEVILLE | | | | 11/8/2024 |
| 242613 | COLEMAN, DANIEL | 49 | WHITE | M | CLOSE | 10/12/2009 | KIRKLAND | | | | |
| 380184 | COLEMAN, DARRYL EUGENE | 48 | BLACK | M | CLOSE | | LEE | | | | 4/14/2030 |
| 194028 | COLEMAN, DAVID CHRISTOPHE | 46 | WHITE | M | MEDIUM | 4/18/2003 | ALLENDALE | 12/6/2022 | 12/6/2022 | | 3/15/2023 |
| 283532 | COLEMAN, DERRICK | 38 | BLACK | M | MINIMUM | 12/9/2006 | KIRKLAND | | | 3/18/2022 | 9/14/2022 |
| 186185 | COLEMAN, FRANK ANTONIO | 46 | BLACK | M | CLOSE | 11/30/2017 | PERRY | | | | |
| 146422 | COLEMAN, GERALD | 55 | BLACK | M | MEDIUM | 10/28/2015 | PERRY | 3/28/2008 | 1/23/2021 | | |
| 283512 | COLEMAN, JANICE | 60 | BLACK | F | MEDIUM | | LEATH | | | | 9/17/2027 |
| 337895 | COLEMAN, JAVARIS LAWREN | 30 | BLACK | M | MEDIUM | 8/23/2019 | EVANS | | | | 9/28/2021 |
| 347816 | COLEMAN, JOEY DEAN | 29 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/3/2046 |
| 192771 | COLEMAN, JR, CHARLIE M. | 58 | BLACK | M | MEDIUM | 12/26/1996 | KERSHAW | 1/14/2013 | 10/9/2021 | | |
| 269494 | COLEMAN, JR., ARTHUR | 66 | BLACK | M | CLOSE | 3/1/2019 | PERRY | | | | |
| 380342 | COLEMAN, JUSTIN THOMAS | 29 | WHITE | M | MINIMUM | | WATEREE RIVER | 7/8/2021 | 7/8/2021 | | 7/7/2021 |
| 365446 | COLEMAN, KAREEM DAVIER | 32 | BLACK | M | MEDIUM | 3/1/2017 | KERSHAW | | | | 1/10/2026 |
| 359333 | COLEMAN, KEIRON | 51 | BLACK | M | MEDIUM | | MCCORMICK | | | | 4/7/2035 |
| 333008 | COLEMAN, LARRY EUGENE | 44 | BLACK | M | CLOSE | | MCCORMICK | | | | 12/18/2031 |
| 363390 | COLEMAN, ORLANDO MARTINEZ | 26 | BLACK | M | CLOSE | 3/6/2020 | LEE | | | | 10/1/2038 |
| 248639 | COLEMAN, PAMELA BYARS | 54 | WHITE | F | CLOSE | | GRAHAM | | | | 8/7/2025 |
| 246558 | COLEMAN, PAUL | 43 | BLACK | M | MINIMUM | 12/10/2018 | ALLENDALE | | | | 7/10/2022 |
| 344173 | COLEMAN, RALPH BERNARD | 32 | BLACK | M | CLOSE | 11/7/2018 | MCCORMICK | | | | 3/11/2055 |
| 145748 | COLEMAN, RALPH DONNELL | 69 | BLACK | M | MEDIUM | 3/29/2006 | ALLENDALE | 7/12/2007 | 7/18/2020 | | |
| 350680 | COLEMAN, RICHARD JAMES | 42 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 7/30/2020 |
| 186795 | COLEMAN, RICHARD L. | 43 | BLACK | M | MEDIUM | 1/29/2016 | PERRY | 4/20/2012 | 3/20/2021 | | |
| 273472 | COLEMAN, ROBERT JAMES | 43 | BLACK | M | MEDIUM | 6/2/2007 | MACDOUGALL | | | | 4/14/2022 |
| 237333 | COLEMAN, RODNEY | 60 | BLACK | M | MEDIUM | 7/19/2012 | TURBEVILLE | | | | 3/30/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285800 | COLEMAN, SABRIENN | 41 | BLACK | M | MINIMUM | 5/25/2013 | ALLENDALE | | | | 11/10/2020 |
| 349048 | COLEMAN, SAMUEL TYRICE | 30 | BLACK | M | CLOSE | 9/28/2019 | LIEBER | | | | 5/27/2022 |
| 379546 | COLEMAN, SHARON | 37 | BLACK | F | MINIMUM | 4/27/2019 | GRAHAM | 9/4/2021 | 9/4/2021 | 4/11/2027 | 10/8/2027 |
| 348117 | COLEMAN, TARAKUS OTAZEO | 27 | BLACK | M | MINIMUM | 6/8/2017 | PALMER | 3/19/2020 | 3/19/2020 | | 11/1/2020 |
| 271048 | COLEMAN, TERRY LEE | 60 | WHITE | M | MEDIUM | 12/20/2011 | MACDOUGALL | | | | 2/8/2024 |
| 288863 | COLEMAN, TORRANCE ANTWAN F | 35 | BLACK | M | MEDIUM | 11/20/2018 | KERSHAW | | | | 4/10/2021 |
| 305878 | COLEMAN, TRAVIS MAX | 37 | WHITE | M | MEDIUM | 11/2/2008 | TYGER RIVER | | | | 1/17/2027 |
| 358384 | COLEMAN, TREY LORRENZO | 27 | BLACK | M | CLOSE | | LIEBER | | | | 8/14/2055 |
| 365658 | COLES, IKEEM | 24 | BLACK | M | MINIMUM | 4/9/2019 | PALMER | | | | 4/4/2024 |
| 363771 | COLEY, BRICE DI VON | 25 | BLACK | M | MEDIUM | 12/6/2019 | PERRY | | | | 1/5/2063 |
| 301912 | COLLAZO, JASON | 34 | BLACK | M | MEDIUM | 4/1/2020 | TYGER RIVER | | | | 6/13/2024 |
| 142429 | COLLETON, DARRELL | 53 | BLACK | M | MEDIUM | 2/11/2020 | PERRY | 2/27/2007 | 10/30/2021 | | 9/10/2022 |
| 381330 | COLLETTE, DONALD JOSEPH | 39 | WHITE | M | MINIMUM | | PALMER | 2/29/2020 | 2/29/2020 | | 2/3/2021 |
| 322476 | COLLEY, SHANNON DAVID | 47 | WHITE | M | MEDIUM | 4/3/2016 | TRENTON | | | | 4/16/2022 |
| 376762 | COLLIER CANNADY, MARTHA MICHELLE | 39 | WHITE | F | MINIMUM | 3/13/2020 | GRAHAM | | | | 11/20/2025 |
| 379313 | COLLIER III, LEON EDWARD | 49 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 5/17/2041 |
| 319743 | COLLIER, AARON W | 46 | WHITE | M | MINIMUM | 12/5/2014 | GOODMAN | | | | 7/28/2023 |
| 353742 | COLLIER, DEREK VANDER | 35 | BLACK | M | MEDIUM | 1/23/2020 | KERSHAW | 9/24/2017 | 12/3/2021 | 5/18/2021 | 11/14/2021 |
| 260292 | COLLIER, LAQUAN D. | 38 | BLACK | M | MEDIUM | 8/8/2019 | TYGER RIVER | | | | 10/23/2073 |
| 379182 | COLLIER, RICHMOND CLAYTON | 20 | BLACK | M | MINIMUM | 4/10/2019 | TYGER RIVER | | | | 2/13/2072 |
| 182535 | COLLIER, ROBERT | 57 | WHITE | M | MINIMUM | 9/29/2016 | EVANS | | | | 9/10/2022 |
| 317313 | COLLIER, ROBIN SCOTT | 31 | WHITE | M | MINIMUM | 11/29/2019 | WATEREE RIVER | 10/20/2018 | 2/20/2021 | | 1/10/2022 |
| 334220 | COLLINGTON, LADORREAN C | 33 | BLACK | F | MEDIUM | 3/6/2019 | GRAHAM | | | | 7/26/2027 |
| 380123 | COLLINGWOOD, CHRISTOPHE C | 34 | WHITE | M | MINIMUM | | KIRKLAND | 1/16/2026 | 1/16/2026 | | 1/12/2026 |
| 357630 | COLLINS, ANTONIO | 43 | BLACK | M | CLOSE | 9/26/2019 | LIEBER | | | | 10/31/2044 |
| 371245 | COLLINS, BRANDON MICHAELE | 25 | WHITE | M | MEDIUM | 3/2/2020 | KERSHAW | | | | 11/19/2020 |
| 236778 | COLLINS, BRIAN | 43 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 8/25/2026 |
| 375263 | COLLINS, COLETTE | 38 | WHITE | F | MINIMUM | 9/18/2019 | GRAHAM | 7/22/2020 | 7/22/2020 | 9/18/2024 | 3/17/2025 |
| 286825 | COLLINS, CURTIS | 40 | BLACK | M | MINIMUM | 6/27/2011 | RIDGELAND | | 8/16/2007 | | 6/16/2020 |
| 371167 | COLLINS, DAKOTA SHYANNE | 23 | WHITE | F | MINIMUM | 10/14/2019 | LEATH | 5/17/2020 | 5/17/2020 | 6/7/2021 | 12/4/2021 |
| 341403 | COLLINS, DANIEL JAMES | 34 | WHITE | M | MEDIUM | 4/12/2020 | TRENTON | | | | 5/27/2027 |
| 381570 | COLLINS, DAVID WESLEY | 43 | WHITE | M | MEDIUM | 1/22/2020 | MACDOUGALL | 1/18/2020 | 1/18/2020 | | 10/23/2020 |
| 382726 | COLLINS, DEMARIEIA QUARTEZ | 19 | BLACK | M | MEDIUM | | RIDGELAND | 9/6/2026 | 9/6/2026 | | 9/2/2026 |
| 265060 | COLLINS, DESMOND SHAMAINE | 38 | BLACK | M | CLOSE | 3/19/2019 | LEE | | | | 2/8/2039 |
| 352095 | COLLINS, FRANK PERKINS | 49 | BLACK | M | MEDIUM | 1/29/2020 | WATEREE RIVER | | | | 1/2/2021 |
| 280601 | COLLINS, GARY | 52 | BLACK | M | CLOSE | 9/26/2018 | PERRY | | | | 3/1/2025 |
| 347252 | COLLINS, GREGORY | 29 | WHITE | M | CLOSE | 5/22/2017 | PERRY | | | | 3/14/2034 |
| 374251 | COLLINS, GUY M | 43 | WHITE | M | MEDIUM | 11/8/2019 | TRENTON | 1/30/2019 | 2/11/2021 | 10/28/2020 | 4/26/2021 |
| 292963 | COLLINS, IVAN DOUGLAS | 39 | BLACK | M | CLOSE | 7/1/2018 | LEE | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 358694 | COLLINS, JAMES | 26 | WHITE | M | MEDIUM | 2/1/2020 | TYGER RIVER | 8/3/2017 | 11/13/2021 | 1/2/2021 | 7/1/2021 |
| 302353 | COLLINS, JAMES DAVID | 46 | WHITE | M | CLOSE | 12/2/2012 | PERRY | 4/11/2023 | 4/11/2023 | | 2/15/2026 |
| 274599 | COLLINS, JOHNNY A | 46 | WHITE | M | MEDIUM | | KIRKLAND | 8/6/2020 | 8/6/2020 | | 6/24/2021 |
| 128446 | COLLINS, JOHNNY DWAYNE | 55 | WHITE | M | MINIMUM | | PALMER | 7/19/2020 | 7/19/2020 | | 8/30/2022 |
| 306665 | COLLINS, JUSTIN ANTWAN | 33 | BLACK | M | MINIMUM | 3/1/2020 | MANNING | 8/8/2019 | 4/30/2020 | | 6/9/2020 |
| 379974 | COLLINS, JYRELL TREVON | 24 | BLACK | M | MEDIUM | 11/2/2019 | WATEREE RIVER | | | | 3/28/2022 |
| 373702 | COLLINS, KAREN LEE | 42 | WHITE | F | MINIMUM | | LEATH | 9/7/2019 | 9/7/2019 | 11/30/2022 | 5/29/2023 |
| 381091 | COLLINS, KELLIE LYNN | 32 | WHITE | F | CLOSE | | GRAHAM | | | | 2/5/2044 |
| 352545 | COLLINS, KENNETH STROTHER | 29 | WHITE | M | CLOSE | 9/28/2014 | MCCORMICK | | | | 12/31/2061 |
| 369294 | COLLINS, LACHIE T | 41 | BLACK | M | MINIMUM | | EVANS | 7/1/2020 | 7/1/2020 | 9/19/2022 | 3/18/2023 |
| 322086 | COLLINS, MARSHALL HEATH | 44 | WHITE | M | CLOSE | 5/9/2015 | BROAD RIVER | | | | 2/24/2032 |
| 378191 | COLLINS, MICHAEL ALEXANDER | 34 | WHITE | M | CLOSE | 4/23/2019 | BROAD RIVER | | | | 3/27/2042 |
| 369991 | COLLINS, MISTY MICHELLE | 32 | WHITE | F | MEDIUM | | GRAHAM | 2/12/2020 | 2/12/2020 | | 6/5/2020 |
| 303278 | COLLINS, OCTAVIOUS OMAR | 34 | BLACK | M | MINIMUM | 8/16/2006 | WATEREE RIVER | | | | 8/20/2027 |
| 378293 | COLLINS, RANDY | 49 | BLACK | M | MEDIUM | | LIEBER | | | | 10/22/2043 |
| 371239 | COLLINS, RICKY JAMES | 46 | WHITE | M | MEDIUM | | LIEBER | | | | 3/3/2029 |
| 290946 | COLLINS, ROBBIE | 37 | BLACK | M | CLOSE | 9/5/2019 | BROAD RIVER | | | | |
| 374299 | COLLINS, SAMUEL | 42 | WHITE | M | CLOSE | | PERRY | | | | 10/26/2050 |
| 366579 | COLLINS, STEVE | 73 | WHITE | M | MEDIUM | | MACDOUGALL | 11/23/2018 | 4/24/2021 | 2/9/2022 | 8/8/2022 |
| 141257 | COLLINS, STEVE | 53 | BLACK | M | MEDIUM | 2/8/2013 | MCCORMICK | | | | |
| 338147 | COLLINS, TYREL RASHONE | 32 | BLACK | M | CLOSE | 10/5/2019 | LIEBER | | | | |
| 382952 | COLLINS, TYRONE SHAMANE | 44 | BLACK | M | MINIMUM | | TURBEVILLE | 12/4/2019 | 12/4/2019 | 11/1/2020 | 1/25/2021 |
| 279462 | COLLINS, TYSON MAURICE | 47 | BLACK | M | MINIMUM | 10/13/2016 | TYGER RIVER | | | | 1/12/2021 |
| 368482 | COLLUM, MICHAEL LAWRENCE | 48 | WHITE | M | MEDIUM | | LIEBER | | | | 12/1/2059 |
| 378787 | COLON, JOBANY | 42 | WHITE | M | MEDIUM | | MCCORMICK | | | | 12/15/2039 |
| 346199 | COLORADO, AURELLIO CASTILLO | 33 | OTHER | M | MEDIUM | | ALLENDALE | | | | 6/16/2025 |
| 261982 | COLQUITT, BARRY TYE | 45 | WHITE | M | MINIMUM | 10/24/2017 | LIVESAY | | | | 4/28/2023 |
| 361598 | COLSTON, D'AARON BOYD | 24 | BLACK | M | MEDIUM | 4/20/2020 | EVANS | 7/3/2022 | 7/3/2022 | 1/3/2026 | 7/2/2026 |
| 281616 | COLSTON, DANIEL | 42 | BLACK | M | MEDIUM | 4/3/2020 | TYGER RIVER | | | | 9/4/2022 |
| 251491 | COLSTON, JARRATE MARKESE | 38 | BLACK | M | | | KIRKLAND | | | | 1/29/2022 |
| 370956 | COLSTON, TAVIS ANDRE | 23 | BLACK | M | | 6/9/2017 | KIRKLAND | | | | 2/11/2021 |
| 240843 | COLSTON, TRAVIS | 39 | BLACK | M | MEDIUM | 8/26/2018 | RIDGELAND | 3/1/2024 | 3/1/2024 | | 2/23/2024 |
| 382865 | COLTER, DEONDRE LONTREZ | 21 | BLACK | M | MINIMUM | 3/21/2020 | BROAD RIVER | 7/31/2020 | 7/31/2020 | | 9/24/2023 |
| 287442 | COLTER, LAVORIS | 36 | BLACK | M | MINIMUM | 10/14/2019 | LIEBER | | | | 2/27/2027 |
| 360821 | COLTER, UZOMAH THEOPHILUS | 41 | BLACK | M | MINIMUM | 10/15/2019 | MANNING | | | | 9/29/2020 |
| 184047 | COLWELL, JOHN | 47 | BLACK | M | CLOSE | 2/17/2020 | BROAD RIVER | | | | |
| 236337 | COMBS, ERNEST E. | 61 | WHITE | M | MEDIUM | 8/24/2017 | MCCORMICK | 10/6/2005 | 12/12/2020 | | 5/27/2089 |
| 318173 | COMMANDER, CHRISTOPHE SAM | 47 | BLACK | M | MEDIUM | 9/10/2019 | LIEBER | | | | |
| 307466 | COMMANDER, PHILLIP F | 35 | BLACK | M | MEDIUM | 8/16/2017 | EVANS | | | | 5/7/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366011 | COMPTON, JACOB LEE | 23 | WHITE | M | MINIMUM | | KERSHAW | 8/5/2020 | 8/5/2020 | 3/12/2022 | 9/8/2022 |
| 331364 | COMPTON, JASON DUSTIN | 39 | WHITE | M | CLOSE | 1/28/2020 | BROAD RIVER | | | | |
| 379232 | COMPTON, JESSIE SHAN | 22 | WHITE | M | CLOSE | | TURBEVILLE | 1/29/2021 | 1/29/2021 | | 11/20/2022 |
| 262807 | COMPTON, OTIS JAMES | 51 | WHITE | M | MEDIUM | 6/11/2012 | MCCORMICK | | | | |
| 174398 | COMPTON, RONALD LYNN | 48 | WHITE | M | MEDIUM | 6/23/2019 | EVANS | 8/2/2021 | 8/2/2021 | | 8/2/2021 |
| 251719 | COMPTON, TIMOTHY LOGAN | 48 | WHITE | M | MEDIUM | | TYGER RIVER | | | 10/20/2021 | 11/5/2021 |
| 362238 | CONE, JUSTIN RYAN | 34 | WHITE | M | CLOSE | | BROAD RIVER | | | | 10/27/2044 |
| 314566 | CONLEY, MICHAEL LEE | 31 | WHITE | M | MINIMUM | | KIRKLAND | 11/19/2023 | 11/19/2023 | 4/9/2025 | 10/6/2025 |
| 344864 | CONN, DEVON MICHAEL | 27 | WHITE | M | | 6/27/2018 | KIRKLAND | 3/20/2020 | 3/20/2020 | | 10/5/2020 |
| 338488 | CONNER, DIREON AIKEEM | 33 | BLACK | M | MINIMUM | 1/14/2020 | KERSHAW | | | | 7/13/2020 |
| 245197 | CONNER, JESSIE GENE | 48 | WHITE | M | MEDIUM | 10/10/2019 | TYGER RIVER | | | | 5/5/2023 |
| 314803 | CONNER, RICKY | 33 | BLACK | M | MEDIUM | 11/19/2012 | KERSHAW | | | | 6/29/2022 |
| 319090 | CONNOR, CHARLES WILLIAM | 54 | WHITE | M | CLOSE | 8/8/2007 | PERRY | | | | |
| 329222 | CONNOR, PATRICK BOUVIER | 31 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 8/3/2023 |
| 370357 | CONQUEST, SCOTT THOMAS | 48 | WHITE | M | MINIMUM | 9/24/2019 | GOODMAN | | | | 4/4/2022 |
| 297849 | CONRAD, JUSTIN THOMAS | 34 | WHITE | M | MEDIUM | 9/17/2018 | KIRKLAND | | | | 1/24/2024 |
| 110613 | CONSTANCE, WILLIAM | 63 | WHITE | M | MEDIUM | 2/25/2019 | LIEBER | | | | |
| 350183 | CONTRERAS JR, RAUL EDGARDO | 29 | WHITE | M | MEDIUM | 1/14/2015 | MCCORMICK | | | | 7/16/2032 |
| 369079 | CONTRERAS-LOPEZ, JESUS BONIFACIO | 33 | OTHER | M | MEDIUM | | RIDGELAND | | | | 10/3/2021 |
| 372653 | CONTRERAS, PAMELA ANN | 72 | WHITE | F | MINIMUM | | GRAHAM | | | | 12/15/2021 |
| 220884 | CONWELL, JERRY DUANE | 54 | WHITE | M | MEDIUM | 9/28/2019 | PERRY | | | | 8/12/2047 |
| 349447 | CONYERS, JACOBIE GENESIS | 27 | BLACK | M | MEDIUM | 8/20/2014 | TURBEVILLE | | | | 10/8/2023 |
| 382124 | CONYERS, KAMAR | 18 | BLACK | M | MEDIUM | | ALLENDALE | | | | 7/11/2022 |
| 317737 | CONYERS, KING CHEVAIS | 36 | BLACK | M | CLOSE | | LEE | | | | |
| 383240 | CONYERS, MATTHEW ALLEN | 31 | WHITE | M | | | KIRKLAND | 9/9/2022 | 9/9/2022 | | 3/21/2023 |
| 217667 | CONYERS, ROBERT JASON | 46 | WHITE | M | MEDIUM | 1/7/2020 | TYGER RIVER | | | | 9/15/2020 |
| 191207 | CONYERS, ROBERT LEWIS | 45 | BLACK | M | MEDIUM | 10/24/2011 | MCCORMICK | | | | |
| 293532 | COOK III, WORTH EDWARD | 33 | WHITE | M | MEDIUM | 3/8/2018 | ALLENDALE | | | | 3/26/2048 |
| 379572 | COOK JR, RAY GENE | 66 | WHITE | M | MEDIUM | | ALLENDALE | 1/14/2021 | 1/14/2021 | 9/8/2023 | 3/6/2024 |
| 383124 | COOK, AMBER | 32 | WHITE | F | MINIMUM | | GRAHAM | 4/11/2020 | 4/11/2020 | | 7/9/2020 |
| 328485 | COOK, ANTHONY | 31 | WHITE | M | MEDIUM | 3/6/2020 | EVANS | 3/1/2017 | 8/21/2021 | | 3/2/2022 |
| 115157 | COOK, ANTHONY - | 59 | WHITE | M | MEDIUM | 4/12/2018 | LIEBER | 7/14/1997 | 7/31/2020 | | |
| 338240 | COOK, BRANDON | 30 | BLACK | M | CLOSE | 3/26/2020 | LEE | | | | 12/3/2037 |
| 375892 | COOK, BRANDON DEION | 21 | BLACK | M | MEDIUM | 11/1/2019 | TURBEVILLE | | | | 10/9/2027 |
| 373884 | COOK, DAMON EUGENE | 45 | BLACK | M | MINIMUM | | LIVESAY | | | | 8/17/2023 |
| 199883 | COOK, DAN HOWARD | 54 | WHITE | M | MEDIUM | 1/29/1996 | LIEBER | | | | 2/25/2036 |
| 267867 | COOK, DARRYL | 36 | BLACK | M | MEDIUM | 12/4/2019 | RIDGELAND | | | | 11/15/2046 |
| 381709 | COOK, DAVID ALBERT | 45 | WHITE | M | MEDIUM | | KERSHAW | 12/8/2019 | 12/8/2019 | | 1/10/2021 |
| 335004 | COOK, DAVID LEE | 28 | WHITE | M | MEDIUM | 8/14/2017 | EVANS | 8/19/2021 | 8/19/2021 | 3/29/2024 | 9/25/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 330173 | COOK, DERRICK BERNARD | 39 | BLACK | M | MINIMUM | 5/5/2018 | WATEREE RIVER | | | | 5/29/2021 |
| 324471 | COOK, JAMAL CANTRELL | 31 | BLACK | M | MEDIUM | | KIRKLAND | | | 9/9/2021 | 2/10/2022 |
| 309401 | COOK, JASON ALLEN | 37 | WHITE | M | MEDIUM | 3/15/2019 | EVANS | | | | 12/19/2034 |
| 328695 | COOK, JASON ONEIL | 31 | BLACK | M | MEDIUM | | WATEREE RIVER | 3/24/2020 | 3/11/2021 | 8/18/2022 | 2/14/2023 |
| 337103 | COOK, JERON ALONDO | 38 | BLACK | M | MEDIUM | 1/12/2020 | WATEREE RIVER | | | | 12/26/2033 |
| 376949 | COOK, JOHN JAMES | 55 | WHITE | M | MINIMUM | | RIDGELAND | 9/3/2020 | 9/3/2020 | 7/7/2022 | 1/3/2023 |
| 245736 | COOK, JOHN WAYNE | 49 | WHITE | M | MEDIUM | 8/22/2019 | RIDGELAND | | | | 11/15/2021 |
| 381075 | COOK, JOHN WESLEY | 68 | BLACK | M | MINIMUM | | PALMER | 11/27/2019 | 11/27/2019 | | 6/22/2020 |
| 356956 | COOK, JOSHUA ALLEN | 30 | WHITE | M | MEDIUM | 4/2/2020 | TYGER RIVER | | | | 2/11/2023 |
| 381148 | COOK, KAYLA MARIE | 28 | WHITE | F | CLOSE | 12/23/2019 | GRAHAM | | | | |
| 262905 | COOK, LEE ROY | 41 | BLACK | M | MEDIUM | | BROAD RIVER | 2/19/2040 | 2/19/2040 | | 2/12/2040 |
| 313206 | COOK, RICHARD | 35 | BLACK | M | CLOSE | 4/1/2020 | PERRY | | | | 1/19/2023 |
| 261587 | COOK, RODERQUEZ | 39 | BLACK | M | CLOSE | 9/11/2013 | LEE | | | | 11/9/2040 |
| 369011 | COOK, SUZANNE | 54 | WHITE | F | CLOSE | | LEATH | | | | 8/26/2031 |
| 381729 | COOK, TABITHA | 32 | WHITE | F | MINIMUM | | LEATH | 6/22/2021 | 6/22/2021 | 4/17/2025 | 10/14/2025 |
| 366916 | COOK, TERRY ASHTON | 26 | WHITE | F | CLOSE | 1/27/2019 | GRAHAM | | | | 7/2/2035 |
| 281987 | COOK, TERRY LEN | 36 | WHITE | M | MEDIUM | | ALLENDALE | | | | 4/9/2026 |
| 370734 | COOK, ZACHERY ANDREW | 22 | WHITE | M | MEDIUM | 4/7/2020 | RIDGELAND | 9/23/2020 | 9/23/2020 | 7/25/2024 | 1/21/2023 |
| 382417 | COOKE, ALISON | 29 | WHITE | F | MINIMUM | | GRAHAM | 3/27/2020 | 3/27/2020 | | 8/8/2020 |
| 320091 | COOKE, CLIFTON DELANE | 42 | BLACK | M | MEDIUM | 12/22/2019 | TYGER RIVER | | | | 12/17/2021 |
| 268901 | COOKE, KEVIN | 40 | BLACK | M | MEDIUM | 2/8/2018 | RIDGELAND | | | | 3/6/2025 |
| 378690 | COOKS, DEANTRE LAMONT | 22 | BLACK | M | MINIMUM | 2/19/2020 | KERSHAW | 11/4/2019 | 12/11/2020 | | 10/14/2020 |
| 378545 | COOKS, TARECE LAMARK | 24 | BLACK | M | CLOSE | 3/25/2020 | LIEBER | | | | 6/4/2032 |
| 233237 | COOLEY, DAVID JEFFERY | 50 | WHITE | M | MEDIUM | 10/10/2019 | TRENTON | | | | 2/4/2022 |
| 377574 | COOLEY, VERNON LAMARR | 60 | BLACK | M | CLOSE | | BROAD RIVER | | | | 3/6/2033 |
| 168807 | COOLEY, WAYNE LOUIS | 53 | BLACK | M | MEDIUM | 8/16/2017 | LEE | | | | 1/8/2027 |
| 373614 | COOMBS, DEVON | 23 | BLACK | M | MEDIUM | 10/29/2019 | LEE | 12/11/2028 | 12/11/2028 | | 12/5/2028 |
| 371019 | COON, DAVID WALTER | 56 | WHITE | M | MEDIUM | 1/14/2018 | LEE | | | | 3/17/2037 |
| 275926 | COOPER, ANTONIO SHERMAINE | 40 | BLACK | M | | 2/6/2013 | KIRKLAND | 6/10/2020 | 6/10/2020 | 9/22/2021 | 3/21/2022 |
| 381544 | COOPER, ASHLEY ELIZABETH | 32 | WHITE | F | MEDIUM | 12/30/2019 | GRAHAM | 1/7/2020 | 1/7/2020 | | 8/29/2020 |
| 351790 | COOPER, COREY BLAINE | 32 | WHITE | M | MINIMUM | | PALMER | 6/4/2020 | 6/4/2020 | 5/22/2022 | 11/18/2022 |
| 356197 | COOPER, DARREN | 49 | BLACK | M | MEDIUM | 12/10/2013 | ALLENDALE | | | | 10/28/2020 |
| 379779 | COOPER, DARRLY LAMAR | 31 | BLACK | M | MEDIUM | | MACDOUGALL | 9/5/2019 | 11/20/2020 | | 8/4/2020 |
| 377734 | COOPER, DESMOND MAZZINI | 23 | BLACK | M | MEDIUM | | TRENTON | | | | 9/22/2027 |
| 383045 | COOPER, DONALD | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 2/25/2024 |
| 340970 | COOPER, DUVAL | 51 | BLACK | M | CLOSE | 3/19/2011 | BROAD RIVER | | | | 5/25/2031 |
| 366402 | COOPER, FELICIA NICOLE | 31 | BLACK | F | MINIMUM | | GRAHAM | | | | 1/4/2026 |
| 84279 | COOPER, GENE | 61 | WHITE | M | MEDIUM | 3/3/2005 | MCCORMICK | | | | |
| 382317 | COOPER, HASSIEM | 24 | BLACK | M | | | KIRKLAND | 10/15/2020 | 10/15/2020 | 1/27/2022 | 7/26/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325923 | COOPER, JASON | 36 | BLACK | M | MEDIUM | 6/26/2018 | KIRKLAND | | | | 6/20/2027 |
| 383178 | COOPER, JOSHUA LEE | 32 | WHITE | M | | | KIRKLAND | 3/2/2020 | 3/2/2020 | | 6/2/2020 |
| 145333 | COOPER, KAMATHENE ADONIA | 55 | BLACK | M | MEDIUM | | ALLENDALE | 3/19/2000 | 1/8/2021 | | |
| 229912 | COOPER, KELVIN GARDELL | 51 | BLACK | M | MEDIUM | 3/3/1996 | BROAD RIVER | 3/14/2015 | 5/16/2020 | | |
| 255298 | COOPER, KRISTOPHER | 42 | WHITE | M | MEDIUM | 6/10/2018 | WATEREE RIVER | 3/11/2017 | 7/23/2020 | 4/28/2020 | 10/25/2020 |
| 371773 | COOPER, KYLAN TYLIK | 21 | BLACK | M | MEDIUM | 2/24/2020 | TURBEVILLE | 10/31/2022 | 10/31/2022 | | 12/13/2022 |
| 232398 | COOPER, NELSON | 74 | BLACK | M | MEDIUM | | FLORENCE CO | | | | 5/27/2021 |
| 343155 | COOPER, PHILLIP BRADLEY | 30 | WHITE | M | MEDIUM | 10/6/2019 | TRENTON | 8/14/2019 | 7/24/2020 | 12/7/2020 | 6/5/2021 |
| 268601 | COOPER, RODNEY LEVAN | 40 | BLACK | M | MINIMUM | | PALMER | | | | 1/11/2021 |
| 350524 | COOPER, SHANNON DE VANTE | 28 | BLACK | M | CLOSE | 1/2/2020 | BROAD RIVER | 2/8/2033 | 2/8/2033 | | 1/31/2033 |
| 309665 | COOPER, SHOWN LORENZO | 34 | BLACK | M | MEDIUM | 8/23/2019 | EVANS | 10/10/2018 | 11/20/2020 | 8/10/2021 | |
| 286396 | COOPER, TERMAIN OMAR | 38 | BLACK | M | CLOSE | 7/18/2019 | LEE | | | | 12/19/2034 |
| 118061 | COOPER, TERRY | 57 | BLACK | M | MEDIUM | 6/10/2019 | BROAD RIVER | | | | 3/15/2039 |
| 260497 | COOPER, THADDEUS CONRAD | 46 | BLACK | M | MINIMUM | | MANNING | 1/10/2020 | 1/10/2020 | | 8/24/2020 |
| 354895 | COOPER, TIMOTHY CHARLES | 52 | WHITE | M | MINIMUM | | PALMER | 5/16/2020 | 5/16/2020 | | 7/26/2020 |
| 135174 | COOPER, TONY SCOTT | 52 | WHITE | M | MEDIUM | 10/12/2019 | RIDGELAND | 9/7/2018 | 11/14/2020 | | 7/17/2022 |
| 376033 | COOPER, TRAVIS LEE | 38 | WHITE | M | MINIMUM | | TYGER RIVER | 5/10/2021 | 5/10/2021 | | 7/16/2022 |
| 117073 | COOPER, TYRONE | 76 | WHITE | M | CLOSE | 1/25/2003 | BROAD RIVER | 2/28/2000 | 1/8/2021 | | |
| 296700 | COOPER, WILLIAM | 44 | WHITE | M | MEDIUM | 2/23/2004 | LIEBER | 11/20/2018 | 1/29/2021 | 7/19/2021 | 1/15/2022 |
| 237109 | COPE JR., LANNY R | 48 | WHITE | M | MEDIUM | 8/27/2015 | KERSHAW | 12/29/2019 | 12/29/2019 | | 7/9/2020 |
| 219191 | COPE, MICHAEL | 47 | WHITE | M | MEDIUM | 10/9/2003 | EVANS | 7/22/2014 | 2/20/2021 | | |
| 370432 | COPELAN, JAMES BENJAMIN | 32 | WHITE | M | MEDIUM | 1/11/2018 | ALLENDALE | | | | 5/5/2025 |
| 309993 | COPELAND III, JOHN BAILEY | 31 | BLACK | M | MEDIUM | 11/29/2014 | KERSHAW | 6/28/2020 | 6/28/2020 | 7/25/2021 | 1/21/2022 |
| 316500 | COPELAND, O'BRYAN | 33 | BLACK | M | CLOSE | 1/20/2019 | LEE | | | | 2/2/2037 |
| 375692 | COPELAND, RANARDUS | 29 | BLACK | M | MINIMUM | 10/14/2019 | WATEREE RIVER | | | | 9/11/2026 |
| 372158 | COPELAND, SHIQUAN ANTWAIN | 22 | BLACK | M | MEDIUM | 4/22/2020 | EVANS | | | | 7/7/2021 |
| 355676 | COPELAND, WENFRED DORAN | 28 | BLACK | M | MEDIUM | 2/21/2019 | TURBEVILLE | | | | 10/10/2021 |
| 283692 | COPLAND, KENDALLE CHRISTOPHE | 36 | BLACK | M | MEDIUM | 3/15/2018 | EVANS | | | | 9/10/2025 |
| 382140 | CORBETT IV, LOUIS | 22 | BLACK | M | MEDIUM | | KIRKLAND | | | | 12/9/2040 |
| 260982 | CORBETT, GARY ALLEN | 38 | WHITE | M | MEDIUM | 4/1/2010 | TYGER RIVER | | | | 1/27/2039 |
| 274114 | CORBETT, JOHN EDWARD | 59 | BLACK | M | MEDIUM | 2/22/2007 | RIDGELAND | | | | 5/31/2027 |
| 280660 | CORBETT, JR, JAMES RAY | 43 | WHITE | M | MEDIUM | 1/16/2020 | KIRKLAND | | | | 3/31/2043 |
| 323681 | CORBETT, KENDALL LATROY | 44 | BLACK | M | MEDIUM | 11/9/2012 | MACDOUGALL | | | | 7/22/2028 |
| 380346 | CORBIN, MATTHEW ETHAN | 25 | WHITE | M | MEDIUM | 2/10/2020 | TRENTON | 8/9/2019 | 1/29/2021 | | 6/26/2021 |
| 292858 | CORBIN, VIKKI MASON | 48 | WHITE | F | MINIMUM | 10/19/2010 | GRAHAM | 11/23/2021 | 11/23/2021 | | 1/15/2023 |
| 270866 | CORBITT, ANTOINE S. | 38 | BLACK | M | MEDIUM | 2/9/2020 | TRENTON | | | | 10/23/2037 |
| 348641 | CORBITT, KENDRIX DEON | 27 | BLACK | M | MEDIUM | 3/15/2019 | EVANS | 6/1/2024 | 6/1/2024 | | 11/26/2024 |
| 360575 | CORDEW, DESTIL LAVER | 33 | BLACK | M | CLOSE | 1/24/2020 | LIEBER | | | | 6/7/2033 |
| 296976 | CORDLE, DAVID PAUL | 52 | WHITE | M | MEDIUM | | MACDOUGALL | 3/30/2020 | 3/30/2020 | 4/6/2021 | 10/3/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356641 | COREANO, ALEXANDER MALDONADO | 32 | OTHER | M | MEDIUM | 12/2/2019 | RIDGELAND | | | | 7/7/2021 |
| 173528 | COREY, TIMOTHY E. | 53 | WHITE | M | CLOSE | 10/12/2019 | PERRY | | | | |
| 331168 | CORLEY, JENNIFER LYNN | 39 | WHITE | F | MINIMUM | 2/14/2020 | LEATH | 5/10/2020 | 5/10/2020 | | 4/11/2021 |
| 337703 | CORLEY, LEE ANTHONY | 40 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 252484 | CORLEY, MARCUS J | 43 | BLACK | M | MEDIUM | 1/24/2020 | KERSHAW | 11/7/2006 | 11/20/2020 | | 6/28/2025 |
| 305985 | CORLEY, MARCUS MARQUIS | 37 | BLACK | M | MEDIUM | | KIRKLAND | 2/10/2020 | 2/10/2020 | | 7/13/2020 |
| 178392 | CORLEY, NAMIE TERESA | 55 | BLACK | F | MINIMUM | 9/29/2013 | GRAHAM | 4/18/2020 | 4/18/2020 | | 8/4/2020 |
| 336304 | CORLEY, RICCARDO LAMORRIUS | 32 | BLACK | M | MEDIUM | 11/18/2019 | KERSHAW | 10/9/2019 | 10/9/2019 | 1/13/2021 | 7/12/2021 |
| 347938 | CORLEY, STEPHEN | 48 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 1/12/2049 |
| 329107 | CORNELIUS, EDWIN LEE | 38 | BLACK | M | MEDIUM | 1/12/2015 | LIEBER | | | | |
| 210317 | CORNELIUS, MICHAEL PAUL | 45 | BLACK | M | CLOSE | 8/3/2017 | BROAD RIVER | | | | |
| 373539 | CORNIEL, GILVERTO JOSUE | 27 | WHITE | M | CLOSE | 9/5/2019 | BROAD RIVER | | | | 6/18/2032 |
| 294218 | CORNISH, LARRY | 34 | BLACK | M | MEDIUM | 6/27/2018 | BROAD RIVER | 1/19/2047 | 1/19/2047 | | 7/19/2049 |
| 382294 | CORONILLA, SILVESTERE | 19 | WHITE | M | MEDIUM | | KIRKLAND | | | | |
| 230613 | CORRY, IRIS | 44 | BLACK | F | MINIMUM | | LEATH | 12/19/2021 | 12/19/2021 | 8/6/2024 | 2/2/2025 |
| 381249 | COSBY, VICKIE JEAN | 56 | WHITE | F | MINIMUM | | GRAHAM | 6/5/2020 | 6/5/2020 | | 3/4/2021 |
| 273571 | COSTA, CHRISTOPHE J. | 52 | WHITE | M | CLOSE | 12/11/2006 | LEE | | | | |
| 312879 | COSTA, PRESTON JAMEL | 33 | BLACK | M | MINIMUM | 6/21/2019 | WATEREE RIVER | | | | 4/4/2026 |
| 382070 | COSTIGAN, ELIZABETH CARTER | 30 | WHITE | F | MINIMUM | | LEATH | 1/10/2020 | 1/10/2020 | | 11/25/2020 |
| 365290 | COTA, RICKY ALLEN | 31 | WHITE | M | MEDIUM | 10/3/2017 | MCCORMICK | | | | 11/30/2028 |
| 382356 | COTE, FALICIA MARIE | 25 | WHITE | F | MINIMUM | | GRAHAM | | | | 6/6/2021 |
| 368624 | COTHRAN, MICHAEL RAY | 51 | WHITE | M | MEDIUM | 3/6/2020 | TURBEVILLE | 4/18/2018 | 7/23/2020 | | 12/11/2021 |
| 141791 | COTO, MILTON ERNESTO | 59 | WHITE | M | MEDIUM | 7/12/1990 | BROAD RIVER | 8/5/2007 | 4/10/2020 | | |
| 377686 | COTTEN, KIMBERLY JANE | 45 | WHITE | F | MINIMUM | | LEATH | | | | 8/1/2024 |
| 359012 | COTTON, DAMYON MARQUISE | 27 | BLACK | M | CLOSE | 9/12/2019 | KERSHAW | 11/12/2025 | 11/12/2025 | | 11/9/2025 |
| 381711 | COTTON, DIQUANN ADONIS | 24 | BLACK | M | MINIMUM | | TURBEVILLE | 5/29/2020 | 5/29/2020 | | 3/10/2023 |
| 380254 | COTTON, HUNTER CALEB | 21 | WHITE | M | MEDIUM | | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 9/13/2021 |
| 383239 | COTTRELL, AUSTIN BRADLEY | 18 | WHITE | M | | KIRKLAND | | | | 10/15/2023 |
| 6020 | COTTRELL, LUZENSKI ALLEN | 42 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 376020 | COUCH, BOYCE KAY | 45 | WHITE | M | MEDIUM | 1/22/2020 | ALLENDALE | | | | 4/10/2025 |
| 218869 | COUCH, FRED BRANDON | 44 | WHITE | M | MINIMUM | 3/18/1995 | GOODMAN | 6/29/2020 | 6/29/2020 | | 6/4/2021 |
| 282654 | COUCH, MICHAEL LAMAR | 40 | WHITE | M | MEDIUM | 1/7/2020 | TRENTON | | | | 11/11/2023 |
| 381294 | COULTER, CHARLES ODELL | 29 | BLACK | M | MINIMUM | | WATEREE RIVER | 6/23/2023 | 6/23/2023 | | 6/20/2023 |
| 344310 | COULTER, DESMOND | 28 | BLACK | M | MINIMUM | | MANNING | | | | 2/1/2021 |
| 300410 | COULTER, RONALD | 55 | BLACK | M | MEDIUM | | RIDGELAND | | | | 8/17/2029 |
| 5049 | COUNCIL, DONNIE S. | 54 | BLACK | M | CLOSE | 10/3/2005 | BROAD RIVER | | | | |
| 363299 | COUNTEE III, WILLIAM THEOPHILUS | 24 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 9/5/2026 |
| 355942 | COUNTS, ADAM | 25 | WHITE | M | MEDIUM | | LEE | | | | 4/13/2029 |
| 242366 | COUNTS, KENNY | 49 | BLACK | M | MEDIUM | 8/24/2011 | BROAD RIVER | | | | 11/23/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 359073 | COUSAR, ANTWONE LEON | 36 | BLACK | M | MINIMUM | 1/18/2018 | TURBEVILLE | | | | 11/10/2023 |
| 301972 | COUSAR, JAVARIUS ANTWAN | 34 | BLACK | M | MEDIUM | 9/23/2019 | WATEREE RIVER | 1/25/2021 | 1/25/2021 | 8/20/2023 | 2/16/2024 |
| 285541 | COUSAR, JERRY RODERICK | 44 | BLACK | M | CLOSE | 6/23/2004 | BROAD RIVER | | | | 1/29/2039 |
| 316748 | COUSAR, JOHN PATRICK | 30 | BLACK | M | MEDIUM | 12/7/2019 | KERSHAW | | | | 1/31/2028 |
| 350976 | COUSINS, GEORGE | 52 | WHITE | M | MEDIUM | | LIEBER | | | | 6/23/2033 |
| 382640 | COUTSOS, JAYE DANIEN | 30 | WHITE | M | MEDIUM | | EVANS | 4/30/2021 | 4/30/2021 | | 5/4/2021 |
| 344614 | COVINGTON, BRANDON MICHAEL | 29 | BLACK | M | CLOSE | 3/23/2020 | ALLENDALE | | | | 11/10/2048 |
| 381472 | COVINGTON, CLARENCE | 23 | BLACK | M | MINIMUM | | PALMER | 12/26/2020 | 12/26/2020 | 8/31/2022 | 2/27/2023 |
| 156487 | COVINGTON, CLAYTON | 55 | BLACK | M | MEDIUM | 10/18/2004 | LEE | 7/19/2022 | 7/19/2022 | | |
| 332839 | COVINGTON, DONNIE LAMAR | 30 | BLACK | M | MINIMUM | 9/5/2018 | EVANS | | | | 11/25/2023 |
| 286685 | COVINGTON, JONATHAN | 34 | BLACK | M | MINIMUM | 8/14/2009 | PALMER | 3/15/2020 | 3/15/2020 | 4/29/2021 | 5/30/2021 |
| 199805 | COVINGTON, LARRY | 63 | BLACK | M | MEDIUM | 9/10/2003 | LEE | 11/19/2013 | 7/18/2020 | | |
| 103753 | COVINGTON, LOUIS - | 69 | BLACK | M | MEDIUM | | LEE | 11/2/1987 | 2/20/2020 | | |
| 327545 | COVINGTON, SAMUEL BIKO-ELON | 34 | BLACK | M | MEDIUM | 8/18/2018 | KERSHAW | | | | 4/6/2024 |
| 381997 | COVINGTON, STEPHEN TYREK | 19 | BLACK | M | MINIMUM | | TURBEVILLE | 11/30/2020 | 11/30/2020 | | 12/9/2023 |
| 382752 | COVINGTON, ZIQUAVIOUS KEANDRE | 21 | BLACK | M | MINIMUM | 2/24/2020 | TURBEVILLE | | | | 8/1/2020 |
| 299119 | COWAN, DEMETRIC MONTRICUS | 43 | BLACK | M | MINIMUM | 4/20/2016 | LIVESAY | | | | 11/7/2022 |
| 227678 | COWAN, LANDRECUS ORLANDO | 43 | BLACK | M | MEDIUM | 3/29/2018 | PERRY | | | | |
| 214656 | COWAN, SAMMY KAY | 48 | BLACK | M | CLOSE | 9/1/2019 | LEE | | | | |
| 264858 | COWANS, JR, JOHN DAVID | 47 | BLACK | M | MINIMUM | 5/20/2015 | EVANS | | | | 5/16/2027 |
| 381922 | COWARD, DAKIM SHABAZZ | 28 | BLACK | M | MEDIUM | | EVANS | 6/11/2020 | 6/11/2020 | | 5/2/2021 |
| 332888 | COWARD, DAVID | 33 | WHITE | M | MEDIUM | 8/7/2017 | LIEBER | | | | 8/24/2021 |
| 382081 | COWARD, TIMOTHY MICHAEL | 40 | WHITE | M | MINIMUM | 4/13/2020 | MACDOUGALL | 1/25/2020 | 1/25/2020 | | 7/11/2020 |
| 360294 | COWART, MELANIE DAWN | 45 | WHITE | F | MEDIUM | | LEATH | | | | 11/16/2026 |
| 379474 | COWART, RONALD LEROY | 54 | WHITE | M | MEDIUM | | TRENTON | 10/14/2019 | 1/23/2021 | 8/31/2021 | 2/27/2022 |
| 381961 | COX II, CLYDE REESE | 30 | WHITE | M | MEDIUM | | EVANS | 6/17/2021 | 6/17/2021 | 2/10/2023 | 8/9/2023 |
| 376019 | COX, ASHTON PARKER | 22 | WHITE | M | CLOSE | 2/6/2020 | LIEBER | 11/6/2019 | 11/19/2020 | | 7/30/2020 |
| 372972 | COX, BRANDON | 29 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/19/2040 |
| 349385 | COX, CHANCE JAMES | 29 | WHITE | M | CLOSE | 4/10/2020 | LEE | | | | 6/9/2030 |
| 327335 | COX, CHAVIS | 30 | BLACK | M | MEDIUM | 5/29/2019 | MCCORMICK | | | | 10/19/2050 |
| 354100 | COX, CHRISTOPHE TERRY | 39 | WHITE | M | MEDIUM | | KERSHAW | 10/20/2019 | 1/22/2021 | 10/26/2020 | 4/24/2021 |
| 382348 | COX, CRYSTAL DANIELLE | 41 | WHITE | F | MINIMUM | | GRAHAM | 10/31/2020 | 10/31/2020 | | 12/1/2021 |
| 327880 | COX, DASHAWN CONNELL | 35 | BLACK | M | MEDIUM | 2/17/2020 | TURBEVILLE | | | | 11/2/2021 |
| 340742 | COX, ERIC LATRON | 33 | BLACK | M | MINIMUM | 11/9/2013 | LIVESAY | 5/10/2020 | 5/10/2020 | 6/13/2022 | 12/10/2022 |
| 87308 | COX, JAMES - | 69 | WHITE | M | MEDIUM | 10/8/2004 | KIRKLAND | 3/26/1987 | 8/15/2019 | | 4/14/2052 |
| 379914 | COX, JASON VELDEED | 38 | WHITE | M | MEDIUM | 4/3/2020 | WATEREE RIVER | 11/18/2020 | 11/18/2020 | | 2/27/2022 |
| 271065 | COX, JERRITT | 38 | WHITE | M | MEDIUM | 1/28/2020 | KIRKLAND | | | | 3/19/2021 |
| 375517 | COX, JESSE LOGAN | 21 | WHITE | M | MEDIUM | 12/9/2019 | TURBEVILLE | 8/31/2021 | 8/31/2021 | | 8/29/2021 |
| 363111 | COX, JUSTIN RYAN | 28 | WHITE | M | MEDIUM | 1/15/2020 | WATEREE RIVER | 10/26/2019 | 10/26/2019 | | 11/11/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242603 | COX, KEITH ALLEN | 42 | WHITE | M | | 12/11/2017 | KIRKLAND | 4/29/2021 | 4/29/2021 | | 8/9/2022 |
| 232745 | COX, KEVIN DEVON | 44 | BLACK | M | MEDIUM | 11/12/2012 | EVANS | | | | 11/15/2029 |
| 382503 | COX, KIMBERLY FRANCES | 31 | WHITE | F | MINIMUM | | GRAHAM | 5/20/2020 | 5/20/2020 | | 6/21/2021 |
| 319497 | COX, KRYSTALL ELAINE | 33 | BLACK | F | MEDIUM | 4/19/2020 | LEATH | | | | 9/7/2022 |
| 75206 | COX, LESLIE - | 64 | WHITE | M | CLOSE | 11/29/2016 | KIRKLAND | | | | |
| 375999 | COX, MATT SAMUEL | 50 | BLACK | M | MEDIUM | 1/20/2020 | TYGER RIVER | | | | 12/1/2023 |
| 227341 | COX, MICKEY EDWARD | 52 | WHITE | M | MINIMUM | 3/7/1996 | WATEREE RIVER | 8/15/2026 | 8/15/2026 | | 8/14/2026 |
| 350527 | COX, RAY CHARLES | 65 | BLACK | M | MINIMUM | | GOODMAN | | | | 11/5/2023 |
| 348957 | COX, TERRELL A | 31 | BLACK | M | MEDIUM | 10/18/2018 | EVANS | | | | 5/25/2023 |
| 297349 | COX, TERRENCE | 56 | WHITE | M | MINIMUM | 2/5/2020 | MANNING | | | | 9/30/2020 |
| 232219 | COX, TERRENCE L | 48 | BLACK | M | MEDIUM | 8/6/2009 | ALLENDALE | | | | 4/14/2033 |
| 348999 | COX, TONYA ELAINE | 31 | WHITE | F | MEDIUM | | LEATH | 5/23/2020 | 5/23/2020 | | 6/24/2021 |
| 322035 | COXEY, MICHAEL | 44 | WHITE | M | MEDIUM | 4/20/2008 | TYGER RIVER | | | | 5/31/2021 |
| 257353 | COXUM, KENNETH LAVERN | 40 | BLACK | M | CLOSE | 10/25/2018 | PERRY | | | | |
| 382671 | COZAR MARTINEZ, ISIDRO | 37 | OTHER | M | MEDIUM | | EVANS | 7/18/2021 | 7/18/2021 | 6/18/2023 | 12/15/2023 |
| 325250 | CRABB, WESLEY | 43 | WHITE | M | MINIMUM | 9/27/2019 | MANNING | 8/17/2019 | 11/20/2020 | | 7/24/2020 |
| 323233 | CRABTREE, STEVEN | 34 | WHITE | M | MEDIUM | 12/6/2019 | TYGER RIVER | 10/26/2018 | 2/20/2021 | 2/12/2021 | 8/11/2021 |
| 364250 | CRADDOCK JR, LARRY DENNIS | 25 | WHITE | M | MINIMUM | 4/3/2020 | MANNING | 12/18/2016 | 8/28/2019 | | 10/21/2020 |
| 222687 | CRADLE, DWAYNE PHILLIP | 59 | BLACK | M | MEDIUM | 2/22/2019 | ALLENDALE | 1/21/2039 | 1/21/2039 | | 1/21/2039 |
| 382918 | CRAFT, BRIAN LEE | 62 | WHITE | M | MEDIUM | | KERSHAW | 4/20/2023 | 4/20/2023 | 7/1/2026 | 12/28/2026 |
| 344130 | CRAFT, THOMAS BRUCE | 26 | WHITE | M | CLOSE | 10/6/2017 | PRISMA HEALTH RICHLAND | | | | 7/19/2026 |
| 295712 | CRAIG, DANIEL WILLIAM | 49 | WHITE | M | MEDIUM | | KERSHAW | | | | 4/28/2032 |
| 154269 | CRAIG, GRETCHEN JUANITA | 60 | BLACK | F | MEDIUM | 4/30/2013 | GRAHAM | 10/10/2018 | 2/27/2021 | | |
| 310521 | CRAIG, KENNETH JOWAN | 37 | BLACK | M | CLOSE | 2/15/2018 | LIEBER | | | | 7/17/2037 |
| 375713 | CRAIG, MARTAVIOUS SHAMON | 22 | BLACK | M | MEDIUM | 4/4/2019 | EVANS | 4/22/2024 | 4/22/2024 | | 4/19/2024 |
| 338214 | CRAIG, RENAE ELAINE | 39 | WHITE | F | MEDIUM | 12/19/2019 | GRAHAM | 3/15/2019 | 3/26/2020 | 5/22/2020 | 7/23/2020 |
| 374032 | CRAIG, SABREE | 33 | BLACK | M | MEDIUM | 2/10/2020 | EVANS | 7/7/2019 | 7/9/2020 | 10/1/2022 | 3/30/2023 |
| 146795 | CRAIN, DWANYE ALBERT | 55 | WHITE | M | MEDIUM | 9/2/2019 | KERSHAW | | | | 9/14/2026 |
| 145253 | CRAIN,JR, DONALD E. | 58 | WHITE | M | MEDIUM | 1/19/2018 | LIEBER | | | | |
| 220381 | CRAINE, CARL BRIAN | 45 | WHITE | M | MEDIUM | 10/9/2019 | EVANS | | | | 11/18/2027 |
| 251406 | CRAMER, JOSHUA KERR | 41 | WHITE | M | MEDIUM | 7/29/2015 | LIEBER | | | | |
| 334131 | CRANE JR, TEDDY WALTON | 55 | WHITE | M | MINIMUM | 3/10/2010 | LIVESAY | 11/30/2019 | 4/22/2021 | 3/26/2021 | 6/3/2021 |
| 117855 | CRANE, CYNTHIA MARIE | 60 | WHITE | F | MEDIUM | 8/17/2018 | LEATH | 6/6/1991 | 10/30/2020 | | |
| 312677 | CRANE, MELISSA ANN | 36 | WHITE | F | MEDIUM | 3/31/2020 | GRAHAM | 3/19/2019 | 5/8/2020 | | 12/23/2020 |
| 356305 | CRANE, MICHAEL JAMES | 44 | WHITE | M | CLOSE | 8/15/2016 | LEE | | | | 1/25/2037 |
| 381978 | CRANK, BOOKER THOMAS | 28 | BLACK | M | CLOSE | | MCCORMICK | 12/19/2019 | 12/19/2019 | | 4/9/2021 |
| 227541 | CRATE, KANDIA | 41 | BLACK | M | MEDIUM | 1/29/2020 | TYGER RIVER | 6/14/2027 | 6/14/2027 | | 6/7/2027 |
| 325150 | CRAVEN, ANGEL DAWN | 42 | WHITE | F | MINIMUM | | LEATH | 9/11/2019 | 9/11/2019 | | 11/14/2020 |
| 370749 | CRAVEN, CHRISTOPHE LOGAN | 21 | WHITE | M | MEDIUM | 1/25/2018 | RIDGELAND | | | | 8/15/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321219 | CRAVEN, MATTHEW | 33 | WHITE | M | CLOSE | 4/3/2019 | KIRKLAND | | | | 7/23/2027 |
| 299876 | CRAVER, RUSTY LEE | 39 | WHITE | M | MINIMUM | | WATEREE RIVER | 10/5/2020 | 10/5/2020 | | 6/9/2021 |
| 356739 | CRAWFORD JR, DAVID ANTHONY | 25 | BLACK | M | MEDIUM | 5/20/2019 | BROAD RIVER | | | | 10/26/2029 |
| 376867 | CRAWFORD, ANDRE NICHOLAS | 27 | BLACK | M | CLOSE | 12/6/2018 | LEE | | | | 1/1/2057 |
| 115423 | CRAWFORD, BERNARD - | 58 | BLACK | M | CLOSE | 6/25/2012 | LEE | 8/20/1998 | 2/19/2021 | | |
| 372867 | CRAWFORD, BRANDON SCOTT | 24 | WHITE | M | MEDIUM | 3/6/2020 | KERSHAW | | | | 6/30/2025 |
| 379406 | CRAWFORD, DARIAN | 22 | BLACK | M | CLOSE | 9/26/2019 | LEE | 2/8/2020 | 3/18/2022 | 5/22/2022 | 11/18/2022 |
| 231730 | CRAWFORD, DEXTER LAMONT | 42 | BLACK | M | MINIMUM | 12/30/2018 | GOODMAN | | | | 6/23/2020 |
| 353323 | CRAWFORD, DRAKKARR RASHAD | 27 | BLACK | M | CLOSE | 8/27/2019 | MCCORMICK | | | | 6/14/2021 |
| 319030 | CRAWFORD, ERIC CORNELIUS | 47 | BLACK | M | MEDIUM | 5/6/2012 | KIRKLAND | | | | 1/6/2037 |
| 260171 | CRAWFORD, GREGORY M. J. | 41 | BLACK | M | MINIMUM | 8/15/2014 | EVANS | | | | 8/23/2022 |
| 364937 | CRAWFORD, GREGORY QUENTIN | 33 | BLACK | M | MINIMUM | 4/14/2017 | MANNING | 3/28/2018 | 5/8/2020 | 12/7/2020 | 6/5/2021 |
| 382624 | CRAWFORD, JA TECE BREON TRAI | 17 | BLACK | M | MEDIUM | | TURBEVILLE | | | | |
| 337202 | CRAWFORD, JABRIEL DEVON | 27 | BLACK | M | MEDIUM | 11/3/2017 | EVANS | | | | 5/23/2024 |
| 382768 | CRAWFORD, JEFFERY SCOTT | 30 | WHITE | M | MEDIUM | | LEE | 1/8/2025 | 1/8/2025 | 6/5/2032 | 12/2/2032 |
| 357938 | CRAWFORD, JERREIT | 25 | BLACK | M | MEDIUM | 1/13/2020 | LIEBER | | | | 12/8/2028 |
| 200825 | CRAWFORD, JOHN | 55 | BLACK | M | MEDIUM | 4/4/2014 | KERSHAW | | | 9/6/2021 | 3/5/2022 |
| 327691 | CRAWFORD, KELVIN ANDREW | 36 | BLACK | M | MINIMUM | 2/5/2019 | EVANS | 10/16/2020 | 10/16/2020 | | 12/27/2022 |
| 315962 | CRAWFORD, KEVIN | 32 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | | | | 12/16/2020 |
| 300839 | CRAWFORD, LAWRENCE LAMAR | 58 | BLACK | M | CLOSE | 2/27/2019 | LEE | | | | |
| 322820 | CRAWFORD, QUADIR | 31 | BLACK | M | MEDIUM | 3/17/2020 | RIDGELAND | | | | 5/2/2023 |
| 267022 | CRAWFORD, RICHARD ALAN | 41 | BLACK | M | MEDIUM | 11/5/2019 | EVANS | | | | 7/5/2034 |
| 369715 | CRAWFORD, ROBERT JOSHUA | 30 | WHITE | M | MINIMUM | 12/9/2017 | KIRKLAND | 8/23/2020 | 8/23/2020 | 8/23/2020 | 1/24/2022 |
| 208505 | CRAWFORD, ROOSEVELT R. | 59 | BLACK | M | MEDIUM | | LEE | 6/4/2013 | 1/8/2022 | | |
| 351631 | CRAWFORD, SEAN LORENZO | 28 | BLACK | M | CLOSE | 8/12/2019 | LIEBER | 6/5/2031 | 6/5/2031 | | 6/2/2031 |
| 293901 | CRAWFORD, THERESA DEAN | 46 | WHITE | F | CLOSE | 1/14/2009 | GRAHAM | | | | 7/3/2032 |
| 312528 | CRAWFORD, WILLIAM KEVIN | 37 | WHITE | M | MINIMUM | 9/7/2016 | WATEREE RIVER | 3/23/2025 | 3/23/2025 | | 3/21/2025 |
| 85378 | CRAWFORD, WILLIE | 64 | BLACK | M | CLOSE | 4/9/1997 | PERRY | | | | 9/26/2031 |
| 133639 | CRAWFORD, WILLIE LEE | 65 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 12/29/2021 |
| 268125 | CRAWLEY, SANDRA KAY | 58 | WHITE | F | MEDIUM | 12/31/2019 | LEATH | 1/2/2019 | 6/18/2021 | | |
| 375439 | CRAWLEY, TERRELL | 37 | BLACK | M | MINIMUM | 4/25/2018 | MACDOUGALL | | | | 10/17/2023 |
| 383208 | CREASON, JAMES EUGENE | 20 | WHITE | M | | | KIRKLAND | 3/14/2036 | 3/14/2036 | | 3/14/2036 |
| 325188 | CREECH, JOSEPH CALVIN | 48 | WHITE | M | CLOSE | 1/4/2019 | KIRKLAND | | | | 4/16/2050 |
| 375768 | CREECH, MARQUIS AKEEM | 27 | BLACK | M | MINIMUM | | GOODMAN | 8/27/2020 | 8/27/2020 | 8/14/2023 | 2/10/2024 |
| 381487 | CREECH, TERRY JEROME | 59 | WHITE | M | MINIMUM | | MANNING | 2/12/2020 | 3/24/2021 | | 9/26/2020 |
| 215201 | CREEL, MARVIN DARLENO | 46 | BLACK | M | MEDIUM | 9/10/2019 | LIEBER | | | | 2/13/2023 |
| 355091 | CRENSHAW JR, DONALD LEE | 52 | WHITE | M | MINIMUM | | MANNING | | | | 7/18/2020 |
| 365426 | CRENSHAW, KURT | 33 | WHITE | M | MINIMUM | 6/28/2019 | WATEREE RIVER | | | | 10/18/2023 |
| 319360 | CRENSHAW, STEVE ASHLEY | 47 | WHITE | M | MEDIUM | | ALLENDALE | | | | 1/13/2028 |

SCDC INMATES MAY 5 000089

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365133 | CRESWELL, DONALD EDWARD | 50 | WHITE | M | MINIMUM | | GOODMAN | 3/18/2019 | 8/14/2020 | 1/19/2023 | 7/18/2023 |
| 381963 | CREVELING, JONATHAN TODD | 48 | WHITE | M | MEDIUM | | WATEREE RIVER | 11/4/2020 | 11/4/2020 | 10/6/2022 | 4/4/2023 |
| 367441 | CREWS IV, JAMES ARCHIE | 52 | WHITE | M | CLOSE | 11/30/2017 | MCCORMICK | | | | 9/25/2029 |
| 377495 | CRIBB JR, ROBERT CLEVELAND | 24 | WHITE | M | CLOSE | 8/12/2019 | KIRKLAND | | | | 10/9/2044 |
| 290362 | CRIBB, CHADWICK | 44 | WHITE | M | MINIMUM | 5/27/2015 | PALMER | 2/3/2020 | 4/17/2020 | 12/27/2021 | 6/25/2022 |
| 238796 | CRIBB, FRED W. | 53 | WHITE | M | MEDIUM | 1/13/2016 | MACDOUGALL | | | | 12/16/2029 |
| 376787 | CRIM, DAEMON MICHAEL | 25 | WHITE | M | CLOSE | 3/20/2020 | LEE | | | | 6/6/2035 |
| 311833 | CRISP, ANGELA DAWN | 41 | WHITE | F | MINIMUM | | GRAHAM | 1/14/2021 | 1/14/2021 | | 10/25/2022 |
| 245549 | CRISP, DENISONA | 39 | WHITE | M | CLOSE | 8/24/2016 | MCCORMICK | | | | |
| 375594 | CRITCHLEY, ROBERT STEVEN | 35 | WHITE | M | MINIMUM | 5/15/2019 | MANNING | 1/9/2020 | 2/12/2021 | | 9/27/2020 |
| 266744 | CRITTENDON, CLARENCE | 51 | BLACK | M | MEDIUM | 9/19/2018 | KERSHAW | | | | 10/16/2031 |
| 188929 | CROCKER JR, GEORGE EDWARD | 52 | WHITE | M | MINIMUM | | KERSHAW | 5/29/2019 | 5/22/2020 | 6/14/2020 | 12/11/2020 |
| 366653 | CROCKER, DARNELL DONTE | 29 | BLACK | M | MEDIUM | 3/19/2019 | LEE | | | | 5/28/2061 |
| 298423 | CROCKER, PHILLIP HENRY | 49 | BLACK | M | MEDIUM | 2/13/2020 | TURBEVILLE | 12/13/2031 | 12/13/2031 | | 6/6/2034 |
| 374902 | CROCKETT, ANTONIO LAMONT | 44 | BLACK | M | MEDIUM | | MACDOUGALL | 10/10/2020 | 10/10/2020 | 9/26/2021 | 3/25/2022 |
| 264794 | CROCKETT, GARY BERNARD | 44 | BLACK | M | MEDIUM | 4/19/2020 | WATEREE RIVER | | | 2/10/2021 | 8/9/2021 |
| 119518 | CROCKETT, JR., JAMES OSCAR | 61 | WHITE | M | CLOSE | 3/1/2020 | PERRY | 12/25/1990 | 10/16/2020 | | |
| 350090 | CROFT, BRANDON CORNELIUS | 28 | BLACK | M | MEDIUM | 1/14/2020 | MCCORMICK | | | | 7/27/2030 |
| 270869 | CROFT, CHRISTOPHE | 40 | BLACK | M | MINIMUM | 3/9/2020 | MANNING | | | | 6/12/2022 |
| 271217 | CROLLEY, GREGORY MARK | 53 | WHITE | M | MEDIUM | 12/2/2010 | ALLENDALE | 6/17/2021 | 6/17/2021 | 9/2/2022 | 3/1/2023 |
| 362323 | CROLLEY, TANNER MCCOY | 24 | WHITE | M | CLOSE | 5/9/2019 | EVANS | 1/1/2044 | 1/1/2044 | | 4/23/2044 |
| 294206 | CROMEDY, MALCOLM JOHN | 43 | BLACK | M | MINIMUM | 3/21/2019 | WATEREE RIVER | | | | 2/5/2025 |
| 254183 | CROMER, DERRICK ANTONIO | 42 | BLACK | M | MEDIUM | | ALLENDALE | 10/21/2023 | 10/21/2023 | | 10/18/2023 |
| 373671 | CROMER, DEVON MARQUECA | 27 | BLACK | M | MEDIUM | 11/7/2019 | KERSHAW | 5/26/2020 | 5/26/2020 | 10/12/2024 | 4/10/2025 |
| 197498 | CROMER, JEFFREY DARRELL | 45 | BLACK | M | MEDIUM | 9/4/2019 | KERSHAW | | | | 7/21/2021 |
| 361148 | CROMER, MARIA | 50 | WHITE | F | MINIMUM | | LEATH | | | | 9/3/2023 |
| 379721 | CRONE, THOMAS JOHN | 36 | WHITE | M | MEDIUM | | ALLENDALE | | | | 9/2/2027 |
| 210762 | CRONELL, EDWARD | 54 | WHITE | M | CLOSE | 3/28/2015 | BROAD RIVER | 5/23/2014 | 1/23/2021 | | |
| 327021 | CROOK, GREGORY SCOTT | 33 | WHITE | M | MEDIUM | 8/5/2018 | TYGER RIVER | | | | 4/5/2025 |
| 373988 | CROOK, JOSEPH DANIEL | 33 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 11/1/2020 |
| 312925 | CROOKS, JONATHAN DAVID | 35 | WHITE | M | MEDIUM | 3/10/2020 | TRENTON | | | | 2/18/2024 |
| 339407 | CROOM, CHARLES | 50 | WHITE | M | MEDIUM | | PERRY | | | | 6/8/2030 |
| 369250 | CROSBY JR, RANDY MILTON | 41 | WHITE | M | MEDIUM | | MACDOUGALL | 11/29/2019 | 1/29/2021 | 4/21/2021 | 10/18/2024 |
| 171588 | CROSBY, ANTHONY C | 48 | BLACK | M | CLOSE | 4/15/2019 | PERRY | 6/17/1999 | 7/18/2020 | | |
| 220128 | CROSBY, DAVID DEWAYNE | 43 | BLACK | M | MEDIUM | | MCCORMICK | 3/13/2015 | 8/21/2020 | | |
| 173073 | CROSBY, JERRY D. | 50 | WHITE | M | MEDIUM | 5/18/2003 | KERSHAW | 9/23/2009 | 1/23/2021 | | |
| 362588 | CROSBY, JOSHUA DAVID SHAW | 40 | WHITE | M | MEDIUM | 9/27/2017 | ALLENDALE | | | | 12/22/2020 |
| 321275 | CROSBY, PARIS TERRAC | 32 | BLACK | M | CLOSE | 5/28/2019 | BROAD RIVER | 8/29/2023 | 8/29/2023 | | 8/29/2023 |
| 215620 | CROSBY, RAINEY HOPE | 43 | BLACK | M | MEDIUM | 5/13/2019 | KIRKLAND | | | | 2/14/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363282 | CROSBY, RIDGE FRANKLIN | 28 | BLACK | M | MINIMUM | 6/28/2016 | MANNING | | | | 9/11/2024 |
| 247353 | CROSBY, TIMOTHY | 43 | BLACK | M | MEDIUM | | TRENTON | 1/8/2021 | 1/8/2021 | | 7/5/2022 |
| 377179 | CROSBY, WILLIAM C | 41 | WHITE | M | | | KIRKLAND | | | | 8/23/2020 |
| 383288 | CROSKEY, SHAUN CEDRIC | 37 | BLACK | M | | | KIRKLAND | 9/15/2020 | 9/15/2020 | | 2/16/2022 |
| 142677 | CROSS, BOBBY LEE | 67 | BLACK | M | MEDIUM | | EVANS | 8/24/2017 | 1/8/2022 | | |
| 304786 | CROSS, DANIEL | 34 | WHITE | M | MEDIUM | 8/18/2013 | BROAD RIVER | | | | 12/2/2030 |
| 312071 | CROSS, EDWARD LEE | 55 | BLACK | M | MEDIUM | | ALLENDALE | | | | 12/7/2025 |
| 261862 | CROSS, LORENZO | 62 | BLACK | M | CLOSE | 4/26/2001 | PERRY | | | | 7/9/2031 |
| 346192 | CROSSMAN, ANDREA SHAUNTAE | 32 | BLACK | F | MEDIUM | 3/19/2020 | GRAHAM | 12/19/2019 | 12/19/2019 | | 7/29/2020 |
| 367355 | CROW, DALE CLARK | 55 | WHITE | F | MINIMUM | | LEATH | | | | 12/11/2023 |
| 281105 | CROWDER, CHRISTOPHE MICHAEL | 41 | WHITE | M | MEDIUM | 3/5/2020 | TYGER RIVER | | | | 3/23/2021 |
| 214019 | CROWDER, JAMISON LEVI | 44 | WHITE | M | MEDIUM | 4/5/2019 | EVANS | 4/1/2024 | 4/1/2024 | | 3/28/2024 |
| 379912 | CROWDER, JAQUAN BRYHEEN | 25 | BLACK | M | MEDIUM | 3/18/2020 | WATEREE RIVER | | | | 8/20/2022 |
| 379883 | CROW KEY, BOWDY CHANCE | 23 | AMER INDIAN | M | MEDIUM | 4/21/2020 | TYGER RIVER | 12/16/2022 | 12/16/2022 | | 4/11/2024 |
| 250759 | CROWE, DANIEL LEWIS | 61 | WHITE | M | MEDIUM | 1/6/2015 | PERRY | | | | |
| 303350 | CROWE, DENNIS HAROLD | 54 | WHITE | M | MEDIUM | 11/6/2013 | PERRY | | | | 12/30/2028 |
| 355844 | CROWE, MICHAEL EDWARD | 29 | WHITE | M | MINIMUM | 2/27/2020 | KERSHAW | 6/16/2021 | 6/16/2021 | | 7/3/2025 |
| 282245 | CRUELL, DAVID FITZGERALD | 48 | BLACK | M | MEDIUM | 10/18/2019 | TYGER RIVER | 11/27/2021 | 11/27/2021 | | 12/15/2021 |
| 328674 | CRUELL, JOE LEWIS | 38 | BLACK | M | MINIMUM | | KERSHAW | 1/27/2020 | 1/27/2020 | | 7/26/2020 |
| 374132 | CRUM, JAMES WILLIAM | 29 | WHITE | M | MEDIUM | 5/28/2019 | EVANS | 10/26/2019 | 10/30/2021 | 1/7/2022 | 7/6/2022 |
| 286124 | CRUM, KEITH PRESTON | 38 | WHITE | M | MEDIUM | 1/3/2018 | KIRKLAND | 1/1/2022 | 1/1/2022 | 3/25/2024 | 9/21/2036 |
| 381499 | CRUMLEY, CATHERINE L. | 55 | WHITE | F | CLOSE | 1/21/2020 | GRAHAM | | | | 5/13/2036 |
| 383209 | CRUMMEY, DAQUAN JAVOR | 21 | BLACK | M | | | KIRKLAND | 10/13/2033 | 10/13/2033 | | 10/13/2033 |
| 377549 | CRUMP JR, WILLIAM SIDNEY | 48 | WHITE | M | MINIMUM | | KERSHAW | 12/7/2020 | 12/7/2020 | | 8/25/2024 |
| 363272 | CRUMP, LEON DWIGHT | 56 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 2/7/2027 |
| 383132 | CRUMP, TAMMY RENA | 42 | WHITE | F | MINIMUM | | GRAHAM | 4/3/2020 | 4/3/2020 | | 6/18/2020 |
| 302366 | CRUMPTON, JOHNATHON BLAKE | 36 | WHITE | M | MEDIUM | 3/2/2020 | WATEREE RIVER | 7/3/2020 | 7/3/2020 | 2/22/2022 | 8/21/2022 |
| 309702 | CRUMPTON, JR, WILLIE B | 34 | BLACK | M | MEDIUM | 12/9/2005 | LIEBER | | | | 7/20/2034 |
| 311812 | CRUMPTON, KEVIN HAMILTON | 36 | WHITE | M | MINIMUM | 7/20/2010 | WATEREE RIVER | 4/29/2020 | 4/29/2020 | | 11/15/2020 |
| 155503 | CRUMPTON, REGINALD | 50 | BLACK | M | MEDIUM | 7/5/2018 | ALLENDALE | | | | 12/18/2030 |
| 339594 | CRUMPTON, TERRANCE CHARLES | 34 | BLACK | M | MINIMUM | 4/10/2018 | LIVESAY | | | | 5/4/2025 |
| 277111 | CRUMPTON, WANDA JANE | 65 | WHITE | F | MINIMUM | 5/3/2003 | GRAHAM | 4/11/2020 | 4/11/2020 | | 5/12/2021 |
| 380239 | CRUSE, MICHAEL S | 48 | WHITE | M | MINIMUM | | LIVESAY | 4/29/2020 | 4/29/2020 | | 11/22/2020 |
| 356894 | CRUTCHFIELD, JUSTIN CARTER | 29 | WHITE | M | MEDIUM | 3/27/2020 | KERSHAW | 12/24/2018 | 1/30/2021 | | 1/17/2021 |
| 306636 | CRUZ-REYES, PAMELA JANE | 37 | WHITE | F | MINIMUM | | GRAHAM | 8/16/2019 | 3/11/2021 | | 8/1/2020 |
| 341525 | CRUZ, ARTURO ANGELES | 44 | OTHER | M | MEDIUM | 9/19/2017 | TYGER RIVER | | | | 9/26/2022 |
| 374630 | CRUZ, EDWIN JAVIER CAB | 40 | OTHER | M | MEDIUM | 12/26/2019 | RIDGELAND | | | | 12/5/2020 |
| 345246 | CRUZ, ERIK PONCE | 33 | OTHER | M | MEDIUM | 6/28/2019 | EVANS | | | | 11/7/2022 |
| 329094 | CRUZ, ESTEVE | 44 | OTHER | M | MINIMUM | 7/31/2018 | MANNING | | | | 6/17/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379289 | CRUZ, FRANCISCO BENITEZ | 55 | OTHER | M | MEDIUM | | ALLENDALE | 12/7/2020 | 12/7/2020 | 11/7/2022 | 5/6/2023 |
| 334125 | CRUZ, ISMAEL R. | 48 | OTHER | M | CLOSE | | LEE | 2/14/2050 | 2/14/2050 | | 6/14/2052 |
| 381907 | CRUZ, JULIO SANCHEZ | 20 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 6/29/2023 |
| 363270 | CRUZ, MANUEL | 44 | OTHER | M | MEDIUM | 9/21/2018 | ALLENDALE | | | | 6/11/2020 |
| 339901 | CRUZ, REX EVERETT | 64 | WHITE | M | MEDIUM | | RIDGELAND | | | | 10/10/2021 |
| 377226 | CRYER, WESLEY SCOTT | 40 | WHITE | M | MEDIUM | 7/1/2019 | WATEREE RIVER | | | | 6/25/2020 |
| 377483 | CUBBAGE, JR, WILLIAM DAVID | 37 | WHITE | M | MEDIUM | | ALLENDALE | 6/13/2020 | 6/13/2020 | | 1/22/2021 |
| 355804 | CULBERSON, RICHARD TODD | 53 | WHITE | M | CLOSE | | BROAD RIVER | | | | 11/15/2030 |
| 172373 | CULBREATH, ARNOLD | 66 | BLACK | M | MEDIUM | 2/24/2020 | EVANS | 1/22/1999 | 2/12/2021 | | 12/27/2022 |
| 278399 | CULBREATH, CEDRIC DERANN | 37 | BLACK | M | MEDIUM | 8/18/2015 | EVANS | 8/5/2034 | 8/5/2034 | | 8/26/2043 |
| 256740 | CULBREATH, JERMAINE NELSON | 39 | BLACK | M | CLOSE | 2/28/2020 | LIEBER | 6/4/2019 | 5/7/2020 | | 8/4/2020 |
| 312299 | CULBREATH, MAURICE LORENZO | 33 | BLACK | M | MEDIUM | 3/4/2019 | MCCORMICK | | | | 4/26/2029 |
| 308372 | CULBREATH, ROGER SENTEL | 35 | BLACK | M | CLOSE | 11/12/2019 | LEE | | | | 4/19/2030 |
| 274174 | CULBRETH, JOSHUA D | 37 | WHITE | M | MEDIUM | 11/5/2001 | KERSHAW | 10/7/2019 | 11/14/2020 | | 8/27/2020 |
| 376650 | CULICK, HARVEY LARUE | 51 | WHITE | M | MINIMUM | | GOODMAN | 11/30/2019 | 2/26/2022 | 5/6/2021 | 11/2/2021 |
| 381607 | CULLER, RASHEED | 21 | BLACK | M | MEDIUM | 1/21/2020 | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 9/16/2023 |
| 185539 | CULLER, WILMA A | 50 | BLACK | F | MINIMUM | 11/15/1992 | GRAHAM | 6/10/2020 | 6/10/2020 | 7/25/2021 | 11/11/2021 |
| 92329 | CULLUM, JESSIE M | 79 | BLACK | M | MEDIUM | 1/5/1992 | LEE | 1/20/1995 | 2/26/2022 | | |
| 175645 | CULP, BRODERICK | 47 | BLACK | M | CLOSE | 12/14/2019 | LEE | 6/5/2025 | 6/5/2025 | | 6/5/2025 |
| 301273 | CULP, JAMES HENRY | 64 | BLACK | M | MINIMUM | 6/1/2008 | GOODMAN | | | | 6/17/2023 |
| 370848 | CUMBEE, DENNIS | 27 | BLACK | M | CLOSE | 4/5/2018 | LEE | | | | 4/1/2050 |
| 258502 | CUMBEE, JAMES | 68 | WHITE | M | MEDIUM | 3/8/2019 | LIEBER | | | | |
| 340481 | CUMMINGS, DARIUS DEONTE | 27 | BLACK | M | CLOSE | 4/4/2019 | KIRKLAND | | | | 5/4/2032 |
| 250649 | CUMMINGS, EDDIE L | 46 | BLACK | M | MEDIUM | 8/28/2018 | KERSHAW | | | | 5/27/2023 |
| 320128 | CUMMINGS, MELVIN | 38 | BLACK | M | MINIMUM | 5/29/2019 | LIVESAY | | | | 1/28/2024 |
| 344693 | CUMMINGS, TRISTIAN XAVIER MAR | 29 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 2/26/2051 |
| 365428 | CUNNINGHAM JR, MCKENZIE REMEL | 22 | BLACK | M | MINIMUM | 4/10/2020 | ALLENDALE | 9/18/2019 | 9/18/2019 | | 6/26/2020 |
| 323680 | CUNNINGHAM, ANTONIO DEMARCUS | 33 | BLACK | M | MEDIUM | 1/3/2020 | KERSHAW | | 2/27/2009 | | 2/7/2022 |
| 349660 | CUNNINGHAM, AUDRA NICOLE | 29 | BLACK | F | CLOSE | 2/12/2020 | GRAHAM | | | | 10/14/2032 |
| 359810 | CUNNINGHAM, BRANDON TYRELL | 24 | BLACK | M | CLOSE | 7/28/2019 | BROAD RIVER | 7/16/2022 | 7/16/2022 | | 7/16/2022 |
| 362287 | CUNNINGHAM, CASSIE TERRELL | 42 | WHITE | F | CLOSE | | GRAHAM | | | | 8/24/2033 |
| 348171 | CUNNINGHAM, CATHY | 57 | BLACK | F | MINIMUM | 8/21/2018 | GRAHAM | | | | 1/5/2026 |
| 246939 | CUNNINGHAM, DAVID LEE | 44 | BLACK | M | MEDIUM | 6/5/2018 | TRENTON | | | | 8/23/2023 |
| 296848 | CUNNINGHAM, DEMARIO JAMEL | 35 | BLACK | M | MINIMUM | 5/21/2019 | GOODMAN | | | | 1/22/2022 |
| 362485 | CUNNINGHAM, DESMOND LAMONT | 27 | BLACK | M | MEDIUM | 9/5/2018 | KERSHAW | | | | 10/6/2025 |
| 329697 | CUNNINGHAM, DETAVIOUS LAMON | 32 | BLACK | M | MINIMUM | 4/13/2020 | MANNING | | | | 6/1/2020 |
| 314850 | CUNNINGHAM, FREDDIE | 64 | BLACK | M | MEDIUM | | KERSHAW | | | | 5/20/2031 |
| 135003 | CUNNINGHAM, GARY | 59 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 9/19/2032 |
| 157109 | CUNNINGHAM, JOSEPH ANTHONY | 54 | BLACK | M | MEDIUM | 7/29/2009 | WATEREE RIVER | | 2/18/2010 | | 7/26/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379970 | CUNNINGHAM, KESHAWN | 20 | BLACK | M | CLOSE | | LEE | | | | 7/29/2038 |
| 351325 | CUNNINGHAM, MARCUS CLIFFORD | 27 | BLACK | M | MEDIUM | 9/17/2019 | RIDGELAND | | | | 6/20/2026 |
| 181550 | CUNNINGHAM, MICHAEL - | 67 | BLACK | M | MEDIUM | 6/12/2016 | LEE | | | | |
| 103850 | CUNNINGHAM, NED - | 57 | BLACK | M | MEDIUM | 6/5/2013 | ALLENDALE | 11/18/1992 | 12/3/2020 | | |
| 383218 | CUNNINGHAM, NYKEITHOUS GEORMOJHAE | 20 | BLACK | M | | | KIRKLAND | 3/12/2020 | 3/12/2020 | | 7/24/2020 |
| 368579 | CUNNINGHAM, QUAY HAKEEM | 27 | BLACK | M | MEDIUM | 8/5/2017 | TRENTON | 1/17/2020 | 1/17/2020 | | 7/28/2020 |
| 310695 | CUNNINGHAM, SHAMIKA DANIELLE | 35 | BLACK | F | MEDIUM | 2/10/2020 | GRAHAM | | | | 7/17/2036 |
| 348485 | CUNNINGHAM, SHANITA LATRICE | 34 | BLACK | F | CLOSE | 3/23/2020 | LEATH | | | | |
| 377583 | CUNNINGHAM, TERRENCE | 37 | BLACK | M | MEDIUM | | BROAD RIVER | 8/31/2018 | 8/31/2018 | 7/19/2020 | 9/16/2020 |
| 161005 | CUNNINGHAM, TONY | 51 | BLACK | M | CLOSE | 1/15/2019 | MCCORMICK | | | | |
| 274318 | CUNNINGHAM, TRACY M | 54 | BLACK | M | MINIMUM | 11/2/2010 | WATEREE RIVER | 11/19/2021 | 11/19/2021 | | 2/12/2022 |
| 351010 | CUNNINGHAM, VASHON MALIKE | 27 | BLACK | M | MEDIUM | 9/16/2019 | TRENTON | | | | 1/11/2024 |
| 334305 | CUNUPP, DAVID MICHAEL | 32 | WHITE | M | CLOSE | 7/14/2012 | BROAD RIVER | | | | 5/18/2032 |
| 333002 | CUNUPP, FRANKLIN | 51 | WHITE | M | MINIMUM | | RIDGELAND | | | | 7/19/2021 |
| 376009 | CURBOW, CHARLES LEE | 62 | WHITE | M | MEDIUM | | TYGER RIVER | 8/14/2026 | 8/14/2026 | | 8/13/2026 |
| 302263 | CURENTON, DWAYNE THOMAS | 50 | BLACK | M | MEDIUM | 3/31/2020 | EVANS | | | | 7/16/2012 |
| 312745 | CURETON III, JOHN MARK | 36 | BLACK | M | CLOSE | 6/15/2018 | MCCORMICK | 6/5/2029 | 6/5/2029 | | 6/2/2029 |
| 338400 | CURETON, JAMES DEMOND | 30 | BLACK | M | MEDIUM | 3/13/2020 | TRENTON | | | | 10/31/2024 |
| 380068 | CURETON, PATRICK MICHAEL | 21 | WHITE | M | MEDIUM | 4/8/2020 | TYGER RIVER | 10/3/2019 | 1/22/2021 | 10/22/2019 | 3/18/2021 |
| 318281 | CURETON, SANTURON DEMMORIO | 38 | BLACK | M | MINIMUM | 3/23/2007 | PALMER | 5/24/2020 | 5/24/2020 | 6/15/2021 | 12/12/2021 |
| 166852 | CURLEE, ROBERT DARYL | 55 | WHITE | M | CLOSE | 2/4/2019 | MCCORMICK | 10/29/2000 | 2/27/2021 | | |
| 289485 | CURNELL, DWAYNE | 39 | BLACK | M | MINIMUM | 4/18/2019 | RIDGELAND | 10/14/2025 | 10/14/2025 | | 10/10/2025 |
| 353006 | CURNELL, ROBERT | 27 | WHITE | M | MEDIUM | 8/14/2019 | RIDGELAND | | | | 11/27/2026 |
| 315404 | CURRENCE II, SAMUEL MICHAEL | 41 | BLACK | M | MEDIUM | 3/26/2020 | TYGER RIVER | | | | 10/31/2021 |
| 374445 | CURRENCE, JAQUARIAN DANZAI | 20 | BLACK | M | MINIMUM | | MANNING | 11/26/2019 | 11/26/2019 | | 9/4/2020 |
| 166577 | CURRY JR, PHILLIP | 49 | BLACK | M | MINIMUM | 6/13/2016 | ALLENDALE | 1/22/2018 | 4/30/2020 | | 11/28/2023 |
| 336259 | CURRY-PRESCOTT JR, JEFFERY D | 28 | BLACK | M | MEDIUM | 4/14/2020 | EVANS | 6/14/2021 | 6/14/2021 | 4/10/2024 | 10/7/2024 |
| 191718 | CURRY, BEN | 47 | BLACK | M | MINIMUM | 6/16/2016 | MANNING | | | | 7/26/2020 |
| 327689 | CURRY, BRANDON | 33 | BLACK | M | MEDIUM | 1/10/2019 | TYGER RIVER | | | | 10/1/2021 |
| 302374 | CURRY, DAMIEN | 39 | BLACK | M | MEDIUM | 3/25/2019 | KERSHAW | | | | 7/10/2022 |
| 290810 | CURRY, EDDY BERNARD | 34 | BLACK | M | MEDIUM | 10/23/2003 | RIDGELAND | 2/2/2019 | 2/12/2021 | 6/27/2021 | 12/24/2021 |
| 186737 | CURRY, JAMES B. | 51 | BLACK | M | MEDIUM | 9/9/2018 | LEE | | | | 8/29/2028 |
| 339446 | CURRY, JAMES JYSU | 33 | BLACK | M | MINIMUM | | MANNING | | | | 2/6/2025 |
| 353456 | CURRY, JAVALL RADRICKUS | 28 | BLACK | M | CLOSE | 3/6/2020 | LEE | | | | 6/17/2021 |
| 269523 | CURRY, JEFFREY | 52 | BLACK | M | CLOSE | 10/10/2019 | KIRKLAND | | | | 9/16/2036 |
| 327963 | CURRY, JULIUS | 51 | BLACK | M | MINIMUM | 7/3/2009 | MANNING | 3/14/2018 | 8/14/2020 | 11/2/2023 | 4/30/2024 |
| 374133 | CURRY, KEITH RICHARD | 23 | WHITE | M | MEDIUM | 7/23/2018 | TYGER RIVER | | | | 11/22/2024 |
| 151935 | CURRY, MALE | 49 | BLACK | M | CLOSE | 8/16/2017 | PERRY | 4/13/2024 | 4/13/2024 | | 4/8/2024 |
| 381764 | CURRY, MONTAVIS LAMONT | 21 | BLACK | M | MEDIUM | 4/16/2020 | MACDOUGALL | 4/12/2020 | 4/12/2020 | 5/22/2021 | 6/11/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 214250 | CURRY, RODNEY | 51 | BLACK | M | MEDIUM | 4/28/2005 | TYGER RIVER | | | | 4/27/2024 |
| 306833 | CURRY, RON JERMAINE | 38 | BLACK | M | MEDIUM | 1/2/2020 | TYGER RIVER | 12/13/2022 | 12/13/2022 | | 12/10/2022 |
| 377556 | CURRY, TAVARIS | 18 | BLACK | M | MEDIUM | 6/24/2019 | TURBEVILLE | | | | 8/28/2022 |
| 301924 | CURRY, THADDEUS LORENZO | 41 | BLACK | M | CLOSE | 1/16/2018 | LEE | | | | |
| 377632 | CURRY, WOODROW WALTER | 48 | WHITE | M | CLOSE | | LEE | | | | 1/17/2040 |
| 175064 | CURTIS JR, JOSEPH | 52 | BLACK | M | MEDIUM | 10/21/1996 | TURBEVILLE | 3/25/2021 | 3/25/2021 | | 2/28/2022 |
| 352072 | CURTIS, BRIAN MICHEAL | 41 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 2/12/2021 |
| 252356 | CURTIS, CLIFTON | 44 | BLACK | M | MEDIUM | 10/18/2017 | ALLENDALE | | | | 11/21/2022 |
| 285730 | CURTIS, DON | 38 | BLACK | M | MEDIUM | 4/11/2020 | RIDGELAND | 6/21/2018 | 8/28/2020 | | 2/28/2021 |
| 383306 | CURTIS, JOSHUA VERNON | 37 | WHITE | M | | | KIRKLAND | 3/13/2020 | 3/13/2020 | | 8/22/2020 |
| 175139 | CURTIS, PATRICK WAYNE | 52 | BLACK | M | MEDIUM | 4/16/2019 | TYGER RIVER | 12/29/2022 | 12/29/2022 | | 12/29/2022 |
| 323059 | CURTIS, RICHARD GENE | 30 | WHITE | M | MEDIUM | 1/5/2017 | MACDOUGALL | | | | 9/8/2026 |
| 143635 | CURTIS, ROGER DALE | 55 | WHITE | M | MEDIUM | 4/25/2014 | TYGER RIVER | 12/25/1994 | 5/15/2021 | | |
| 373259 | CURTISS, BRETT THOMAS | 48 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/5/2024 |
| 185864 | CUTNER, LAMONT WESLEY | 46 | BLACK | M | CLOSE | 8/4/2019 | LIEBER | | | | |
| 212971 | CUTRO, BRENDA GAIL | 60 | WHITE | F | MEDIUM | | LEATH | 9/1/2004 | 4/24/2021 | | |
| 222532 | CUTSHAW JR, CHARLIE ELLIS | 42 | WHITE | M | MEDIUM | 3/20/2020 | BROAD RIVER | | | | 11/23/2036 |
| 348311 | CUTTER, DEREK RAY | 37 | WHITE | M | | 6/14/2013 | KIRKLAND | 12/23/2022 | 12/23/2022 | 3/16/2025 | 9/12/2025 |
| 377804 | CUTTINO JR, GREGORY SANFORD | 30 | BLACK | M | MEDIUM | 9/13/2019 | TYGER RIVER | 10/5/2019 | 12/10/2020 | | 1/17/2021 |
| 360085 | CUTTINO, MONTREAL JONTAE | 23 | BLACK | M | MEDIUM | 4/3/2019 | PERRY | 9/14/2020 | 9/14/2020 | 5/13/2024 | 11/9/2024 |
| 365746 | CWIKLINSKI, SHIQUAN TYON | 25 | BLACK | M | CLOSE | 4/1/2020 | PERRY | | | | 2/19/2030 |
| 326980 | DABNEY, DEWAYNE | 40 | BLACK | M | MEDIUM | 8/14/2017 | TURBEVILLE | | | | 8/28/2026 |
| 322465 | DABNEY, EUGENE RYAN | 55 | BLACK | M | MEDIUM | 8/26/2019 | ALLENDALE | | | | 10/22/2026 |
| 188628 | DACUS, DANNIE L. | 61 | BLACK | M | MEDIUM | 4/24/2001 | TYGER RIVER | 3/22/2022 | 3/22/2022 | | |
| 249597 | DADISMAN, SHAY WILLIAM | 41 | WHITE | M | MINIMUM | | LIVESAY | 12/8/2019 | 2/4/2021 | 11/13/2020 | 5/12/2021 |
| 129065 | DAEGER, MICHAEL RAYMOND | 57 | WHITE | M | MEDIUM | 5/23/2017 | MCCORMICK | | | | 7/9/2025 |
| 379529 | DAGOSTINO, DAVID MARK | 43 | WHITE | M | MEDIUM | | EVANS | | | | 9/28/2020 |
| 131662 | DAIGLE, LEONARD JOSEPH | 54 | WHITE | M | MEDIUM | 7/28/2015 | PERRY | 10/24/2005 | 6/18/2020 | | |
| 382597 | DAIGREPONT, JASON PAUL | 54 | WHITE | M | MINIMUM | | RIDGELAND | 8/29/2020 | 8/29/2020 | 9/19/2021 | 3/18/2022 |
| 287516 | DAISE, EARNEST | 37 | BLACK | M | CLOSE | 10/28/2003 | BROAD RIVER | | | | |
| 328807 | DALE, CHARLES LEE | 32 | WHITE | M | MEDIUM | 3/9/2017 | TYGER RIVER | 11/27/2020 | 11/27/2020 | 11/15/2022 | 5/14/2023 |
| 375190 | DALE, JENNIFER LYNN | 28 | WHITE | F | MINIMUM | 1/4/2019 | GRAHAM | | | | 8/21/2024 |
| 337646 | DALEGRAND, STEPHANE | 35 | BLACK | M | MEDIUM | | KIRKLAND | 8/29/2020 | 8/29/2020 | 4/30/2021 | 10/1/2021 |
| 266889 | DALLIS, WILLIAM BRENT | 44 | WHITE | M | CLOSE | 1/13/2020 | BROAD RIVER | 9/28/2025 | 9/28/2025 | | 4/12/2027 |
| 228523 | DALTON JR, HEYWARD | 58 | WHITE | M | MEDIUM | 1/8/2015 | EVANS | 5/11/2020 | 5/11/2020 | 1/23/2023 | 7/22/2023 |
| 289070 | DALTON JR, JOHNNY WILBUR | 46 | WHITE | M | MEDIUM | 4/16/2014 | KERSHAW | 1/9/2020 | 1/9/2020 | | 6/9/2020 |
| 361991 | DALTON, JARON BRADLEY | 31 | WHITE | M | CLOSE | 2/12/2016 | MCCORMICK | | | | 12/8/2029 |
| 352130 | DALTON, JEREMY ROBERT | 27 | WHITE | M | MEDIUM | | KERSHAW | 10/29/2019 | 1/28/2021 | | 9/19/2024 |
| 361993 | DALTON, JORDAN CHARLES | 26 | WHITE | M | CLOSE | | MCCORMICK | | | | 12/8/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352997 | DAMERON, ROBERT ALLEN | 41 | WHITE | M | | 10/23/2014 | KIRKLAND | 3/22/2021 | 3/22/2021 | 1/21/2022 | 3/9/2022 |
| 379784 | DAMIANO III, CRESCENZIO ANTHONY | 44 | WHITE | M | MEDIUM | | RIDGELAND | | | | 11/14/2022 |
| 347259 | DAMON, ALLEN RICARDO | 29 | BLACK | M | MEDIUM | 1/31/2020 | KERSHAW | 7/20/2020 | 7/20/2020 | | 7/20/2020 |
| 134996 | DAMON, DARREN | 53 | BLACK | M | MEDIUM | 1/22/2013 | RIDGELAND | 11/21/2005 | 4/24/2020 | | |
| 192324 | DAMON, SHELLIE | 61 | BLACK | M | CLOSE | 3/27/2019 | PERRY | 6/27/2001 | 10/16/2020 | | |
| 158325 | DANDY, BOBBY LEWIS | 50 | BLACK | M | MEDIUM | 8/18/2017 | TYGER RIVER | 8/17/2018 | 11/19/2020 | | 8/27/2021 |
| 379919 | DANDY, KEVIN JAYSHAWN | 26 | BLACK | M | MEDIUM | | WATEREE RIVER | 12/26/2019 | 12/26/2019 | | 9/12/2020 |
| 383097 | DANGERFIELD, CHRISTOPHE ROBYN | 44 | WHITE | M | | | KIRKLAND | | | | 10/7/2020 |
| 344145 | DANGERFIELD, MICHAEL HARRY | 32 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/2/2030 |
| 378040 | DANIEL JR, WINFORD GERALD LEE | 34 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/16/2023 |
| 255530 | DANIEL, KEITH | 54 | BLACK | M | CLOSE | 8/29/2019 | PERRY | | | | |
| 302463 | DANIELS III, HERMAN JOSEPH | 43 | BLACK | M | MEDIUM | 6/25/2019 | KERSHAW | | | | 8/20/2028 |
| 311245 | DANIELS JR, JAMES ELBERT | 32 | BLACK | M | CLOSE | 1/7/2020 | LEE | | | | |
| 348595 | DANIELS, AHMAD RASHAD | 32 | BLACK | M | MINIMUM | | WATEREE RIVER | 4/5/2020 | 4/5/2020 | | 11/12/2020 |
| 302461 | DANIELS, AVEDA DEVOL | 39 | BLACK | M | MEDIUM | 2/26/2020 | KERSHAW | | | | 8/20/2028 |
| 253205 | DANIELS, BRIAN | 43 | BLACK | M | MEDIUM | 10/11/2018 | RIDGELAND | | | | 6/11/2022 |
| 364280 | DANIELS, DARRELL LEE | 43 | BLACK | M | CLOSE | 1/10/2019 | LIEBER | 7/22/2023 | 7/22/2023 | | 7/21/2023 |
| 297449 | DANIELS, GREGORY | 43 | BLACK | M | CLOSE | 1/7/2019 | LEE | | | | |
| 369092 | DANIELS, KABARIS ABDUL | 24 | BLACK | M | CLOSE | 2/28/2020 | LEE | | | | 12/14/2027 |
| 256138 | DANIELS, KELLY | 38 | BLACK | M | CLOSE | 2/2/2018 | LIEBER | 7/11/2021 | 7/11/2021 | | 7/11/2021 |
| 247291 | DANIELS, KEVIN JEROME | 57 | BLACK | M | MINIMUM | 3/29/2020 | MACDOUGALL | 2/14/2020 | 2/14/2020 | | 6/4/2021 |
| 329048 | DANIELS, LATERRANCE ANTWAIN | 28 | BLACK | M | MEDIUM | 4/30/2012 | KERSHAW | 12/15/2019 | 2/12/2021 | 12/21/2020 | 6/19/2021 |
| 310775 | DANIELS, MCKINLEY LEE | 38 | BLACK | M | CLOSE | 3/22/2014 | MCCORMICK | | | | 1/21/2060 |
| 381656 | DANIELS, MEKEL ANTOIN | 31 | BLACK | M | MINIMUM | | PALMER | 8/29/2020 | 8/29/2020 | 10/7/2021 | 2/21/2022 |
| 319408 | DANIELS, MICHAEL | 30 | BLACK | M | CLOSE | 9/14/2019 | LEE | | | | |
| 301697 | DANIELS, MITCHELL | 54 | BLACK | M | MEDIUM | 11/30/2016 | ALLENDALE | | | | 4/20/2036 |
| 289315 | DANIELS, MONROE LINWOOD | 59 | BLACK | M | MINIMUM | 1/1/2015 | GOODMAN | | | | 8/10/2023 |
| 196284 | DANIELS, QUINTIN | 55 | BLACK | M | MEDIUM | 8/20/2018 | LIEBER | 11/25/2011 | 6/20/2020 | | |
| 328216 | DANIELS, QUINTON CAWAN | 33 | BLACK | M | MEDIUM | 1/14/2020 | MCCORMICK | | | | |
| 380387 | DANIELS, RON JERMAINE | 44 | BLACK | M | CLOSE | | MCCORMICK | | | | 6/12/2036 |
| 274866 | DANIELS, TRACY WILLARD | 76 | WHITE | M | MINIMUM | 5/15/2010 | KIRKLAND | | | | 5/26/2023 |
| 375340 | DANIELS, TREMAINE VANTRELL | 30 | BLACK | M | MEDIUM | 7/6/2018 | MACDOUGALL | 4/9/2023 | 4/9/2023 | | 3/24/2027 |
| 336336 | DANLEY, BRADLEY MARQUAIL | 30 | BLACK | M | MEDIUM | 1/13/2020 | RIDGELAND | | | | 9/20/2026 |
| 256952 | DANLEY, LAMONT | 47 | BLACK | M | MINIMUM | 12/21/2017 | MANNING | | | | 12/11/2023 |
| 309607 | DANTZLER, CLEAVON ONEAL | 36 | BLACK | M | MEDIUM | 11/25/2010 | EVANS | 10/21/2023 | 10/21/2023 | | 10/20/2023 |
| 352387 | DANTZLER, DIYOUNG HAHEEM | 31 | BLACK | M | MINIMUM | 10/23/2014 | PERRY | 4/23/2025 | 4/23/2025 | | 4/20/2025 |
| 377869 | DANTZLER, JADEN NAHSHON | 20 | BLACK | M | MEDIUM | 10/4/2019 | TURBEVILLE | | | | 12/3/2027 |
| 375684 | DANTZLER, VICTOR | 19 | BLACK | M | MINIMUM | 4/4/2020 | TURBEVILLE | 1/13/2023 | 1/13/2023 | | 6/22/2023 |
| 374002 | DAPIRAN, SHANNAN MARIE | 39 | WHITE | F | MEDIUM | 3/24/2018 | LEATH | 2/14/2019 | 3/25/2021 | 8/14/2021 | 2/10/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375805 | DARAZS, MATTHEW R | 41 | WHITE | M | MEDIUM | | LEE | 7/19/2050 | 7/19/2050 | | 7/13/2055 |
| 258193 | DARBY JR, JOHNNY WILLIAM | 50 | BLACK | M | MINIMUM | 1/29/2014 | MANNING | 9/24/2020 | 9/24/2020 | 8/12/2024 | 2/8/2025 |
| 342254 | DARBY, ADRIAN JERMAINE | 36 | BLACK | M | | 1/24/2013 | KIRKLAND | | | | 4/11/2023 |
| 377444 | DARBY, ALAN GODFREY | 59 | WHITE | M | | | KIRKLAND | 11/22/2019 | 11/22/2019 | | 12/22/2020 |
| 312651 | DARBY, ANTONIO | 41 | BLACK | M | MINIMUM | | GOODMAN | | | | 7/24/2021 |
| 263162 | DARBY, CHRISTOPHE G | 38 | BLACK | M | MEDIUM | 10/27/2012 | LIEBER | | | | |
| 366339 | DARBY, DERRICK ANTWAN | 25 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 2/24/2030 |
| 246173 | DARBY, ERVIN | 42 | BLACK | M | MEDIUM | 4/9/2019 | TYGER RIVER | | | | 10/22/2025 |
| 307068 | DARBY, JAMES BERNARD | 33 | BLACK | M | MEDIUM | 1/6/2020 | TURBEVILLE | | | | 7/8/2022 |
| 325446 | DARBY, JOHNNY RAY | 31 | WHITE | M | | 12/16/2015 | KIRKLAND | 8/19/2020 | 8/19/2020 | | 9/20/2021 |
| 138908 | DARBY, LEROYAL | 74 | BLACK | M | MEDIUM | 4/28/2013 | TYGER RIVER | 10/22/2006 | 7/31/2021 | | |
| 374434 | DARBY, LILREG SHAKQUAN | 23 | BLACK | M | MEDIUM | 3/3/2018 | EVANS | | | | 6/1/2020 |
| 272140 | DARBY, TIM | 41 | BLACK | M | MEDIUM | 2/5/2019 | EVANS | | | | 5/25/2026 |
| 368191 | DARGAN, DIKEEM | 22 | BLACK | M | CLOSE | 1/10/2020 | LEE | | | | 11/24/2045 |
| 247773 | DARGAN, GARY R | 39 | BLACK | M | CLOSE | 9/28/2019 | MCCORMICK | | | | |
| 370197 | DARGAN, RICARDO MORTEZ | 34 | BLACK | M | CLOSE | 3/22/2020 | LEE | | | | 8/28/2033 |
| 275549 | DARIEN, ERIC | 45 | BLACK | M | MINIMUM | 8/12/2019 | EVANS | | | | 8/19/2021 |
| 260064 | DARNELL, ROBERT LYNN | 52 | WHITE | M | CLOSE | 2/29/2020 | BROAD RIVER | | | | 5/10/2027 |
| 375308 | DARNELL, WYATT BLAYNE | 23 | WHITE | M | MINIMUM | 2/19/2019 | LIVESAY | 2/19/2019 | 8/13/2020 | | 11/30/2020 |
| 366929 | DARRIEUX, JOHN | 41 | WHITE | M | MEDIUM | 4/3/2020 | PERRY | | | | 4/14/2040 |
| 365862 | DASH, FALONZO | 26 | BLACK | M | MEDIUM | 9/25/2019 | KERSHAW | | | | 8/5/2022 |
| 175515 | DASH, FRANK LEE | 53 | BLACK | M | MINIMUM | 3/11/2020 | MANNING | | | | 8/18/2020 |
| 336826 | DASH, GREGORY O | 28 | BLACK | M | MEDIUM | 1/6/2020 | EVANS | 7/31/2018 | 9/25/2020 | 9/12/2020 | 3/11/2021 |
| 371783 | DAUGHERTY, BRIAN | 41 | WHITE | M | MEDIUM | | LIEBER | | | | 12/10/2041 |
| 378281 | DAVENPORT JR, CHARLES | 25 | WHITE | M | CLOSE | | KIRKLAND | | | | 11/3/2035 |
| 286094 | DAVENPORT JR, JOHN HENRY | 40 | BLACK | M | MEDIUM | | KIRKLAND | | 8/6/2004 | 8/12/2025 | 2/8/2026 |
| 166732 | DAVENPORT, AVERY JEDICE | 49 | BLACK | M | CLOSE | 10/8/2004 | PERRY | | | | |
| 330626 | DAVENPORT, DENNIS PATRICK | 33 | WHITE | M | MEDIUM | | KIRKLAND | 8/2/2020 | 8/2/2020 | 11/14/2021 | 5/13/2022 |
| 381899 | DAVENPORT, KELVIN KAHLIL | 23 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 3/26/2022 |
| 157816 | DAVENPORT, TROY | 54 | BLACK | M | MEDIUM | 11/3/2017 | ALLENDALE | 9/11/2022 | 9/11/2022 | | 9/28/2025 |
| 240689 | DAVID, RUSSELL LEON | 59 | WHITE | M | CLOSE | 8/20/2019 | PERRY | 7/5/2025 | 7/5/2025 | | |
| 374564 | DAVID, T KEEYA TYESHA SHA | 26 | BLACK | F | MINIMUM | 4/14/2020 | LEATH | | | | 10/16/2024 |
| 351872 | DAVIDSON, BRIAN LEE | 44 | WHITE | M | | 2/7/2018 | LIVESAY | | | | 3/5/2024 |
| 366818 | DAVIDSON, CAMERON JOHN | 23 | WHITE | M | | 6/28/2019 | KIRKLAND | 1/15/2020 | 1/15/2020 | | 1/14/2022 |
| 381107 | DAVIDSON, CARLOS JEROME | 58 | BLACK | M | MINIMUM | | MACDOUGALL | 5/27/2021 | 5/27/2021 | 10/10/2023 | 4/7/2024 |
| 342077 | DAVIDSON, JOHN ALLEN | 50 | WHITE | M | MEDIUM | 7/30/2014 | MCCORMICK | | | | 9/17/2034 |
| 382218 | DAVIDSON, RAKEEL JAYSHAUN | 25 | BLACK | M | MEDIUM | | KIRKLAND | 1/22/2020 | 1/22/2020 | | 9/13/2021 |
| 379092 | DAVIDSON, ROBERT JOE | 29 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 12/14/2028 |
| 232552 | DAVIES, STEVEN PHILLIP | 67 | WHITE | M | MEDIUM | | MACDOUGALL | 6/26/2020 | 6/26/2020 | 5/24/2023 | 11/20/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340501 | DAVIS III, BILLY LEE | 28 | BLACK | M | MINIMUM | 12/9/2019 | EVANS | | | | 3/1/2023 |
| 357417 | DAVIS JR, BILLY EDWARD | 32 | WHITE | M | MEDIUM | 10/3/2015 | MACDOUGALL | 1/25/2021 | 1/25/2021 | 12/8/2021 | 4/9/2022 |
| 288558 | DAVIS JR, DENNIS RODGER | 37 | BLACK | M | MEDIUM | 8/7/2019 | KERSHAW | | | | 3/24/2023 |
| 382669 | DAVIS JR, GLENN | 27 | BLACK | M | MINIMUM | | GOODMAN | 7/8/2020 | 7/8/2020 | 8/25/2021 | 1/21/2022 |
| 359868 | DAVIS JR, GREGORY LEVI | 25 | BLACK | M | CLOSE | 10/5/2014 | MCCORMICK | | | | |
| 355180 | DAVIS JR, JAMES N | 35 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 2/14/2021 |
| 381881 | DAVIS JR, KERWIN LEONARD | 35 | BLACK | M | MINIMUM | | MANNING | 3/21/2020 | 3/21/2020 | | 9/7/2020 |
| 373345 | DAVIS JR, ROBERT MARION | 23 | WHITE | M | MEDIUM | | ALLENDALE | 9/16/2019 | 8/28/2020 | | 10/17/2021 |
| 357843 | DAVIS JR, RODNEY MAURICE | 27 | BLACK | M | CLOSE | 11/4/2015 | KIRKLAND | | | | 9/17/2046 |
| 377477 | DAVIS SR, EDWARD | 61 | BLACK | M | MEDIUM | | ALLENDALE | 5/23/2020 | 5/23/2020 | 8/25/2021 | 2/21/2022 |
| 341232 | DAVIS-KOCSIS, GABRIELLE OLIVIA | 40 | WHITE | F | MEDIUM | | GRAHAM | | | | 3/2/2067 |
| 381100 | DAVIS, ALBERT MONTED | 34 | BLACK | M | MEDIUM | 1/23/2020 | WATEREE RIVER | 1/9/2021 | 1/9/2021 | 12/12/2024 | 6/10/2025 |
| 371052 | DAVIS, ALTREVION TIMONE | 20 | BLACK | M | MEDIUM | 10/30/2017 | TRENTON | 2/5/2021 | 2/5/2021 | | 8/29/2022 |
| 301734 | DAVIS, ALVIN | 53 | BLACK | M | MEDIUM | 8/22/2016 | KIRKLAND | | | | 11/1/2022 |
| 373518 | DAVIS, ANTHONY C | 40 | BLACK | M | MEDIUM | 11/18/2019 | WATEREE RIVER | | | | 4/26/2024 |
| 328487 | DAVIS, ANTONIO DEVON | 32 | BLACK | M | MEDIUM | 3/31/2015 | EVANS | 4/15/2020 | 4/15/2020 | | 10/23/2020 |
| 299074 | DAVIS, BERNARD | 48 | BLACK | M | MEDIUM | 12/31/2010 | KIRKLAND | 1/31/2020 | 1/31/2020 | | 3/3/2021 |
| 348800 | DAVIS, BRANDON ALEXANDER | 25 | BLACK | M | CLOSE | 2/18/2020 | BROAD RIVER | | | | 12/15/2047 |
| 372610 | DAVIS, BRANDON LEE | 28 | WHITE | M | MEDIUM | 3/27/2018 | ALLENDALE | | | | 7/30/2024 |
| 372638 | DAVIS, BRANDON SCOTT | 30 | WHITE | M | CLOSE | 5/17/2019 | LIEBER | | | | 1/29/2033 |
| 371473 | DAVIS, BRANDY CHANEL | 38 | WHITE | F | MEDIUM | | LEATH | 2/26/2025 | 2/26/2025 | | 2/21/2025 |
| 354996 | DAVIS, BRENTON XAVIER | 30 | BLACK | M | CLOSE | 6/15/2015 | LIEBER | | | | 10/3/2032 |
| 339313 | DAVIS, CARDELL | 55 | BLACK | M | MINIMUM | | GOODMAN | | | | 1/10/2021 |
| 219174 | DAVIS, CARLANDO | 55 | BLACK | M | MEDIUM | 5/24/2012 | ALLENDALE | 9/15/2002 | 10/16/2021 | | |
| 96323 | DAVIS, CARLTON - | 60 | BLACK | M | MEDIUM | 10/28/1998 | EVANS | 5/12/1995 | 1/23/2021 | | |
| 179330 | DAVIS, CARNELL | 46 | BLACK | M | MEDIUM | 11/23/2015 | LIEBER | 3/8/2011 | 11/13/2021 | | |
| 353402 | DAVIS, CATRELL DEVAUN | 28 | BLACK | M | CLOSE | 3/1/2020 | MCCORMICK | 9/1/2021 | 9/1/2021 | | 11/28/2021 |
| 314208 | DAVIS, CEDRIC | 37 | BLACK | M | CLOSE | 6/12/2019 | LEE | | | | 7/31/2034 |
| 299511 | DAVIS, CHARLES HENRY | 52 | BLACK | M | MEDIUM | | KERSHAW | 3/12/2026 | 3/12/2026 | | 3/9/2026 |
| 326311 | DAVIS, CHARLES JEFFERY | 31 | BLACK | M | CLOSE | 11/22/2019 | BROAD RIVER | | | | 10/30/2033 |
| 183956 | DAVIS, CHARLES T. | 59 | BLACK | M | CLOSE | 10/31/2019 | PERRY | 6/22/2020 | 6/22/2020 | | |
| 231377 | DAVIS, CHARLTON | 68 | WHITE | M | MEDIUM | 10/7/2002 | KERSHAW | 10/15/2003 | 12/3/2021 | | 7/17/2036 |
| 297467 | DAVIS, CHRISTIE | 37 | WHITE | F | MINIMUM | 7/20/2017 | GRAHAM | | 2/21/2020 | | 11/20/2020 |
| 300138 | DAVIS, CHRISTOPHE LEONARD | 41 | BLACK | M | MEDIUM | 3/16/2020 | TYGER RIVER | | | | 5/26/2021 |
| 376138 | DAVIS, CHRISTOPHE LESLIE | 31 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/20/2026 |
| 173825 | DAVIS, CLARENCE JOE | 48 | BLACK | M | MINIMUM | 1/19/1998 | PALMER | 3/11/2020 | 3/11/2021 | 3/21/2021 | 8/22/2021 |
| 352310 | DAVIS, CLARENCE JOSHUA | 32 | BLACK | M | MINIMUM | 1/7/2019 | GOODMAN | | | | 5/27/2025 |
| 303235 | DAVIS, CLARENCE LADALE | 35 | BLACK | M | MINIMUM | 11/9/2005 | KIRKLAND | 11/5/2021 | 11/5/2021 | 11/8/2023 | 5/6/2024 |
| 252751 | DAVIS, CLARENCE P. | 59 | BLACK | M | MINIMUM | | GOODMAN | | | | 12/14/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 357153 | DAVIS, CLYDE BOWEN | 42 | BLACK | M | CLOSE | 10/25/2018 | PERRY | | | | 12/7/2034 |
| 342488 | DAVIS, COLTON JAMIL | 30 | BLACK | M | MEDIUM | 4/10/2020 | WATEREE RIVER | 12/19/2019 | 3/25/2021 | 2/21/2021 | 4/22/2021 |
| 358938 | DAVIS, CORNELUIS KIOPHEU | 37 | BLACK | M | MEDIUM | 7/6/2018 | LEE | | | | 10/9/2026 |
| 371163 | DAVIS, CURT A | 45 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | 10/3/2018 | 12/12/2020 | 5/25/2021 | 11/21/2021 |
| 371526 | DAVIS, DANIEL OYON | 21 | BLACK | M | | | KIRKLAND | 2/21/2022 | 2/21/2022 | 5/15/2024 | 11/11/2024 |
| 294778 | DAVIS, DAREL GORDON | 53 | WHITE | M | MINIMUM | | WATEREE RIVER | 8/5/2020 | 8/5/2020 | | 8/29/2020 |
| 233384 | DAVIS, DARON DUANE | 52 | BLACK | M | CLOSE | 1/2/2002 | PERRY | | | | 8/29/2020 |
| 383015 | DAVIS, DAVID ISAIAH | 30 | WHITE | M | MEDIUM | | KIRKLAND | | | | 4/25/2025 |
| 370864 | DAVIS, DELSHAWN ANTHONY | 35 | BLACK | M | CLOSE | | LEE | | | | 9/10/2035 |
| 313803 | DAVIS, DELVIN LAMAR | 37 | BLACK | M | MINIMUM | 11/26/2019 | TYGER RIVER | 2/27/2018 | 6/20/2020 | 10/31/2020 | 4/29/2021 |
| 350780 | DAVIS, DEMARCUS LEWIS | 30 | BLACK | M | MINIMUM | 4/18/2017 | GOODMAN | | | | 5/27/2023 |
| 382368 | DAVIS, DEMETRIUS TEYON | 33 | BLACK | M | | | KIRKLAND | 8/9/2020 | 8/9/2020 | | 5/4/2021 |
| 335401 | DAVIS, DEMORRIS KESHUN | 29 | BLACK | M | | 6/12/2015 | KIRKLAND | | 2/3/2017 | | 7/3/2021 |
| 251381 | DAVIS, DERRICK TIMOTHY | 39 | BLACK | M | CLOSE | 7/12/2019 | BROAD RIVER | 2/9/2018 | 4/30/2020 | 6/12/2022 | 12/9/2022 |
| 337005 | DAVIS, DOMINIQUE JARELL | 31 | BLACK | M | CLOSE | 1/24/2020 | BROAD RIVER | 4/22/2014 | 8/27/2020 | | 7/20/2022 |
| 326904 | DAVIS, DONNELL LAKEITH | 31 | BLACK | M | MEDIUM | 2/24/2020 | TURBEVILLE | | | | 8/27/2028 |
| 364690 | DAVIS, DONQUAVIOU DASHON | 25 | BLACK | M | CLOSE | 4/16/2020 | PERRY | | | | 9/24/2050 |
| 117072 | DAVIS, DOUGLAS CARROLL | 55 | WHITE | M | MINIMUM | | ALLENDALE | 3/3/2020 | 3/3/2020 | | 12/1/2020 |
| 335822 | DAVIS, DRIVYEEL T | 27 | BLACK | M | MEDIUM | 12/5/2018 | KERSHAW | | | | 8/14/2022 |
| 334047 | DAVIS, DWAYNE FORSHEE | 32 | BLACK | M | MEDIUM | 9/4/2013 | EVANS | | | | 3/19/2028 |
| 372464 | DAVIS, EDDIE CHRISTOPHE | 31 | WHITE | M | MEDIUM | 11/12/2019 | TYGER RIVER | 1/7/2019 | 6/18/2021 | 11/4/2020 | 5/3/2021 |
| 354336 | DAVIS, EDWARD LORENZO | 28 | BLACK | M | CLOSE | 4/1/2020 | LEE | | | | 12/18/2022 |
| 213487 | DAVIS, ERNEST LEROY | 63 | WHITE | M | MEDIUM | | TURBEVILLE | 11/30/2034 | 11/30/2034 | | 11/30/2034 |
| 252831 | DAVIS, EUGENE | 48 | BLACK | M | MEDIUM | 1/19/2018 | RIDGELAND | 4/25/2018 | 9/11/2020 | 1/16/2022 | 7/15/2022 |
| 219079 | DAVIS, FLOYD GERMAINE | 43 | BLACK | M | MEDIUM | 9/23/2019 | RIDGELAND | 9/8/2019 | 8/13/2020 | 12/15/2020 | 6/13/2021 |
| 244944 | DAVIS, FURMAN N | 46 | BLACK | M | MEDIUM | 11/30/2017 | LIEBER | 10/29/2027 | 10/29/2027 | | |
| 163445 | DAVIS, GEORGE ANTHONY | 59 | BLACK | M | MINIMUM | 4/6/2020 | LIVESAY | 11/2/2019 | 11/19/2020 | 4/18/2023 | 10/15/2023 |
| 248301 | DAVIS, GREGORY | 55 | BLACK | M | CLOSE | 3/4/2015 | LEE | | | | 2/18/2039 |
| 290404 | DAVIS, HAKEEM | 37 | BLACK | M | MINIMUM | 4/7/2020 | MACDOUGALL | | | | 1/30/2021 |
| 355527 | DAVIS, HARRY JUNIOR | 28 | BLACK | M | MEDIUM | 12/19/2015 | KIRKLAND | 5/8/2021 | 5/8/2021 | | 7/25/2021 |
| 226273 | DAVIS, HENRY LEE | 66 | BLACK | M | MEDIUM | 9/22/2009 | ALLENDALE | | | | 6/23/2025 |
| 371874 | DAVIS, HENRY LEE | 72 | BLACK | M | CLOSE | | LEE | | | | 9/14/2028 |
| 321720 | DAVIS, HEYWARD | 48 | BLACK | M | MEDIUM | 4/4/2014 | MACDOUGALL | | | | 2/9/2028 |
| 262046 | DAVIS, HUBERT L | 40 | BLACK | M | MINIMUM | 2/24/2020 | PALMER | 7/24/2020 | 7/24/2020 | | 9/27/2021 |
| 380454 | DAVIS, JALEN SHAQUILLE | 26 | BLACK | M | CLOSE | | KIRKLAND | | | | 11/23/2029 |
| 362823 | DAVIS, JAMES A | 30 | BLACK | M | MEDIUM | 3/23/2020 | WATEREE RIVER | | | | 3/16/2021 |
| 359426 | DAVIS, JARQUIS B | 28 | BLACK | M | MEDIUM | 1/4/2020 | TRENTON | | | | 4/27/2023 |
| 376319 | DAVIS, JAVIAN KEISHON | 20 | BLACK | M | CLOSE | | LEE | | | | 10/7/2029 |
| 379660 | DAVIS, JAVON BARTEZ | 19 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | 8/25/2020 | 8/25/2020 | 12/13/2023 | 6/10/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271810 | DAVIS, JEFFREY | 52 | BLACK | M | CLOSE | 1/20/2016 | LEE | | | | |
| 246318 | DAVIS, JEFFREY ANDRE | 51 | BLACK | M | MEDIUM | 5/18/2000 | LEE | | | | 8/11/2028 |
| 327779 | DAVIS, JEREL LAMAR | 29 | BLACK | M | CLOSE | 8/7/2017 | MCCORMICK | | | | 11/8/2038 |
| 377828 | DAVIS, JERMICHAEL BRANDON | 20 | BLACK | M | CLOSE | 8/21/2019 | BROAD RIVER | | | | 4/26/2026 |
| 370091 | DAVIS, JERRY CHRISTOPHE | 53 | WHITE | M | MEDIUM | 4/2/2020 | ALLENDALE | | | | 11/14/2021 |
| 304100 | DAVIS, JERRY JEROME | 37 | BLACK | M | | 4/25/2017 | KIRKLAND | 2/6/2023 | 2/6/2023 | 4/30/2025 | 10/27/2025 |
| 310480 | DAVIS, JERVEY LAMAR | 36 | BLACK | M | MINIMUM | 3/16/2020 | KERSHAW | | | | 7/21/2024 |
| 358628 | DAVIS, JESSIE WAYNE | 29 | WHITE | M | CLOSE | 3/12/2014 | LEE | | | | |
| 373391 | DAVIS, JOHN ALLEN | 70 | BLACK | M | MEDIUM | | BROAD RIVER | 5/1/2022 | 5/1/2022 | 9/6/2026 | 3/5/2027 |
| 330292 | DAVIS, JOHN ALLEN | 52 | WHITE | M | MEDIUM | | KERSHAW | 7/16/2020 | 7/16/2020 | 8/13/2021 | 10/16/2021 |
| 308929 | DAVIS, JOHN BENJAMIN | 33 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | 8/1/2021 | 1/28/2022 |
| 293752 | DAVIS, JOHNNY | 49 | BLACK | M | MEDIUM | 8/5/2019 | KERSHAW | | | | 6/13/2021 |
| 192259 | DAVIS, JOHNNY | 56 | BLACK | M | MEDIUM | 8/28/2015 | MCCORMICK | 11/28/2003 | 10/24/2019 | | |
| 316520 | DAVIS, JOHNNY ANDRE | 38 | BLACK | M | CLOSE | 12/5/2018 | LIEBER | | | | |
| 240374 | DAVIS, JOHNNY ODELL | 72 | BLACK | M | MINIMUM | 2/10/2015 | TYGER RIVER | | | | 2/26/2027 |
| 301860 | DAVIS, JONATHAN ANDREW | 39 | WHITE | M | MINIMUM | | WATEREE RIVER | 3/18/2021 | 3/18/2021 | 3/18/2024 | 9/14/2024 |
| 354300 | DAVIS, JONTAE | 26 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 3/9/2029 |
| 262813 | DAVIS, JOSEPH | 39 | BLACK | M | CLOSE | 2/21/2020 | BROAD RIVER | | | | |
| 184428 | DAVIS, JOSEPH ANTHONY | 56 | WHITE | M | | | KIRKLAND | 3/18/2020 | 3/18/2020 | | 11/11/2020 |
| 339512 | DAVIS, JUSTIN DENNIS | 30 | WHITE | M | MEDIUM | 6/30/2019 | KERSHAW | | | | 7/23/2022 |
| 379300 | DAVIS, KALIJAH MALIK | 20 | BLACK | M | | 7/6/2019 | KIRKLAND | | | | 9/14/2021 |
| 318674 | DAVIS, KAVIN ANTJWON | 40 | BLACK | M | MEDIUM | 11/1/2019 | KERSHAW | | | | 1/18/2021 |
| 371843 | DAVIS, KEENAN RAYCHARD | 40 | BLACK | M | MINIMUM | 4/2/2019 | MANNING | | | | 4/22/2023 |
| 359184 | DAVIS, KEON ARQUIS | 25 | BLACK | M | CLOSE | 1/23/2020 | LEE | 9/5/2018 | 1/23/2021 | 1/5/2021 | 7/4/2021 |
| 308569 | DAVIS, KEVIN | 56 | BLACK | M | MEDIUM | 11/15/2019 | RIDGELAND | | | | 10/30/2021 |
| 368590 | DAVIS, KIRBY LEE | 36 | BLACK | M | CLOSE | 4/10/2019 | LEE | | | | 12/4/2024 |
| 271815 | DAVIS, LAQUINCES DELVECCHIO | 43 | BLACK | M | MINIMUM | 12/8/2019 | RIDGELAND | | | | 5/13/2026 |
| 359221 | DAVIS, LEON MARQUIS | 40 | BLACK | M | MEDIUM | 11/3/2019 | MCCORMICK | | | | 4/13/2041 |
| 259350 | DAVIS, LEON NAPOLEAN | 42 | BLACK | M | MEDIUM | 3/24/2020 | EVANS | | | | 11/10/2025 |
| 378750 | DAVIS, LESLIE | 50 | WHITE | M | MEDIUM | | MCCORMICK | | | | 3/7/2046 |
| 327125 | DAVIS, LEWIS CHRISTOPHE | 32 | BLACK | M | MEDIUM | 7/29/2017 | KERSHAW | | | | 7/30/2027 |
| 366106 | DAVIS, LINDELL | 60 | BLACK | M | MEDIUM | | EVANS | | | | 8/10/2028 |
| 372226 | DAVIS, MALIK | 23 | BLACK | M | CLOSE | 5/8/2019 | LEE | 7/13/2031 | 7/13/2031 | | 7/9/2031 |
| 376302 | DAVIS, MALIK TRASHAWN | 20 | BLACK | M | MEDIUM | 2/24/2020 | EVANS | 11/17/2019 | 1/23/2021 | | 3/8/2021 |
| 267850 | DAVIS, MARCUS M. | 45 | BLACK | M | MEDIUM | 11/17/2018 | TYGER RIVER | | | | 1/5/2021 |
| 300478 | DAVIS, MARQUES | 34 | BLACK | M | MEDIUM | 9/1/2019 | EVANS | | | | 9/12/2028 |
| 380536 | DAVIS, MARVIN JEROME | 33 | BLACK | M | MINIMUM | | MANNING | 6/1/2025 | 6/1/2025 | | 5/28/2025 |
| 316686 | DAVIS, MAURICE NEQUAWN | 34 | BLACK | M | MINIMUM | 7/10/2019 | TRENTON | | | | 8/16/2021 |
| 357672 | DAVIS, MELISSA | 42 | BLACK | F | MINIMUM | | GRAHAM | 9/20/2015 | 10/16/2020 | | 2/18/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374718 | DAVIS, MICHAEL EUGENE | 46 | WHITE | M | CLOSE | | LIEBER | 12/4/2019 | 12/4/2019 | | 11/6/2020 |
| 352610 | DAVIS, MIKELL C | 50 | BLACK | M | MEDIUM | 4/23/2013 | KERSHAW | | | | 3/23/2021 |
| 273096 | DAVIS, MODRIQUES RODELL | 44 | BLACK | M | MEDIUM | 10/5/2008 | TYGER RIVER | | | | 8/9/2026 |
| 343135 | DAVIS, MORRIS EDWARD | 57 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 2/9/2028 |
| 330353 | DAVIS, OSCAR OCTAVIOUS | 30 | BLACK | M | MEDIUM | | ALLENDALE | | | | 6/23/2024 |
| 346636 | DAVIS, PATRICK L | 29 | BLACK | M | CLOSE | 4/28/2020 | LEE | | | | 11/27/2019 |
| 280087 | DAVIS, PAUL RAY | 42 | WHITE | M | MEDIUM | 12/24/2018 | MCCORMICK | 11/19/2021 | 11/19/2021 | | 11/13/2021 |
| 286422 | DAVIS, QUARNDRELL | 41 | BLACK | M | MEDIUM | 4/14/2020 | TURBEVILLE | | | | 8/5/2026 |
| 319891 | DAVIS, RAY ANDREW | 33 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | 6/14/2020 | 6/14/2020 | | 4/27/2021 |
| 288067 | DAVIS, REGINALD ARNOLD | 48 | BLACK | M | MEDIUM | 11/15/2018 | ALLENDALE | 3/3/2019 | 3/13/2020 | 8/13/2021 | 2/9/2022 |
| 380307 | DAVIS, RENAS ISIOM | 20 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 9/21/2027 |
| 200580 | DAVIS, RICHARD LEWIS | 59 | BLACK | M | MINIMUM | 3/31/1995 | PALMER | 4/26/2020 | 4/26/2020 | 9/8/2021 | 3/7/2022 |
| 163989 | DAVIS, RICHARD NEIL | 63 | BLACK | M | CLOSE | | PERRY | | | | 4/15/2036 |
| 309818 | DAVIS, ROBERT AUSTIN | 34 | WHITE | M | MINIMUM | 11/22/2019 | BROAD RIVER | 7/4/2020 | 7/4/2020 | 5/20/2022 | 11/16/2022 |
| 272165 | DAVIS, RONALD DUYANE | 44 | BLACK | M | MEDIUM | 4/4/2008 | BROAD RIVER | | | | 9/26/2037 |
| 380680 | DAVIS, RONDARIUS RASHEED | 21 | BLACK | M | MEDIUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 12/6/2020 |
| 340623 | DAVIS, SCOTT BRENT | 33 | WHITE | M | | | KIRKLAND | 8/14/2020 | 8/14/2020 | | 9/15/2021 |
| 377954 | DAVIS, SEAN-CLAY KENT | 21 | WHITE | M | MINIMUM | 3/24/2019 | TURBEVILLE | 3/14/2026 | 3/14/2026 | | 3/13/2026 |
| 263908 | DAVIS, SHA DERRIC ROMAIZE | 37 | BLACK | M | MINIMUM | 8/20/2015 | KIRKLAND | 8/26/2020 | 8/26/2020 | | 9/27/2021 |
| 380229 | DAVIS, SHABORN | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 8/26/2022 |
| 378417 | DAVIS, SHAMEEK | 21 | BLACK | M | MEDIUM | 2/19/2020 | TRENTON | 10/22/2020 | 10/22/2020 | | 10/20/2020 |
| 357847 | DAVIS, SHAQUILLE LAMAR | 26 | BLACK | M | MINIMUM | | LEE | | | | 11/14/2025 |
| 342092 | DAVIS, SHAWN LEONARD | 34 | BLACK | M | CLOSE | 8/7/2013 | BROAD RIVER | | | | 10/18/2035 |
| 359781 | DAVIS, SHELLIE LAVETTE | 47 | BLACK | F | CLOSE | | GRAHAM | | | | 9/30/2040 |
| 277744 | DAVIS, STANLEY SHAWN | 45 | WHITE | M | CLOSE | 2/24/2009 | LEE | | | | 1/17/2043 |
| 346504 | DAVIS, STEVEN DOUGLAS | 55 | WHITE | M | MEDIUM | 4/3/2018 | TYGER RIVER | 10/13/2015 | 3/7/2020 | | 11/11/2020 |
| 306869 | DAVIS, SYLVESTER | 36 | BLACK | M | CLOSE | 12/11/2014 | LEE | | | | 12/2/2034 |
| 326984 | DAVIS, TAMEL | 32 | BLACK | M | CLOSE | 7/19/2019 | LIEBER | | | | |
| 319709 | DAVIS, TERESA ANNETTE | 53 | WHITE | F | MEDIUM | 9/28/2018 | GRAHAM | | | | 6/11/2030 |
| 383081 | DAVIS, TERREZ | 17 | BLACK | M | MEDIUM | | KIRKLAND | | | | |
| 197349 | DAVIS, TERRY | 47 | BLACK | M | MINIMUM | 4/25/2013 | MANNING | | | | 9/27/2020 |
| 300867 | DAVIS, TERRY LAMONT | 33 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 11/10/2022 |
| 127037 | DAVIS, TERRY LEE | 59 | BLACK | M | MEDIUM | 4/11/2006 | BROAD RIVER | | | | |
| 369727 | DAVIS, TERRY SHAWN | 47 | BLACK | M | CLOSE | 6/23/2019 | MCCORMICK | | | | 8/11/2020 |
| 217549 | DAVIS, THEODORE | 43 | BLACK | M | MEDIUM | 3/25/2020 | TRENTON | | | | 7/31/2033 |
| 351299 | DAVIS, THOMAS EDWARD | 36 | BLACK | M | CLOSE | 4/18/2019 | LEE | | | | 9/27/2041 |
| 206819 | DAVIS, THOMAS LEE | 58 | BLACK | M | MEDIUM | | MCCORMICK | 5/14/2010 | 6/19/2021 | | |
| 380816 | DAVIS, TIMOTHY ALLEN | 58 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/12/2021 |
| 291299 | DAVIS, TIMOTHY DARRELL | 56 | WHITE | M | MEDIUM | 12/17/2014 | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 290170 | DAVIS, TONY | 41 | BLACK | M | CLOSE | 10/12/2019 | PERRY | | | | |
| 369309 | DAVIS, TONYA NICOLE | 40 | WHITE | F | MINIMUM | | LEATH | | | | 12/12/2023 |
| 229218 | DAVIS, TRACY A | 41 | BLACK | M | MEDIUM | 3/22/2020 | TURBEVILLE | | | | 4/30/2023 |
| 297237 | DAVIS, TRAVIS MARQUIS | 35 | BLACK | M | MEDIUM | 8/13/2018 | EVANS | 3/15/2020 | 3/15/2020 | 5/4/2022 | 10/31/2022 |
| 313423 | DAVIS, TRAVIS NAPOLEON | 37 | BLACK | M | MINIMUM | 2/27/2020 | RIDGELAND | | | | 3/22/2027 |
| 348543 | DAVIS, TREMAIN ORLANDO | 33 | BLACK | M | CLOSE | 3/20/2013 | PERRY | | | | |
| 234123 | DAVIS, TREVOR PAUL | 41 | BLACK | M | MINIMUM | 2/9/2020 | EVANS | | | | 5/25/2024 |
| 375315 | DAVIS, TYRIN MONDRE | 25 | BLACK | M | MINIMUM | 3/5/2020 | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 4/12/2021 |
| 232416 | DAVIS, TYRONE DESHAWN | 43 | BLACK | M | MEDIUM | 2/7/2018 | TURBEVILLE | | | | 12/26/2026 |
| 364843 | DAVIS, VELVIN LAMOUNT | 37 | BLACK | M | MINIMUM | 3/27/2018 | LIVESAY | | | | 10/4/2022 |
| 288486 | DAVIS, WAYNE ORLANDO | 44 | BLACK | M | CLOSE | 6/16/2010 | KIRKLAND | | 9/18/2014 | | 6/16/2020 |
| 266328 | DAVIS, WILBERT RAY | 69 | BLACK | M | MEDIUM | 8/14/2014 | PERRY | 2/8/2019 | 8/21/2021 | | |
| 373032 | DAVIS, WILLIAM LAMONT | 45 | BLACK | M | MEDIUM | | KERSHAW | 5/8/2023 | 5/8/2023 | 5/21/2029 | 11/17/2029 |
| 242660 | DAVIS, WILLIE ALTON | 70 | BLACK | M | MEDIUM | 10/9/2019 | EVANS | | | | 5/28/2027 |
| 340341 | DAVIS, WILLIE ROGER | 30 | BLACK | M | MEDIUM | 9/17/2019 | KERSHAW | | | | 9/27/2021 |
| 381522 | DAVIS, ZAKEE ANTWON | 26 | BLACK | M | MEDIUM | | BROAD RIVER | 11/23/2039 | 11/23/2039 | | 11/16/2039 |
| 383171 | DAWKINS JR, CHARLES EDWARD | 48 | BLACK | M | MEDIUM | | KIRKLAND | | | | 10/18/2024 |
| 222478 | DAWKINS, AARON | 56 | BLACK | M | MINIMUM | | LIVESAY | | | | 7/5/2027 |
| 365740 | DAWKINS, BRAD BERNARD | 49 | BLACK | M | MEDIUM | 12/28/2018 | ALLENDALE | | | | 9/8/2021 |
| 379848 | DAWKINS, CALEB MATTHEW | 19 | WHITE | M | CLOSE | | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 4/10/2022 |
| 319867 | DAWKINS, CHARLES QUANTRAL | 32 | BLACK | M | MEDIUM | 2/21/2020 | LIEBER | | | | 3/13/2029 |
| 382258 | DAWKINS, CONNOR AARON | 21 | WHITE | M | CLOSE | | KIRKLAND | 12/12/2020 | 12/12/2020 | 3/26/2022 | 9/22/2022 |
| 351499 | DAWKINS, DENIA ZSIRITA ON | 29 | BLACK | F | MINIMUM | 4/27/2020 | LEATH | | | | 12/16/2024 |
| 345172 | DAWKINS, JAMES | 29 | BLACK | M | MINIMUM | 9/17/2018 | LIVESAY | | | | 4/10/2027 |
| 341055 | DAWKINS, JEFFERY | 31 | BLACK | M | MEDIUM | 3/5/2020 | LIEBER | | | | 5/28/2047 |
| 296494 | DAWKINS, KELVIN LAMAR | 36 | BLACK | M | CLOSE | 7/26/2019 | MCCORMICK | | | | 9/19/2029 |
| 371351 | DAWKINS, MAURICE VASHAUN | 22 | BLACK | M | CLOSE | 3/21/2020 | MCCORMICK | | | | 7/13/2024 |
| 312067 | DAWKINS, TERRY WAYNE | 40 | BLACK | M | MEDIUM | | LEE | | | | 4/4/2028 |
| 270477 | DAWKINS, TOWNSEND ONEAL | 38 | BLACK | M | MEDIUM | 8/30/2018 | RIDGELAND | | | | 5/8/2025 |
| 377533 | DAWKINS, TRAVIS ORLANDO | 34 | BLACK | M | MEDIUM | 1/12/2020 | RIDGELAND | | | | 4/23/2021 |
| 227319 | DAWKINS, WALTER | 55 | BLACK | M | CLOSE | 1/25/2019 | MCCORMICK | 9/15/2031 | 9/15/2031 | | 2/21/2034 |
| 359466 | DAWSON JR, DEMETRIUS ANTWAN | 25 | BLACK | M | MINIMUM | 6/5/2019 | TYGER RIVER | | | | 9/30/2022 |
| 276472 | DAWSON, DAMIEN | 39 | BLACK | M | MEDIUM | 4/7/2016 | EVANS | 8/26/2034 | 8/26/2034 | | 8/19/2035 |
| 382971 | DAWSON, DEQUIAN MALIK | 20 | BLACK | M | MEDIUM | 2/18/2020 | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 10/16/2022 |
| 350640 | DAWSON, JOEL EDWARD | 42 | WHITE | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 9/16/2024 |
| 257870 | DAWSON, JOHNNY MAURICE | 40 | BLACK | M | MEDIUM | 9/29/2018 | TRENTON | | | | 11/30/2022 |
| 350852 | DAWSON, MISTY DAWN | 38 | WHITE | F | MINIMUM | 3/17/2015 | GRAHAM | | | | 9/23/2020 |
| 380036 | DAWSON, RANDY DEONARD | 36 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/15/2021 | 5/15/2021 | 1/17/2023 | 7/16/2023 |
| 381886 | DAWSON, RICKY MANIGO | 39 | BLACK | M | MEDIUM | | RIDGELAND | 2/18/2041 | 2/18/2041 | | 2/10/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161707 | DAWSON, RUSSELL | 52 | BLACK | M | MEDIUM | 11/27/2019 | BROAD RIVER | 9/18/1999 | 2/27/2021 | | 10/27/2027 |
| 248371 | DAWSON, WILLIAM DOUGLAS | 48 | BLACK | M | MINIMUM | 3/15/2020 | KERSHAW | | | | 10/5/2024 |
| 181471 | DAY II, GILBERT EDWARD | 51 | WHITE | M | MINIMUM | | LIVESAY | 7/22/2020 | 7/22/2020 | 11/20/2023 | 5/19/2023 |
| 372468 | DAY, ARCHIE LEE | 57 | WHITE | M | MEDIUM | | RIDGELAND | 9/1/2019 | 10/9/2021 | | 8/18/2020 |
| 304819 | DAY, JONATHAN | 47 | WHITE | M | MINIMUM | | MANNING | 12/22/2027 | 12/22/2027 | | 12/19/2027 |
| 318713 | DAY, MICHAEL | 37 | WHITE | M | MEDIUM | 3/25/2011 | MACDOUGALL | | | | 11/30/2031 |
| 358379 | DAYS, ANTOINE STAFFON | 30 | BLACK | M | MINIMUM | 6/2/2016 | GOODMAN | | | | 6/16/2022 |
| 294446 | DEAL, DENNIS THOMAS | 56 | BLACK | M | MEDIUM | 12/11/2019 | MACDOUGALL | 9/11/2015 | 8/13/2020 | 6/29/2021 | 12/26/2021 |
| 380763 | DEAL, JONATHAN LOGAN | 36 | WHITE | M | MEDIUM | 10/8/2019 | KERSHAW | 7/16/2019 | 2/12/2021 | | 7/2/2020 |
| 301062 | DEAL, JR, ROBERT | 48 | BLACK | M | CLOSE | 1/23/2010 | MCCORMICK | | | | 12/9/2029 |
| 281843 | DEAL, MARCUS EUGENE | 47 | BLACK | M | MEDIUM | 7/1/2012 | KIRKLAND | | | | 6/28/2022 |
| 336895 | DEAL, TOMAINE ROSHOND | 35 | BLACK | M | MINIMUM | 12/3/2016 | GOODMAN | | | | 8/24/2022 |
| 337898 | DEAN, BRENAN JOE | 40 | WHITE | M | MINIMUM | 2/7/2019 | LIVESAY | | | | 7/29/2023 |
| 342070 | DEAN, CHARLES RAY | 58 | WHITE | M | CLOSE | 4/28/2019 | LIEBER | | | | 10/7/2024 |
| 228313 | DEAN, JOSEPH ALLEN | 42 | WHITE | M | MEDIUM | 11/4/2019 | KERSHAW | | | | 5/29/2025 |
| 358589 | DEAN, JUSTIN ALEXANDER | 40 | WHITE | M | MEDIUM | | RIDGELAND | 6/22/2017 | 12/12/2020 | 9/16/2020 | 3/15/2021 |
| 337033 | DEAN, ROBERT LEE | 57 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/19/2026 |
| 373519 | DEAN, WILLIE O | 46 | BLACK | M | MINIMUM | | MANNING | 1/14/2019 | 1/16/2020 | | 7/18/2020 |
| 382755 | DEANGELO, KYLA IRENA | 32 | WHITE | F | MINIMUM | | GRAHAM | 1/13/2020 | 1/13/2020 | | 7/1/2020 |
| 291101 | DEARDORFF, DORAN | 47 | WHITE | M | MEDIUM | 6/7/2012 | TYGER RIVER | | | | 2/22/2023 |
| 335544 | DEARING, DEMARCUS LAKEVIOUS | 30 | BLACK | M | CLOSE | 4/12/2020 | LEE | | | | 10/8/2030 |
| 362057 | DEAS GREEN, DAISHON JAVON | 24 | BLACK | M | MEDIUM | 12/8/2019 | KERSHAW | | | | 6/27/2028 |
| 295025 | DEAS, DARRELL FAQUWAN | 36 | BLACK | M | MEDIUM | 7/6/2019 | MCCORMICK | | | | 5/29/2028 |
| 362106 | DEAS, HERBERT ANTONIO | 34 | BLACK | M | MEDIUM | 3/30/2019 | LIEBER | | | | 4/14/2030 |
| 332943 | DEAS, RICHARD | 31 | BLACK | M | CLOSE | 10/7/2019 | EVANS | | | | 10/13/2047 |
| 320013 | DEAS, WARREN | 44 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/26/2040 |
| 382622 | DEASE, JR, DONALD RAY | 31 | WHITE | M | MINIMUM | 3/28/2020 | LIVESAY | 3/29/2020 | 3/29/2020 | | 3/18/2021 |
| 356876 | DEASE, RONHEIM SYRON | 26 | BLACK | M | CLOSE | 3/16/2020 | WATEREE RIVER | 6/14/2022 | 6/14/2022 | 6/18/2026 | 12/15/2026 |
| 381164 | DEATON, KRISTIN SHAWN | 39 | WHITE | F | MINIMUM | | GRAHAM | 5/28/2020 | 5/28/2020 | | 9/16/2020 |
| 340130 | DEATON, WILLIAM PATRICK | 51 | WHITE | M | MINIMUM | | GOODMAN | | | | 5/1/2022 |
| 360482 | DEBERRY JR, RAY MITCHELL | 39 | WHITE | M | MEDIUM | 2/22/2019 | ALLENDALE | | | | 6/4/2020 |
| 177313 | DEBNAM, ALAN C. | 52 | BLACK | M | MEDIUM | 5/10/2007 | KERSHAW | 5/29/2010 | 3/20/2021 | | |
| 355553 | DECARLO, JOHN | 26 | WHITE | M | CLOSE | 10/22/2019 | LEE | 7/14/2024 | 7/14/2024 | | 7/14/2024 |
| 381904 | DECHERT, MICHAEL RYAN | 26 | WHITE | M | MEDIUM | | EVANS | | | | 3/24/2021 |
| 359841 | DEEL, RICKY LANCE | 42 | WHITE | M | CLOSE | 9/4/2018 | MCCORMICK | | | | 11/14/2029 |
| 381994 | DEESE JR, JOHNNY RAY | 33 | WHITE | M | MINIMUM | | RIDGELAND | 11/11/2021 | 11/11/2021 | | 8/8/2022 |
| 291387 | DEGRAFFENREID, KEEWON D. | 36 | BLACK | M | MEDIUM | 11/15/2019 | WATEREE RIVER | | | | 5/16/2021 |
| 308714 | DEGREE, JEFFERY | 52 | BLACK | M | MEDIUM | 11/17/2019 | KIRKLAND | | | | 12/10/2027 |
| 378047 | DEGUZMAN, WILLIAM | 37 | WHITE | M | MEDIUM | 11/15/2018 | BROAD RIVER | | | | 8/2/2036 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336126 | DEHART, III, STANLEY B | 40 | WHITE | M | MEDIUM | 8/14/2014 | LEE | | | | 10/12/2045 |
| 193726 | DEITZ, JAMES LARRY | 79 | WHITE | M | MEDIUM | | LEE | | | | 1/23/2023 |
| 373349 | DEJEAN, NEIL J | 52 | WHITE | M | CLOSE | | KIRKLAND | | | | 3/4/2030 |
| 370193 | DEJESUS, CARLOS RAFAEL | 49 | OTHER | M | MEDIUM | 12/25/2019 | ALLENDALE | 3/17/2021 | 3/17/2021 | | 6/6/2022 |
| 382261 | DEJESUS, JAMES JACKSON | 20 | WHITE | M | MEDIUM | 3/11/2020 | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 3/30/2022 |
| 370670 | DEJESUS, KEVIN MAURICIO | 26 | OTHER | M | MEDIUM | 3/12/2020 | ALLENDALE | | | | 6/11/2026 |
| 270426 | DELACRUZ JR, LINO | 42 | WHITE | M | MEDIUM | 1/16/2006 | PERRY | | | | |
| 374839 | DELACRUZ SIMAJ, CARLOS | 35 | WHITE | M | MEDIUM | 9/10/2019 | ALLENDALE | 1/7/2019 | 4/24/2021 | 12/24/2019 | 6/21/2020 |
| 381946 | DELACRUZ, LINDSEY BARNES | 27 | WHITE | F | MINIMUM | | GRAHAM | 5/12/2020 | 5/12/2020 | | 3/25/2021 |
| 298183 | DELANE, FONNELZE TRAVIS | 37 | BLACK | M | CLOSE | 4/17/2018 | LEE | | | | |
| 248921 | DELANEY, LAMONT | 41 | BLACK | M | MEDIUM | 1/7/2016 | RIDGELAND | | | | 8/13/2029 |
| 316993 | DELARGE, WENDELL GIRARD | 33 | BLACK | M | MEDIUM | 6/7/2017 | LEE | | | | 6/3/2050 |
| 362468 | DELAROSA, ROBERTO | 35 | OTHER | M | MINIMUM | 10/5/2017 | TYGER RIVER | | | | 9/15/2020 |
| 227848 | DELAROSA, SANTOS JR | 67 | OTHER | M | CLOSE | 11/26/2013 | LEE | | 7/1/1998 | | 5/9/2032 |
| 281345 | DELEE, CHARLES ARDELL | 38 | BLACK | M | MEDIUM | 9/1/2005 | TRENTON | | | | 4/30/2027 |
| 307106 | DELESTON, RYAN | 38 | BLACK | M | CLOSE | 10/17/2018 | LEE | | | | |
| 353361 | DELL, ANTHONY PAUL | 40 | WHITE | M | MEDIUM | 9/19/2019 | TURBEVILLE | 2/5/2020 | 2/5/2020 | | 3/5/2021 |
| 359062 | DELLINGER, STEPHEN ANDREW | 40 | WHITE | M | MINIMUM | 9/6/2019 | PALMER | 7/4/2019 | 6/26/2020 | 10/17/2020 | 4/15/2021 |
| 351745 | DELLY, KEITH BERNARD | 28 | BLACK | M | MEDIUM | 1/22/2016 | EVANS | 8/1/2019 | 3/10/2021 | | 7/1/2020 |
| 380656 | DELOACH, JOQUAVIAN JAVON | 17 | BLACK | M | MEDIUM | 3/24/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 4/17/2023 |
| 380723 | DELOACH, JOSEPH JOQUAN | 20 | BLACK | M | MEDIUM | | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 4/17/2023 |
| 382141 | DELOACH, TEVIN XAVIER | 27 | BLACK | M | MEDIUM | | KIRKLAND | 5/3/2033 | 5/3/2033 | | 5/3/2033 |
| 211012 | DELOACH, TONY | 51 | BLACK | M | MEDIUM | 1/3/2010 | LIEBER | | | | 7/2/2023 |
| 372720 | DELSIGNORE, JOSHUA ANDREW | 20 | WHITE | M | MEDIUM | 7/11/2019 | TURBEVILLE | | | | 8/19/2023 |
| 332727 | DELUCA, SCOTT MICHAEL | 31 | WHITE | M | CLOSE | 3/2/2020 | LEE | | | | 6/20/2028 |
| 115800 | DEMMIRIO, HAMID WASIM | 56 | BLACK | M | MEDIUM | 3/20/2020 | PERRY | 8/2/2017 | 11/13/2021 | | |
| 375522 | DEMORE, MICHAEL R | 45 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 9/22/2025 |
| 352160 | DEMPSEY, ANTHONY ALLEN | 27 | WHITE | M | MINIMUM | 8/22/2018 | PALMER | | | | 9/22/2024 |
| 345156 | DEMPSEY, DANIEL JAMES | 53 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/22/2023 |
| 366923 | DEMPSEY, DAVID PAUL | 33 | WHITE | M | MEDIUM | 6/20/2017 | KIRKLAND | | | | 8/21/2028 |
| 134171 | DEMPSEY, HEYWARD C. | 60 | WHITE | M | MEDIUM | 6/6/2018 | TRENTON | | | | 10/13/2023 |
| 271524 | DEMPSEY, III, DOUGLAS | 39 | WHITE | M | MEDIUM | | EVANS | | | | 4/25/2039 |
| 233366 | DENDY, EDDIE | 50 | BLACK | M | MEDIUM | 6/20/2008 | MCCORMICK | 2/1/2015 | 9/11/2021 | | |
| 376729 | DENDY, JR, CHRISTOPHE LEWIS | 22 | BLACK | M | MEDIUM | 2/25/2020 | MCCORMICK | | | | 4/2/2025 |
| 214587 | DENDY, NICHOLOUS C | 45 | BLACK | M | MINIMUM | 7/17/1996 | MANNING | | | | 7/1/2020 |
| 252581 | DENDY, NIKIM | 44 | BLACK | M | MEDIUM | 7/28/2001 | TYGER RIVER | 7/20/2017 | 11/13/2021 | | |
| 336620 | DENNIS, ADARIUS QUANTE | 34 | BLACK | M | MEDIUM | 12/4/2019 | RIDGELAND | | | | 11/20/2028 |
| 128392 | DENNIS, ALONZA | 55 | BLACK | M | MEDIUM | | PERRY | | | | |
| 175530 | DENNIS, ANTHONY | 60 | BLACK | M | MEDIUM | 4/11/2016 | EVANS | 6/8/2003 | 9/11/2021 | | 4/14/2045 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353622 | DENNIS, BRYAN JAMES | 30 | WHITE | M | MEDIUM | 2/13/2020 | TYGER RIVER | | | | 12/2/2021 |
| 364628 | DENNIS, CHAD HARRISON | 42 | WHITE | M | CLOSE | | LEE | | | | 9/13/2030 |
| 360314 | DENNIS, DILLON PATRICK | 28 | WHITE | M | MEDIUM | | ALLENDALE | 10/16/2019 | 11/20/2020 | 5/22/2021 | 11/18/2021 |
| 341757 | DENNIS, JR, ERNEST DEAN | 29 | BLACK | M | MEDIUM | 12/2/2019 | EVANS | | | | 10/7/2023 |
| 381230 | DENNIS, KIERIN MARCELLUS | 25 | BLACK | M | CLOSE | | KIRKLAND | | | | 3/22/2049 |
| 199175 | DENNIS, TYRONE | 58 | BLACK | M | MEDIUM | 12/7/2017 | RIDGELAND | | | | 9/26/2023 |
| 295321 | DENNISON, CARLOS ANTHONY | 44 | BLACK | M | MEDIUM | 1/29/2020 | MACDOUGALL | | | 3/18/2023 | 9/14/2023 |
| 376578 | DENT, CHARLES | 63 | WHITE | M | CLOSE | | KIRKLAND | | | | 5/8/2048 |
| 323948 | DENTON, GREGORY SCOTT | 50 | WHITE | M | CLOSE | | PERRY | | | | |
| 348374 | DENTON, MATTHEW ORRY | 33 | WHITE | M | MINIMUM | 2/6/2012 | GOODMAN | 3/4/2021 | 3/4/2021 | | 9/22/2021 |
| 376065 | DENTON, WHITNEY COLEMAN | 43 | WHITE | F | MINIMUM | | LEATH | | | | 7/8/2023 |
| 379923 | DENUNCIO, LAWRENCE SEAN | 35 | BLACK | M | MEDIUM | | KERSHAW | | | | 6/4/2027 |
| 364758 | DEPEW, JAMIE | 34 | WHITE | M | MINIMUM | | WATEREE RIVER | 2/24/2020 | 2/24/2020 | | 9/17/2020 |
| 326037 | DEPRIEST, JAMES | 62 | WHITE | M | MEDIUM | | MCCORMICK | | | | 1/3/2033 |
| 374130 | DERER, SIMON DAVID | 41 | WHITE | M | CLOSE | 11/25/2018 | KIRKLAND | 12/5/2018 | 12/5/2018 | | 1/22/2021 |
| 94241 | DEROIN, ALLEN - | 69 | WHITE | M | MEDIUM | 1/3/1996 | KIRKLAND | 11/22/1998 | 9/18/2031 | | |
| 379559 | DEROSSETT, RONALD LEE | 59 | WHITE | M | CLOSE | | LEE | | | | 10/11/2032 |
| 364000 | DERRICK, DONALD EDWARD | 55 | WHITE | M | MEDIUM | 3/1/2017 | KERSHAW | | | | 10/10/2026 |
| 326281 | DERRICOTT, JR., DARONE A. | 31 | BLACK | M | CLOSE | 3/21/2020 | BROAD RIVER | | | | 12/15/2023 |
| 326024 | DERRICOTTE, DOMINIC M. | 35 | BLACK | M | CLOSE | 9/9/2019 | PERRY | | | | |
| 365234 | DERVIN, ANTHONY T | 54 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 10/22/2028 |
| 142994 | DESAUSSURE, ALONDA | 58 | BLACK | M | CLOSE | 10/1/2019 | PERRY | | | | |
| 378668 | DESAUSSURE, MARQUIS DOMINIQUE | 31 | BLACK | M | MINIMUM | | GOODMAN | | | | 5/25/2025 |
| 298745 | DESIR, JUDEX | 43 | BLACK | M | MEDIUM | 6/9/2012 | MACDOUGALL | | | | 12/31/2021 |
| 293304 | DESORCY, JOSHUA | 35 | WHITE | M | MEDIUM | 1/14/2020 | TURBEVILLE | | | | 7/15/2020 |
| 382189 | DESPOTOVIC, CHRISTINE | 35 | WHITE | F | MINIMUM | 4/15/2020 | LEATH | 3/1/2020 | 3/1/2020 | | 7/4/2020 |
| 349222 | DESUE, KEITH ANTRAVUS | 37 | BLACK | M | CLOSE | 1/8/2015 | BROAD RIVER | | | | 11/14/2036 |
| 355334 | DETRES, EDDIE | 26 | WHITE | M | MINIMUM | | MANNING | 2/11/2020 | 2/11/2020 | | 7/9/2020 |
| 333134 | DEVALL, JEFFREY BRIAN | 56 | WHITE | M | MEDIUM | 5/24/2018 | EVANS | | | | 5/10/2027 |
| 109601 | DEVEAUX, PERRY - | 62 | BLACK | M | MEDIUM | 7/25/2014 | PERRY | 1/25/1990 | 3/20/2020 | | |
| 153883 | DEVEAUX, ROBERT | 49 | BLACK | M | MEDIUM | 5/31/2019 | KIRKLAND | | | | 2/8/2027 |
| 332501 | DEVINE, DAVID JOHN | 53 | WHITE | M | MEDIUM | | EVANS | 6/1/2021 | 6/1/2021 | 5/1/2023 | 10/28/2023 |
| 261767 | DEVLIN, CLARENCE WILLIAM | 61 | BLACK | M | MEDIUM | 7/24/2017 | RIDGELAND | 5/6/2020 | 5/6/2020 | 7/8/2021 | 8/2/2021 |
| 380266 | DEVOE, RAHEM LAQUAN | 29 | BLACK | M | MEDIUM | 9/24/2019 | WATEREE RIVER | | | | 10/14/2020 |
| 288059 | DEVORE, EDDIE DWAYNE | 50 | BLACK | M | MINIMUM | 7/13/2006 | RIDGELAND | 3/24/2020 | 3/24/2020 | 8/9/2022 | 2/5/2023 |
| 326410 | DEWALT, SHERMAN | 51 | BLACK | M | MEDIUM | 3/27/2017 | PERRY | | | | 7/13/2033 |
| 278949 | DEWBERRY, BERNARD | 41 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/31/2036 |
| 354780 | DEWBERRY, TAVARIS JAQUEZ | 28 | BLACK | M | MEDIUM | 2/15/2020 | BROAD RIVER | | | | 10/27/2030 |
| 234636 | DEWEESE, MAURICE | 42 | BLACK | M | MEDIUM | 8/30/2017 | KERSHAW | | | | 6/20/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308358 | DEWESE, JARRID R. | 34 | BLACK | M | MINIMUM | 5/18/2018 | RIDGELAND | | | | 2/14/2021 |
| 374789 | DEWITT, JIMMY ANTRONE | 43 | BLACK | M | MEDIUM | 9/7/2018 | EVANS | | | | 2/2/2025 |
| 323997 | DEY, MARY CHRISTINA | 34 | BLACK | F | MINIMUM | 6/3/2018 | LEATH | | | | 10/30/2024 |
| 334495 | DEYOUNG, BOBBY JOE | 28 | WHITE | M | CLOSE | 3/26/2020 | LIEBER | | | | 12/26/2032 |
| 349084 | DEYTON, WILLIAM BRANDON | 26 | WHITE | M | CLOSE | 1/19/2020 | BROAD RIVER | 5/4/2018 | 9/19/2020 | | 8/12/2023 |
| 381909 | DHAITI, KEVIN | 25 | BLACK | M | MEDIUM | | EVANS | | | | 2/23/2028 |
| 200602 | DIAGO, JAMES ENRICO | 46 | BLACK | M | CLOSE | 6/22/2017 | PERRY | | | | 12/26/2051 |
| 345711 | DIAL III, LEXIE | 28 | WHITE | M | MEDIUM | 12/20/2019 | PERRY | | | | |
| 368673 | DIALS JR, CHARLES EDWARD | 31 | BLACK | M | CLOSE | 2/15/2020 | MCCORMICK | | | | 11/14/2032 |
| 280259 | DIAS II, WILLIAM THOMAS | 52 | WHITE | M | | 6/18/2002 | KIRKLAND | 9/28/2020 | 9/28/2020 | | 10/30/2021 |
| 380543 | DIAZ BARRIENTOS, ROMALDO | 65 | OTHER | M | MEDIUM | | RIDGELAND | 7/6/2019 | 1/28/2021 | | 6/8/2020 |
| 377748 | DIAZ, ANTONIO LEONARDO | 22 | WHITE | M | MEDIUM | 4/9/2020 | TURBEVILLE | 8/31/2021 | 8/31/2021 | | 8/30/2021 |
| 372664 | DIAZ, GUSTAVO RODRIGUEZ | 41 | OTHER | M | MEDIUM | | ALLENDALE | 5/25/2020 | 5/25/2020 | 5/20/2024 | 11/16/2024 |
| 381591 | DIAZ, JESUS A | 38 | OTHER | M | MINIMUM | 3/18/2020 | KERSHAW | 11/1/2019 | 11/1/2019 | | 7/2/2020 |
| 371978 | DIAZ, RAMON LUIS | 39 | OTHER | M | MINIMUM | 2/9/2019 | GOODMAN | | | | 2/10/2021 |
| 87850 | DIAZ, ROBERT | 72 | WHITE | M | CLOSE | 7/17/1985 | LEE | 6/28/2014 | 1/22/2021 | | 11/5/2023 |
| 356140 | DICE, NICHOLAS | 25 | WHITE | M | MEDIUM | 3/13/2015 | TURBEVILLE | 6/8/2020 | 6/8/2020 | | 6/8/2020 |
| 309414 | DICKARD, TONY DALE | 53 | WHITE | M | MEDIUM | | ALLENDALE | 4/12/2020 | 4/12/2020 | | 11/14/2020 |
| 338323 | DICKERSON, ARMON | 39 | BLACK | M | MINIMUM | 8/15/2017 | MACDOUGALL | | | | 5/25/2023 |
| 369461 | DICKERSON, DAVID ALDEAN | 43 | WHITE | M | CLOSE | | BROAD RIVER | | | | 11/12/2046 |
| 349365 | DICKERSON, ERIC RYAN | 29 | WHITE | M | MEDIUM | 12/27/2019 | BROAD RIVER | 10/13/2019 | 1/22/2021 | 1/22/2021 | 7/21/2021 |
| 339621 | DICKERSON, JAMES THEODORE | 52 | WHITE | M | MEDIUM | | PERRY | | | | |
| 265946 | DICKERSON, JOHNNY LEE | 39 | BLACK | M | MEDIUM | 3/4/2020 | TURBEVILLE | 2/14/2018 | 6/26/2020 | 11/16/2020 | 5/15/2021 |
| 186877 | DICKERSON, JOSEPH LEE | 46 | BLACK | M | MEDIUM | 12/18/2012 | LEE | | | | 1/25/2036 |
| 340337 | DICKERSON, LEGERALD | 31 | BLACK | M | CLOSE | 2/26/2020 | RIDGELAND | | | | 3/12/2025 |
| 374906 | DICKERSON, MARANDA JEANETTE | 32 | WHITE | F | | | GRAHAM | 4/16/2020 | 4/16/2020 | | 9/25/2020 |
| 380375 | DICKERSON, QUENTIN TYRONE | 20 | BLACK | M | MEDIUM | 8/19/2019 | LEE | 7/3/2020 | 7/3/2020 | 11/19/2022 | 5/18/2023 |
| 113793 | DICKERSON, ROBERT LAWRENCE | 61 | BLACK | M | CLOSE | | LEE | | | | 5/29/2049 |
| 6030 | DICKERSON, WILLIAM | 43 | BLACK | M | CLOSE | 7/19/2019 | BROAD RIVER | | | | |
| 349963 | DICKERT JR, JUNIOR MICHAEL | 33 | WHITE | M | CLOSE | 2/3/2014 | KIRKLAND | 7/28/2021 | 7/28/2021 | 8/2/2023 | 1/29/2024 |
| 362210 | DICKEY, ALEXANDER DEVANTE | 25 | BLACK | M | MEDIUM | 3/14/2017 | ALLENDALE | 2/15/2020 | 2/15/2020 | 2/17/2021 | 4/18/2021 |
| 383090 | DICKEY, DARIUS GRANT | 20 | BLACK | M | CLOSE | | KIRKLAND | | | | 1/26/2024 |
| 374872 | DICKEY, KRISTEN BRIANNA | 22 | WHITE | F | MEDIUM | 1/8/2020 | GRAHAM | 2/5/2020 | 2/5/2020 | | 8/1/2020 |
| 378443 | DICKEY, RALPH J | 45 | WHITE | M | CLOSE | | KIRKLAND | 12/6/2039 | 12/6/2039 | | 7/5/2075 |
| 133454 | DICKINSON, JOHN CARROLL | 51 | WHITE | M | CLOSE | 5/1/2016 | MCCORMICK | 1/16/2006 | 6/27/2018 | | |
| 378452 | DICKINSON, WADE ALLAN | 64 | WHITE | M | MEDIUM | | EVANS | 8/13/2020 | 8/13/2020 | | 9/21/2020 |
| 252824 | DICKMAN, KEITH | 50 | WHITE | M | MEDIUM | 6/23/2003 | LEE | | | | 10/14/2027 |
| 321492 | DICKSON JR, LEVERN | 40 | BLACK | M | MINIMUM | 11/18/2012 | KIRKLAND | | | | 6/22/2027 |
| 239991 | DICKSON, MICHAEL | 57 | BLACK | M | MEDIUM | 10/13/2019 | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336982 | DICKSON, NATHANIEL CASEY | 30 | WHITE | M | CLOSE | 8/19/2019 | LEE | | | | |
| 312129 | DICKSON, SHAWN MITCHELL | 43 | WHITE | M | MEDIUM | 9/24/2018 | BROAD RIVER | | | | 2/15/2029 |
| 155562 | DIDDLEMEYER, GERALD | 68 | WHITE | M | MEDIUM | | MCCORMICK | 4/22/2006 | 6/19/2021 | | |
| 339548 | DIEBOLD, CHRISTOPHE | 44 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 1/5/2021 |
| 367758 | DIEGO, BALTAZER BALTAZER | 37 | OTHER | M | MEDIUM | | KERSHAW | | | | 5/30/2022 |
| 248964 | DIGGS, BRIAN ANSELM | 43 | BLACK | M | MEDIUM | 11/24/2015 | BROAD RIVER | 1/20/2025 | 1/20/2025 | | |
| 217114 | DIGGS, DEANDRE LEROY | 44 | BLACK | M | CLOSE | 8/8/2019 | KIRKLAND | | | | 3/4/2028 |
| 223017 | DIGGS, LLORD KAMRON | 35 | BLACK | M | MEDIUM | 8/12/2018 | TURBEVILLE | | | | 3/5/2022 |
| 256656 | DIGGS, SAMUEL BRIAN | 43 | WHITE | M | | 6/2/2005 | KIRKLAND | | | | 8/7/2020 |
| 166936 | DILDINE, DAVID EUGENE | 69 | WHITE | M | MEDIUM | 5/3/1995 | PERRY | | | | |
| 292714 | DILL, ANTHONY DUSTIN | 34 | WHITE | M | MEDIUM | 4/1/2020 | TYGER RIVER | 6/6/2020 | 6/6/2020 | 10/11/2023 | 4/8/2024 |
| 377082 | DILL, TIMOTHY CLEVELAND | 34 | WHITE | M | CLOSE | | KIRKLAND | | | | 3/19/2032 |
| 360442 | DILLARD, ALEXANDER TUCKEY | 28 | BLACK | M | MEDIUM | 8/18/2017 | TYGER RIVER | | | | 6/25/2028 |
| 73223 | DILLARD, ARTHUR - | 65 | BLACK | M | CLOSE | 12/4/2004 | PERRY | | | | |
| 307628 | DILLARD, BUDDY EVERETT | 34 | WHITE | M | MINIMUM | 12/9/2019 | KERSHAW | 8/29/2020 | 8/29/2020 | 10/5/2021 | 3/6/2022 |
| 363438 | DILLARD, JENNIFER LEIGH | 40 | WHITE | F | MEDIUM | 9/27/2019 | LEATH | | | | 3/9/2027 |
| 378277 | DILLARD, JEROME KEVIN | 57 | BLACK | M | MEDIUM | | ALLENDALE | 6/7/2019 | 7/9/2020 | | 3/22/2022 |
| 220045 | DILLARD, ROBERT EARL | 63 | BLACK | M | MEDIUM | 2/3/1997 | PERRY | 3/2/2015 | 9/11/2021 | | |
| 325461 | DILLARD, STANLEY ANTOINE | 35 | BLACK | M | MEDIUM | 3/15/2019 | WATEREE RIVER | | | 10/29/2020 | 4/27/2021 |
| 324656 | DILLARD, THOMAS MATTHEW | 37 | WHITE | M | MINIMUM | | MANNING | | | | 7/13/2020 |
| 171949 | DILLARD, TOY MIKE | 61 | BLACK | M | MINIMUM | 6/5/2009 | MANNING | 6/10/2019 | 5/22/2020 | | 12/18/2020 |
| 379783 | DILLESHAW, BRYAN EUGENE | 26 | WHITE | M | MEDIUM | 4/2/2020 | WATEREE RIVER | | | | 1/25/2027 |
| 383103 | DILLS, JOSHUA RICHARD | 37 | WHITE | M | MEDIUM | | KIRKLAND | 8/27/2028 | 8/27/2028 | | 8/23/2028 |
| 371190 | DILONE, BUENAVENTU JESUS | 63 | OTHER | M | MEDIUM | | KIRKLAND | | | | 11/8/2023 |
| 364188 | DIMSDALE, JAMES | 46 | WHITE | M | MEDIUM | | ALLENDALE | 6/11/2046 | 6/11/2046 | | 6/11/2046 |
| 356021 | DINGLE, HENRY ONEAL | 25 | BLACK | M | CLOSE | 4/15/2019 | MCCORMICK | | | | 9/22/2031 |
| 311767 | DINGLE, JARON JERMAIN | 34 | BLACK | M | MEDIUM | | ALLENDALE | | | | 11/18/2027 |
| 361404 | DINGLE, LERON | 26 | BLACK | M | CLOSE | 2/20/2020 | MCCORMICK | | | | 4/7/2043 |
| 306290 | DINGLE, ROLLINE DAMEIN | 40 | BLACK | M | MINIMUM | 9/5/2006 | WATEREE RIVER | | | | 1/26/2021 |
| 200958 | DINGLE, RONALD DONALD | 45 | BLACK | M | MEDIUM | 5/26/2015 | MCCORMICK | 2/14/2023 | 2/14/2023 | | |
| 118673 | DINGLE, SAMUEL CLAY | 60 | BLACK | M | CLOSE | 2/10/1999 | LEE | | | | 4/25/2027 |
| 298989 | DINGLE, TIMOTHY DONALD | 60 | BLACK | M | CLOSE | 3/9/2018 | LIEBER | | | | |
| 309766 | DINKINS JR, HERBERT | 39 | BLACK | M | MINIMUM | | PALMER | 7/6/2019 | 6/26/2020 | 3/10/2021 | 9/6/2021 |
| 155371 | DINKINS, ALBERT ALEXANDER | 49 | BLACK | M | MEDIUM | 3/27/2019 | MCCORMICK | | | | |
| 382590 | DINKINS, CODY ALLEN | 29 | WHITE | M | MINIMUM | | KERSHAW | 7/12/2021 | 7/12/2021 | | 8/16/2021 |
| 293951 | DINKINS, SAMUEL | 49 | BLACK | M | MEDIUM | 2/12/2007 | TYGER RIVER | | | | 6/28/2021 |
| 381666 | DINKINS, SINCERE | 19 | BLACK | M | MEDIUM | | LEE | | | | 11/23/2047 |
| 303481 | DINKINS, TIMOTHY | 50 | BLACK | M | MINIMUM | 2/20/2018 | RIDGELAND | 6/6/2012 | 2/27/2021 | | 7/17/2022 |
| 353288 | DIRECTO, ASHLEY DAWN | 31 | WHITE | F | MEDIUM | 8/11/2016 | GRAHAM | 8/20/2020 | 8/20/2020 | 11/24/2021 | 5/23/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349472 | DIRECTO, JARED VICENT | 36 | WHITE | M | MINIMUM | | LIVESAY | | | | 9/4/2025 |
| 383092 | DIRTON, KENTRAVOUS CHRISHAWN | 25 | BLACK | M | | | KIRKLAND | 2/27/2022 | 2/27/2022 | | 1/28/2021 |
| 279733 | DIRTON, LESLIE | 45 | BLACK | M | CLOSE | 6/27/2005 | LIEBER | | | | 6/16/2032 |
| 254809 | DIRTON, TALMADGE ATWAN | 43 | BLACK | M | MEDIUM | 4/10/2019 | ALLENDALE | | | | 8/22/2020 |
| 380760 | DIX, BRIAN CHRISTOPHE | 22 | WHITE | M | MEDIUM | 2/18/2020 | TRENTON | 12/31/2019 | 3/3/2021 | 3/7/2021 | 9/3/2021 |
| 356932 | DIX, DILLON DEAN | 25 | WHITE | M | CLOSE | 1/16/2018 | KIRKLAND | 5/4/2020 | 5/4/2020 | 5/4/2021 | 10/5/2021 |
| 358889 | DIXON JR, RAYMOND LENNARD | 26 | BLACK | M | MEDIUM | 4/10/2020 | RIDGELAND | 4/11/2019 | 7/31/2021 | 12/10/2024 | 6/8/2025 |
| 363894 | DIXON JR, RICHARD LEE | 34 | WHITE | M | MEDIUM | | TYGER RIVER | 12/26/2017 | 2/11/2021 | 12/1/2021 | 5/30/2022 |
| 382309 | DIXON, ALAN MICHAEL | 22 | BLACK | M | | | KIRKLAND | 12/8/2029 | 12/8/2029 | | 12/8/2029 |
| 362957 | DIXON, ANDREW JORDAN | 32 | WHITE | M | CLOSE | | LEE | 8/22/2028 | 8/22/2028 | 4/26/2036 | 10/23/2036 |
| 372855 | DIXON, APRIL | 30 | BLACK | F | MEDIUM | 12/21/2019 | LEATH | 6/15/2017 | 1/23/2021 | 4/5/2021 | 10/2/2021 |
| 334567 | DIXON, CLASTIMILE JARASZ | 38 | BLACK | M | MEDIUM | 2/15/2020 | WATEREE RIVER | 3/2/2013 | 11/19/2020 | | 4/30/2021 |
| 370095 | DIXON, DARIUS | 20 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 12/19/2023 |
| 331496 | DIXON, DAVID | 29 | WHITE | M | CLOSE | 7/19/2019 | LIEBER | | | | 12/11/2052 |
| 383201 | DIXON, DAVID MARK | 38 | WHITE | M | | | KIRKLAND | 12/20/2027 | 12/20/2027 | | 12/20/2027 |
| 380986 | DIXON, DEANGELO RAMON | 31 | BLACK | M | MINIMUM | 2/16/2020 | LIVESAY | 9/10/2020 | 9/10/2020 | 2/9/2022 | 8/8/2022 |
| 355830 | DIXON, JAMES AARON | 42 | WHITE | M | MEDIUM | 4/20/2019 | PERRY | 12/3/2020 | 12/3/2020 | | 2/2/2022 |
| 328123 | DIXON, JARRAH | 30 | BLACK | M | CLOSE | 3/10/2020 | LIEBER | 4/17/2023 | 4/17/2023 | | 3/24/2024 |
| 324155 | DIXON, JOHN ANTWON | 33 | BLACK | M | MINIMUM | 2/13/2012 | WATEREE RIVER | 1/11/2020 | 1/11/2020 | | 11/19/2020 |
| 294667 | DIXON, JONATHAN DAVID | 34 | BLACK | M | CLOSE | 1/26/2020 | MCCORMICK | 2/27/2019 | 1/29/2021 | 11/12/2020 | 5/11/2021 |
| 364091 | DIXON, JONATHAN WAYNE | 24 | WHITE | M | CLOSE | 10/10/2017 | MCCORMICK | 1/14/2021 | 1/14/2021 | | 9/13/2022 |
| 316746 | DIXON, LORENZO | 33 | BLACK | M | MINIMUM | 10/23/2009 | MANNING | 9/4/2019 | 12/3/2021 | | 6/15/2020 |
| 242549 | DIXON, TAMMY LYNN | 50 | WHITE | F | MEDIUM | 10/8/2003 | LEATH | 7/9/2022 | 7/9/2022 | | 3/4/2027 |
| 380800 | DIXON, UNDRAIZE ANTONIO | 21 | BLACK | M | MEDIUM | | TRENTON | 1/29/2027 | 1/29/2027 | | 1/26/2027 |
| 359480 | DIZZLEY, TERRON GERHARD | 42 | BLACK | M | MEDIUM | 1/25/2018 | BROAD RIVER | | | | 11/19/2048 |
| 356736 | DLUGON, JAYCION RASHIE | 30 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 8/21/2020 |
| 301293 | DOBBINS, CEDRIC | 41 | BLACK | M | MINIMUM | | KIRKLAND | 2/6/2023 | 2/6/2023 | | 10/15/2024 |
| 373477 | DOBBS, DELAMONTA CHRISTOPHE | 20 | BLACK | M | CLOSE | 1/2/2020 | LEE | | | | 8/8/2029 |
| 229457 | DOBY, ROBERT TERRENCE | 48 | BLACK | M | CLOSE | 11/26/2019 | PERRY | 5/21/2015 | 10/30/2021 | | |
| 287150 | DOBY, TREVOR BRANDON | 37 | BLACK | M | MINIMUM | 9/19/2011 | KIRKLAND | 2/13/2020 | 10/23/2020 | | 6/25/2020 |
| 314263 | DOCHERTY, ALTON | 64 | WHITE | M | MEDIUM | 12/15/2010 | ALLENDALE | 10/27/2032 | 10/27/2032 | | 4/2/2040 |
| 339801 | DOCKERY, RICKEY TYRONE | 28 | BLACK | M | MINIMUM | 8/30/2011 | KERSHAW | 10/8/2023 | 10/8/2023 | | 10/6/2023 |
| 164493 | DOCTOR, FRANKIE | 49 | BLACK | M | MINIMUM | 10/31/2018 | GOODMAN | | | | 2/20/2027 |
| 106049 | DOCTOR, RAYMOND | 66 | BLACK | M | MEDIUM | 7/9/1981 | PRISMA HEALTH RICHLAND | | | | 2/12/2021 |
| 186661 | DOCTOR, ROSEVELT | 70 | BLACK | M | CLOSE | | BROAD RIVER | | | | 3/16/2030 |
| 375042 | DOCTOR, TRAEVON JAMAL | 25 | BLACK | M | MEDIUM | 3/16/2019 | EVANS | 12/9/2021 | 12/9/2021 | 3/31/2025 | 9/27/2025 |
| 280808 | DOCTOR, TREMON | 42 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 1/15/2028 |
| 379158 | DODD, CHADRICK SANCHEZ | 32 | BLACK | M | MINIMUM | | LIVESAY | | | | 10/20/2026 |
| 280943 | DODD, JIMMY JUNIOR | 51 | BLACK | M | MEDIUM | 5/23/2016 | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381745 | DODD, JOVANTE DOMINIQUE | 23 | BLACK | M | MINIMUM | 2/20/2020 | MANNING | 6/4/2020 | 6/4/2020 | | 8/7/2021 |
| 377727 | DODES, JOSHUA MICHAEL | 34 | WHITE | M | MINIMUM | | LIVESAY | | | | 12/24/2020 |
| 382008 | DODSON, PAMELA JEANETTE | 33 | WHITE | F | MEDIUM | | LEATH | | | | 1/18/2024 |
| 153675 | DOE, DWAN | 49 | BLACK | M | MEDIUM | 10/15/2019 | KERSHAW | 12/13/2019 | 1/28/2021 | | 10/15/2021 |
| 379473 | DOGAN, CHARLES ALEXANDER | 62 | BLACK | M | MINIMUM | | MANNING | 6/14/2019 | 10/8/2020 | 6/21/2020 | 8/22/2020 |
| 265738 | DOGAN, JOHNNY EARNEST | 59 | BLACK | M | MEDIUM | | KERSHAW | 7/25/2018 | 7/25/2018 | 1/21/2022 | 7/20/2022 |
| 256596 | DOGAN, JR., EDDIE DEAN | 55 | BLACK | M | MEDIUM | 9/9/2010 | TYGER RIVER | | | | 7/15/2036 |
| 285040 | DOGAN, RANDOLPH ROY | 62 | BLACK | M | MEDIUM | 2/9/2013 | TYGER RIVER | | | | 3/16/2023 |
| 93124 | DOGGETT, TERRY - | 63 | BLACK | M | CLOSE | 12/10/2019 | PERRY | | | | |
| 279538 | DOLL, BRYAN SCOTT | 45 | WHITE | M | MEDIUM | 3/9/2020 | TYGER RIVER | | | | 6/4/2025 |
| 319114 | DOLL, ROBERT | 55 | WHITE | M | MEDIUM | 12/31/2010 | TYGER RIVER | | | | 2/22/2028 |
| 361803 | DOLLARD, DONALD ROY | 64 | BLACK | M | CLOSE | | LEE | | | | 3/13/2035 |
| 139878 | DOLLARD, KENNETH | 59 | BLACK | M | MEDIUM | 9/11/1998 | TURBEVILLE | 1/28/2021 | 1/28/2021 | 11/21/2020 | 5/20/2021 |
| 375596 | DOLLISON, HOUSTON LEWIS | 33 | BLACK | M | MINIMUM | 4/12/2019 | LIVESAY | | | | 7/19/2020 |
| 368299 | DOMINICK JR, RAY LEE | 35 | BLACK | M | MEDIUM | 3/11/2020 | RIDGELAND | | | | 4/26/2028 |
| 334038 | DOMINICK, CHARLES MICHAEL | 35 | BLACK | M | MEDIUM | 7/19/2019 | TYGER RIVER | | | | 10/5/2031 |
| 337875 | DOMINICK, JONATHAN SENTEL | 35 | BLACK | M | CLOSE | 12/6/2018 | MCCORMICK | | | | 10/16/2035 |
| 145812 | DOMINICK, RODNEY | 54 | WHITE | M | MEDIUM | 8/15/1996 | BROAD RIVER | 10/17/2009 | 10/24/2020 | | |
| 365937 | DOMINQUEZ, JOSE VALENCIA | 42 | OTHER | M | MEDIUM | | ALLENDALE | 5/15/2018 | 10/24/2020 | 7/12/2021 | 1/8/2022 |
| 322178 | DONALD, TRAVIS ALONZO | 38 | WHITE | M | MINIMUM | 2/27/2020 | LIVESAY | | | | 8/21/2025 |
| 344945 | DONALD, ZACHARY ALLEN | 30 | WHITE | M | CLOSE | 9/25/2018 | BROAD RIVER | | | | 8/28/2028 |
| 322276 | DONALDSON, AARON GRANT | 55 | BLACK | M | MEDIUM | | KERSHAW | 10/1/2073 | 10/1/2073 | | 9/4/2083 |
| 355077 | DONALDSON, AARON JAMI | 27 | BLACK | M | MINIMUM | 8/14/2014 | KIRKLAND | | | | 4/16/2021 |
| 251646 | DONALDSON, ANTWAN | 38 | BLACK | M | MEDIUM | 2/12/2019 | MACDOUGALL | | | | 11/6/2024 |
| 309481 | DONERSON, TOMMY | 63 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 9/4/2024 |
| 351033 | DONNELLY, DEWEY ROBERT | 30 | WHITE | M | MEDIUM | 8/14/2018 | RIDGELAND | | | | 10/30/2020 |
| 378799 | DONOVAN, JASON GRADY | 49 | WHITE | M | MINIMUM | | ALLENDALE | 5/23/2020 | 5/23/2020 | 5/19/2022 | 11/15/2022 |
| 338574 | DONOVAN, MICHAEL PATRICK | 30 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 10/16/2032 |
| 382579 | DONOVAN, ROBERT COREY | 31 | WHITE | M | MEDIUM | | ALLENDALE | 11/8/2021 | 11/8/2021 | 10/27/2023 | 4/24/2025 |
| 381609 | DONOVAN, SEAN MICHAEL | 29 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 8/5/2025 |
| 284153 | DOOLEY, DONNIE ALLEN | 47 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/6/2026 |
| 352325 | DOOLITTLE, RYAN KEITH | 32 | WHITE | M | MEDIUM | 11/1/2014 | LEE | | | | 4/24/2029 |
| 339026 | DORCH, MORRIS LAYTRELL | 32 | BLACK | M | MEDIUM | 4/26/2017 | KERSHAW | | | | 9/15/2025 |
| 382345 | DORKO, MARK JEFFREY | 29 | WHITE | M | | | KIRKLAND | 2/10/2020 | 2/10/2020 | | 7/1/2020 |
| 382513 | DORN, MICHAEL WALLACE | 44 | BLACK | M | MINIMUM | | KIRKLAND | 2/14/2020 | 2/14/2020 | | 8/31/2020 |
| 372757 | DORN, WOODROW WILSON | 41 | WHITE | M | MINIMUM | | TRENTON | 12/12/2019 | 12/12/2019 | | 7/24/2020 |
| 349839 | DORNBERG II, CHARLES JEFFERY | 31 | WHITE | M | MEDIUM | 11/26/2019 | RIDGELAND | | | | 2/4/2026 |
| 260760 | DORRIES, JOHNNY RAY | 46 | WHITE | M | MINIMUM | 7/20/2017 | LIVESAY | | | | 8/3/2024 |
| 331622 | DORSETT, PHILLIP | 37 | WHITE | M | CLOSE | 6/19/2017 | BROAD RIVER | | | | 5/30/2036 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367251 | DORSEY II, JOHNNY OSCAR | 38 | WHITE | M | MEDIUM | 4/6/2020 | MACDOUGALL | 11/4/2020 | 11/4/2020 | | 7/2/2022 |
| 302988 | DORSEY, MARK FORD | 56 | WHITE | M | MEDIUM | 1/23/2008 | TYGER RIVER | | | | 9/10/2048 |
| 284813 | DORSEY, THOMAS | 59 | BLACK | M | CLOSE | 5/17/2019 | LIEBER | | | | |
| 381542 | DOSS, BRITA JORDAN | 31 | WHITE | F | MINIMUM | | GRAHAM | 1/16/2020 | 1/16/2020 | | 7/4/2020 |
| 188487 | DOTSON, JR., HULON | 56 | BLACK | M | MEDIUM | 1/30/2018 | MCCORMICK | 9/8/2013 | 4/17/2020 | | |
| 266276 | DOUGLAS, BILLY RON | 54 | BLACK | M | MINIMUM | 9/20/2001 | WATEREE RIVER | | | | 12/8/2027 |
| 366647 | DOUGLAS, BREZERIO RAHEE | 23 | BLACK | M | MEDIUM | 4/23/2020 | MANNING | 2/20/2018 | 8/13/2020 | | 7/15/2020 |
| 361576 | DOUGLAS, DOMINICK JACOB | 25 | WHITE | M | MEDIUM | 1/15/2019 | RIDGELAND | | | | 12/11/2022 |
| 249516 | DOUGLAS, GEORGE LANGFORD | 62 | WHITE | M | MEDIUM | 10/23/2017 | LIEBER | | | | |
| 274937 | DOUGLAS, HELEN MARIE | 74 | WHITE | F | CLOSE | 5/23/2017 | PRISMA HEALTH RICHLAND | | | | |
| 183320 | DOUGLAS, JAMES ALLEN | 47 | WHITE | M | CLOSE | 6/25/2007 | KIRKLAND | 1/5/2019 | 3/24/2021 | | 8/4/2021 |
| 145323 | DOUGLAS, JAMES ONEAL | 49 | BLACK | M | MINIMUM | 2/20/1998 | KIRKLAND | | 7/22/2000 | | 9/10/2020 |
| 290270 | DOUGLAS, JR., JAMES OSCAR | 46 | BLACK | M | MINIMUM | 3/1/2017 | KERSHAW | | | | 9/7/2020 |
| 378722 | DOUGLAS, WILBERT K | 22 | BLACK | M | MINIMUM | 6/22/2019 | WATEREE RIVER | 6/8/2022 | 6/8/2022 | | 6/5/2022 |
| 293267 | DOUGLASS, RONALD LYNN | 63 | WHITE | M | MEDIUM | | MACDOUGALL | 3/21/2019 | 7/23/2020 | 6/4/2020 | 12/1/2020 |
| 319969 | DOVE, ROBERT E | 36 | WHITE | M | MEDIUM | 5/24/2018 | KERSHAW | | | | 1/21/2021 |
| 358839 | DOVE, TORE MICHAEL | 27 | BLACK | M | CLOSE | 7/14/2019 | LIEBER | 2/19/2021 | 2/19/2021 | | 2/19/2021 |
| 382724 | DOVER JR, BRYANT KEITH | 25 | BLACK | M | MEDIUM | 3/29/2020 | WATEREE RIVER | | | | 1/20/2027 |
| 382529 | DOVER, AMY NICOLE | 32 | WHITE | F | MINIMUM | | LEATH | 12/7/2019 | 12/7/2019 | | 11/3/2020 |
| 382659 | DOVER, BRITTANY LAUREN | 33 | WHITE | F | MINIMUM | 3/22/2020 | LEATH | | | | 7/21/2023 |
| 286658 | DOVER, CHARLES MITCH | 37 | WHITE | M | MEDIUM | 8/20/2003 | WATEREE RIVER | 2/8/2021 | 2/8/2021 | 8/12/2020 | 2/8/2021 |
| 380802 | DOVER, FRANKLIN PIERRE | 34 | BLACK | M | CLOSE | | PERRY | | | | |
| 360882 | DOVER, JASON KYLE | 30 | WHITE | M | MEDIUM | 7/15/2019 | TYGER RIVER | 10/22/2019 | 10/22/2019 | 11/20/2021 | 5/19/2022 |
| 273336 | DOVER, MICKEY | 44 | BLACK | M | MEDIUM | 3/11/2020 | TYGER RIVER | | | | 9/19/2021 |
| 381739 | DOW, JAMEL | 29 | BLACK | M | CLOSE | | BROAD RIVER | | | | 11/12/2060 |
| 326446 | DOW, WILLIE | 59 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 4/18/2023 |
| 378149 | DOWD JR, BILLY E | 46 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/4/2022 |
| 361367 | DOWD, BARRON EDWIN | 40 | WHITE | M | MINIMUM | 11/22/2014 | RIDGELAND | 6/17/2020 | 6/17/2020 | 6/3/2021 | 11/30/2021 |
| 214196 | DOWDLE, ODELL LAMAR | 47 | BLACK | M | MINIMUM | 1/15/2020 | RIDGELAND | | | | 10/29/2020 |
| 331151 | DOWDY, AARYON B | 30 | BLACK | M | MINIMUM | 10/25/2014 | TRENTON | | | | 3/21/2021 |
| 376660 | DOWE, DONTA MALIK | 21 | BLACK | M | MEDIUM | 9/11/2019 | TRENTON | | | | 7/18/2021 |
| 323837 | DOWELL, TRACY | 48 | WHITE | F | MEDIUM | | LEATH | | | | 2/3/2035 |
| 383173 | DOWER, MICHAEL LAWRENCE | 30 | WHITE | M | MEDIUM | | KIRKLAND | 1/4/2021 | 1/4/2021 | 9/12/2021 | 3/8/2022 |
| 382931 | DOWN, JASON EVAN | 48 | WHITE | M | MEDIUM | | KIRKLAND | | | | 3/31/2034 |
| 346507 | DOWNER, FRED DOUGLAS | 29 | BLACK | M | MEDIUM | 6/27/2018 | TYGER RIVER | | | | 9/30/2022 |
| 358992 | DOWNEY, KIMBERLY ANN | 31 | WHITE | F | MINIMUM | 5/20/2018 | LEATH | | | | 5/2/2026 |
| 318869 | DOWNS, TAVARUS DEMONTAE | 42 | BLACK | M | MEDIUM | 12/17/2007 | WATEREE RIVER | | | | 11/29/2028 |
| 171431 | DOWNS, TIMOTHY FITZGERALD | 49 | BLACK | M | MINIMUM | 12/23/2016 | LIVESAY | | | | 6/24/2022 |
| 373045 | DOYLE, KENDALL LEE | 40 | WHITE | M | MEDIUM | | LIEBER | | | | 7/11/2033 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368186 | DOYLE, MICHAEL CLARENCE | 53 | WHITE | M | MINIMUM | | KIRKLAND | | | | 11/13/2024 |
| 269493 | DOYLEY, ANWAR DONTAUE | 41 | BLACK | M | MEDIUM | 8/9/2019 | TYGER RIVER | 2/25/2020 | 3/3/2021 | | 5/6/2021 |
| 376819 | DOZIER, BRYAN MATTHEW | 26 | WHITE | M | MEDIUM | | BROAD RIVER | 10/27/2019 | 11/13/2021 | 8/23/2022 | 2/19/2023 |
| 373169 | DOZIER, DAVID ROHAN | 23 | BLACK | M | CLOSE | 2/13/2018 | BROAD RIVER | | | | 4/14/2030 |
| 291040 | DOZIER, JERREN ROSHARD | 36 | BLACK | M | MEDIUM | 4/17/2020 | MACDOUGALL | 12/14/2019 | 3/24/2021 | 1/7/2021 | 2/20/2021 |
| 255343 | DOZIER, JOSEPH | 49 | BLACK | M | MEDIUM | 2/19/2016 | BROAD RIVER | | | | |
| 318145 | DOZIER, MARQUEZ TYREE | 34 | BLACK | M | MINIMUM | 6/28/2015 | GOODMAN | | | | 12/29/2021 |
| 257697 | DOZIER, PRESTON | 60 | BLACK | M | MINIMUM | | GOODMAN | 3/19/2020 | 3/19/2020 | | 10/20/2020 |
| 372093 | DOZIER, QUINDELL TYQUAN | 26 | BLACK | M | MEDIUM | 1/9/2020 | LIEBER | 9/7/2019 | 8/27/2020 | 11/28/2020 | 5/27/2021 |
| 334052 | DOZIER, RIKAM IKKESH | 28 | BLACK | M | MEDIUM | 4/8/2020 | KERSHAW | | | | 11/24/2020 |
| 381193 | DOZIER, SHAQUILLE BRADON | 27 | BLACK | M | CLOSE | | KIRKLAND | | | | 2/26/2022 |
| 359751 | DRACHSLIN SR, JOSEPH ANTHONY | 83 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 3/6/2038 |
| 358211 | DRAFTS, DESHUAN ANTONIO | 27 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | 3/10/2039 |
| 379881 | DRAIN, DEXTER CORNELIUS | 34 | BLACK | M | MEDIUM | 12/22/2019 | WATEREE RIVER | | | | 11/10/2020 |
| 332148 | DRAKE, ALJAQUON | 31 | BLACK | M | MINIMUM | 11/15/2016 | BROAD RIVER | 3/23/2021 | 3/23/2021 | | 3/19/2021 |
| 308080 | DRAKE, JR., HOBART | 32 | WHITE | M | MEDIUM | 8/30/2017 | EVANS | | | | 9/18/2042 |
| 318461 | DRAKE, RONNIE MICKELL | 32 | BLACK | M | MEDIUM | 6/20/2018 | MCCORMICK | | | | 6/5/2027 |
| 351808 | DRAKE, SANDRA FAY | 53 | BLACK | F | MINIMUM | | GRAHAM | 6/14/2020 | 6/14/2020 | | 1/26/2021 |
| 375564 | DRAWDY, BROOKS | 38 | WHITE | M | MEDIUM | 7/19/2019 | TYGER RIVER | 7/12/2021 | 7/12/2021 | 5/15/2025 | 11/11/2025 |
| 157689 | DRAWDY, DAVID ROY | 52 | WHITE | M | MEDIUM | 12/8/1989 | TURBEVILLE | | | | 4/17/2022 |
| 372322 | DRAWDY, JUSTIN MATTHEW | 27 | WHITE | M | MEDIUM | | MACDOUGALL | 9/23/2020 | 9/23/2020 | 6/9/2021 | 12/6/2021 |
| 102658 | DRAWDY, WAYNE GADSON | 66 | WHITE | M | MEDIUM | 8/6/2001 | TYGER RIVER | 12/22/1998 | 7/31/2021 | | |
| 314832 | DRAYTON, ADRIAN ANTONIO | 33 | BLACK | M | MEDIUM | 6/1/2009 | TRENTON | | | | 9/23/2028 |
| 380984 | DRAYTON, DANGELO JAQUON | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 9/15/2022 | 9/15/2022 | | 4/30/2023 |
| 238403 | DRAYTON, DARRYL | 42 | BLACK | M | CLOSE | 1/28/2020 | LIEBER | | | | |
| 336531 | DRAYTON, DEMETRIUS | 30 | BLACK | M | CLOSE | 9/25/2019 | PERRY | 4/4/2034 | 4/4/2034 | | 8/4/2034 |
| 318647 | DRAYTON, DERRICK WALDO | 52 | BLACK | M | MEDIUM | | RIDGELAND | 5/11/2019 | 6/25/2020 | 9/9/2020 | 3/8/2021 |
| 247432 | DRAYTON, ELROY LAMONT | 40 | BLACK | M | MEDIUM | 1/7/2020 | TURBEVILLE | | | | 10/20/2025 |
| 381133 | DRAYTON, JAMES DOUGLAS | 22 | BLACK | M | MEDIUM | 3/20/2020 | ALLENDALE | 4/13/2020 | 4/13/2020 | 10/13/2020 | 4/11/2022 |
| 382680 | DRAYTON, JASON LEON | 29 | BLACK | M | MEDIUM | | EVANS | 7/30/2020 | 7/30/2020 | | 10/26/2021 |
| 137499 | DRAYTON, JOHN | 56 | BLACK | M | MEDIUM | 10/1/2010 | RIDGELAND | | | | 4/16/2022 |
| 355344 | DRAYTON, JUSTIN LAMAR | 29 | BLACK | M | MEDIUM | | RIDGELAND | 12/1/2022 | 12/1/2022 | 6/5/2022 | 12/2/2022 |
| 312611 | DRAYTON, KEITH | 41 | BLACK | M | CLOSE | 9/30/2019 | MCCORMICK | | | | |
| 280545 | DRAYTON, MARK DEANGELO | 37 | BLACK | M | MEDIUM | 9/27/2018 | ALLENDALE | | | | 8/9/2024 |
| 288113 | DRAYTON, MARKO | 37 | BLACK | M | MEDIUM | 12/11/2018 | BROAD RIVER | | | | |
| 318373 | DRAYTON, MICHAEL | 32 | BLACK | M | CLOSE | 7/3/2019 | LIEBER | 2/20/2019 | 3/26/2020 | | 7/18/2020 |
| 280585 | DRAYTON, ROBERT S | 38 | BLACK | M | | 10/10/2016 | KIRKLAND | 2/26/2020 | 2/26/2020 | 3/4/2021 | 8/31/2021 |
| 215833 | DRAYTON, TONY | 43 | BLACK | M | MEDIUM | 1/22/2019 | EVANS | | | | 6/5/2026 |
| 312702 | DREHER JR, BRYAN KEITH | 31 | BLACK | M | | 9/27/2018 | KIRKLAND | 8/25/2020 | 8/25/2020 | | 9/26/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368425 | DREHER, CLIFTON DEAARON | 24 | BLACK | M | CLOSE | 1/6/2018 | BROAD RIVER | | | | 6/7/2029 |
| 381883 | DREHER, ELIZAH LEEKWAN | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 11/4/2022 |
| 370360 | DREHER, JERMAZ JAMES | 20 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | | | | 2/21/2024 |
| 249267 | DRENNON, LEE | 44 | WHITE | M | MINIMUM | 3/15/2012 | WATEREE RIVER | | | | 10/20/2023 |
| 368982 | DREW, DANTE ROBERT | 30 | BLACK | M | CLOSE | 12/6/2019 | LEE | | | | 8/26/2025 |
| 301545 | DREW, JASON ROBERT | 37 | WHITE | M | CLOSE | 2/25/2020 | MCCORMICK | | | | |
| 369019 | DREW, RAMONE KARIM | 26 | BLACK | M | CLOSE | | LEE | 5/29/2038 | 5/29/2038 | | 5/24/2038 |
| 379025 | DREW, TIMOTHY EARL | 33 | WHITE | M | MEDIUM | | KIRKLAND | | | | 1/27/2032 |
| 307431 | DRIGGERS, ANTHONY | 34 | WHITE | M | MEDIUM | 5/4/2013 | EVANS | | | | 12/31/2032 |
| 315299 | DRIGGERS, CHRISTOPHE | 43 | WHITE | M | MINIMUM | 10/13/2018 | KERSHAW | 12/28/2023 | 12/28/2023 | | 12/23/2023 |
| 357250 | DRIGGERS, JAMES EDWARD | 45 | WHITE | M | MEDIUM | 10/21/2015 | EVANS | | | | 1/22/2023 |
| 362152 | DRIGGERS, JASON LAMONT | 46 | OTHER | M | MEDIUM | | ALLENDALE | | | | 6/13/2023 |
| 324473 | DRIGGERS, JR., CHARLES RANDALL | 30 | WHITE | M | MEDIUM | 5/17/2018 | BROAD RIVER | 7/22/2025 | 7/22/2025 | | 7/18/2025 |
| 291264 | DRIGGERS, KEVIN DANIEL | 48 | WHITE | M | MEDIUM | 1/14/2019 | PERRY | | | | 7/31/2028 |
| 368318 | DRIGGERS, LESLIE JOE | 33 | WHITE | M | MINIMUM | | PALMER | | | | 9/3/2023 |
| 359524 | DRIGGERS, MARGARET MARIE | 35 | WHITE | F | MEDIUM | 8/21/2018 | GRAHAM | | | | 6/19/2038 |
| 383466 | DRIGGERS, ROSE MARIE | 31 | WHITE | F | | | GRAHAM | 9/22/2020 | 9/22/2020 | | 10/24/2021 |
| 380712 | DRINKARD, SHUNDREZ JERVINO | 33 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 10/13/2025 |
| 370157 | DROTNING, JACOB DANIEL | 44 | WHITE | M | MEDIUM | | MCCORMICK | | | | 10/30/2059 |
| 317950 | DRUMMOND, DONEZ SHAQUAR | 35 | BLACK | M | CLOSE | 4/16/2015 | LEE | | | | 1/18/2037 |
| 294499 | DRUMMOND, WILLIE GAGE | 43 | BLACK | M | MEDIUM | | EVANS | | | | 6/8/2028 |
| 324004 | DUARTE, FREDDY | 34 | OTHER | M | MEDIUM | 1/1/2015 | ALLENDALE | | | | 9/16/2020 |
| 379061 | DUARTE, NOE | 30 | OTHER | M | MEDIUM | | KIRKLAND | 12/15/2019 | 1/28/2021 | 1/14/2021 | 6/10/2021 |
| 373801 | DUBE, JOSEPH PAUL | 33 | WHITE | M | MEDIUM | 3/17/2020 | KERSHAW | 6/8/2019 | 6/25/2020 | 7/16/2022 | 1/12/2023 |
| 344596 | DUBERRY, MARCUS DEWAYNE | 33 | BLACK | M | | 10/3/2017 | KIRKLAND | 8/26/2021 | 8/26/2021 | | 3/7/2022 |
| 270834 | DUBLIN, CHARLES D | 52 | BLACK | M | CLOSE | 7/8/2018 | LIEBER | | | | |
| 295690 | DUBOIS III, BEMJAMIN WALTER | 36 | WHITE | M | CLOSE | 3/31/2020 | PERRY | | | | 2/18/2023 |
| 373903 | DUBOSE III, MAJOR DONNARD | 31 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 3/10/2026 |
| 383196 | DUBOSE, JERMAINE L | 31 | BLACK | M | | | KIRKLAND | | | | 9/10/2022 |
| 253422 | DUBOSE, STEVEN ASHLEY | 38 | WHITE | M | MEDIUM | 1/23/2001 | LIEBER | | | | 12/29/2034 |
| 166218 | DUBOSE, THOMAS EDWARD | 50 | BLACK | M | CLOSE | 5/2/2002 | LEE | | | | 7/15/2030 |
| 357890 | DUCK, JAMES MICHAEL | 36 | WHITE | M | MEDIUM | 11/22/2019 | EVANS | | | | 11/17/2020 |
| 332229 | DUCKETT, GWENETTA ALEASE | 38 | BLACK | F | MINIMUM | 9/20/2017 | LEATH | | | | 10/10/2027 |
| 270743 | DUCKETT, JOHN ANTHONY | 47 | BLACK | M | MINIMUM | 1/19/2019 | WATEREE RIVER | | | | 5/31/2025 |
| 344153 | DUCKETT, QUANTARENS DAJOUR | 27 | BLACK | M | CLOSE | 3/11/2020 | BROAD RIVER | 1/22/2025 | 1/22/2025 | | 1/18/2025 |
| 363489 | DUCKETT, SKYLER L | 42 | WHITE | M | MEDIUM | | TRENTON | 6/25/2020 | 6/25/2020 | | 5/31/2021 |
| 382517 | DUCKSON, ERIC | 45 | BLACK | M | | | KIRKLAND | 10/4/2020 | 10/4/2020 | | 11/5/2021 |
| 355200 | DUDLEY, JERRY EDWARD | 49 | WHITE | M | CLOSE | 10/4/2017 | BROAD RIVER | | | | |
| 381767 | DUDLEY, REGINALD ANDRE | 27 | BLACK | M | MEDIUM | 3/30/2020 | EVANS | | | | 11/20/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356300 | DUE, RYAN THOMAS | 32 | WHITE | M | MINIMUM | 10/21/2013 | MACDOUGALL | | | | 5/12/2024 |
| 364333 | DUFFINA, SHANE | 43 | WHITE | M | MEDIUM | 9/28/2015 | KERSHAW | | | | 8/31/2022 |
| 357941 | DUFFY, EVERETTE RASHAD | 29 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | 11/14/2019 | 11/14/2019 | | 6/5/2020 |
| 379683 | DUGGER, KEVIN LEE HUBERT | 35 | WHITE | M | MEDIUM | 3/6/2020 | ALLENDALE | 3/27/2020 | 3/27/2020 | 6/17/2023 | 12/14/2023 |
| 126601 | DUGGINS, MARVIN EDWARD | 60 | BLACK | M | MEDIUM | 5/9/2006 | ALLENDALE | 12/27/2000 | 2/19/2021 | | |
| 371349 | DUGGINS, SAMPSON POLO | 23 | BLACK | M | MEDIUM | 9/1/2019 | KERSHAW | 4/9/2028 | 4/9/2028 | | 4/4/2028 |
| 383287 | DUKE, STEVEN CHAD | 43 | WHITE | M | | | KIRKLAND | 9/16/2020 | 9/16/2020 | | 6/11/2021 |
| 356175 | DUKES, ANGELA | 41 | BLACK | F | MEDIUM | | GRAHAM | | | | 10/6/2028 |
| 347234 | DUKES, HENRY JERMAINE | 37 | BLACK | M | CLOSE | 2/13/2018 | LEE | | | | 10/5/2056 |
| 368984 | DUKES, JORDAN CONTRELL | 29 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 10/5/2024 |
| 191045 | DUKES, KEVIN LAMAR | 46 | BLACK | M | MEDIUM | 8/18/2011 | EVANS | 4/16/2012 | 2/20/2021 | | |
| 341822 | DUKES, KEYNOW LETWINE | 38 | BLACK | M | MEDIUM | 9/9/2019 | RIDGELAND | | | | 7/5/2025 |
| 311176 | DUKES, MICHAEL ANDRE | 41 | BLACK | M | MEDIUM | 7/23/2016 | EVANS | | | | 8/5/2023 |
| 377251 | DUKES, ROBERT EDWARD | 43 | WHITE | M | CLOSE | 3/19/2020 | LIEBER | | | | 6/26/2030 |
| 350317 | DULEY, SHAQUAN | 38 | BLACK | F | MEDIUM | | LEATH | | | | 8/7/2045 |
| 346178 | DUMAS, CONNIE MURRAY | 49 | BLACK | F | MINIMUM | | LEATH | | | | 9/2/2026 |
| 339745 | DUNAGIN, CLAUDE DANIEL | 62 | WHITE | M | MINIMUM | | LIVESAY | | | | 7/19/2023 |
| 373785 | DUNAWAY, ERIN | 41 | WHITE | F | MINIMUM | | LEATH | | | | 4/30/2025 |
| 301417 | DUNBAR JR, JIMMY | 38 | BLACK | M | CLOSE | 8/16/2017 | KIRKLAND | | | | 9/13/2042 |
| 348569 | DUNBAR JR, JOSEPH WADELL | 29 | BLACK | M | CLOSE | 3/9/2020 | LEE | | | | 7/19/2037 |
| 382155 | DUNBAR, BENJAMIN CURTIS | 35 | WHITE | M | MEDIUM | | KIRKLAND | 7/22/2020 | 7/22/2020 | 7/22/2021 | 12/23/2021 |
| 309011 | DUNBAR, DORIEN CEDRIC | 40 | BLACK | M | MEDIUM | 4/11/2020 | ALLENDALE | 5/17/2019 | 8/21/2021 | 8/7/2022 | 2/3/2023 |
| 380783 | DUNBAR, JANEAN LATEEFAH | 43 | BLACK | F | MINIMUM | | GRAHAM | 4/8/2021 | 4/8/2021 | | 5/13/2022 |
| 289121 | DUNBAR, JASON | 43 | BLACK | M | MEDIUM | 9/12/2018 | EVANS | | | | 8/22/2023 |
| 288463 | DUNBAR, NORMAN | 39 | BLACK | M | MEDIUM | 4/16/2019 | TYGER RIVER | 10/5/2021 | 10/5/2021 | | 2/22/2023 |
| 294996 | DUNBAR, RUSTY | 46 | WHITE | M | CLOSE | 4/16/2019 | PERRY | | | | 4/4/2034 |
| 190843 | DUNCAN, BRADLEY DARRIN | 48 | WHITE | M | | 8/20/2008 | KIRKLAND | | | | 10/6/2020 |
| 362298 | DUNCAN, CAMERON CONVIE | 23 | WHITE | M | MINIMUM | | MANNING | 7/9/2020 | 7/9/2020 | 7/31/2021 | 1/27/2022 |
| 359359 | DUNCAN, CAMERON JOE | 28 | WHITE | M | | | KIRKLAND | 11/4/2020 | 11/4/2020 | | 12/5/2021 |
| 304259 | DUNCAN, CHARLES MARCUS | 36 | WHITE | M | CLOSE | 11/16/2019 | MCCORMICK | 1/3/2019 | 4/24/2021 | 3/16/2021 | 9/12/2021 |
| 350475 | DUNCAN, JASON W | 38 | WHITE | M | MEDIUM | 8/15/2013 | EVANS | 9/2/2019 | 8/14/2020 | | 5/3/2022 |
| 302449 | DUNCAN, JIMMY EDWARDS | 50 | WHITE | M | MEDIUM | | LIEBER | | | | 11/12/2040 |
| 344423 | DUNCAN, JOHN BROOKS HAL | 29 | WHITE | M | CLOSE | 10/25/2019 | LEE | 8/13/2019 | 7/24/2020 | | 9/6/2025 |
| 382670 | DUNCAN, JOHN IRA | 20 | BLACK | M | CLOSE | 1/28/2020 | LEE | | | | 7/11/2052 |
| 222135 | DUNCAN, JOHN WILLIAM | 63 | WHITE | M | CLOSE | 10/5/2016 | PERRY | | | | |
| 335280 | DUNCAN, JOHNTRAIL LORQUARIUS | 29 | BLACK | M | MEDIUM | 1/22/2015 | EVANS | | | | 3/6/2021 |
| 381766 | DUNCAN, JONATHAN CHANDLER | 25 | WHITE | M | MINIMUM | | KERSHAW | 5/4/2020 | 5/4/2020 | | 4/9/2021 |
| 377959 | DUNCAN, JONATHAN WILLIAM | 40 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 5/13/2039 |
| 306666 | DUNCAN, JOSHUA | 33 | BLACK | M | CLOSE | 7/19/2018 | LEE | 11/13/2022 | 11/13/2022 | | 11/13/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 292775 | DUNCAN, JOSHUA MICHAEL | 37 | WHITE | M | MEDIUM | 11/30/2019 | BROAD RIVER | 3/9/2020 | 3/10/2021 | | 1/2/2021 |
| 374149 | DUNCAN, JUSTIN DAVID | 28 | BLACK | M | MEDIUM | 4/14/2020 | KERSHAW | | | | 1/17/2025 |
| 381644 | DUNCAN, MARTIN WILLIAM | 65 | WHITE | M | MEDIUM | | MACDOUGALL | 9/15/2020 | 9/15/2020 | 1/25/2022 | 7/24/2022 |
| 123736 | DUNCAN, MICHAEL DARREN | 54 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/26/2026 |
| 281714 | DUNCAN, ROBERT BRANDON | 36 | WHITE | M | MEDIUM | 11/4/2019 | EVANS | | | | 4/24/2040 |
| 381638 | DUNCAN, TROY LAMAR | 41 | BLACK | M | MINIMUM | | WATEREE RIVER | 3/10/2027 | 3/10/2027 | | 3/9/2027 |
| 249302 | DUNHAM, LAGERALD L | 39 | BLACK | M | MEDIUM | 3/20/2020 | LIEBER | | | | 12/18/2034 |
| 271304 | DUNHAM, LARRY GEORGE | 37 | BLACK | M | MINIMUM | 8/31/2003 | WATEREE RIVER | 1/27/2019 | 3/25/2021 | 10/31/2020 | 4/29/2021 |
| 241770 | DUNHAM, LEVANCE | 53 | BLACK | M | MEDIUM | 3/12/2020 | TYGER RIVER | 8/10/2019 | 8/14/2020 | 10/28/2020 | 4/26/2021 |
| 313860 | DUNHAM, MICHAEL B | 33 | BLACK | M | CLOSE | 6/4/2019 | LIEBER | | | | |
| 356458 | DUNHAM, TRAVIS JAVEZ | 33 | BLACK | M | MEDIUM | 8/7/2019 | EVANS | 12/7/2019 | 1/23/2021 | 3/7/2022 | 9/3/2022 |
| 326099 | DUNHAM, WINSTON ELLIOT | 29 | BLACK | M | MEDIUM | 11/2/2019 | LIEBER | | | | 9/1/2021 |
| 374134 | DUNKIN, ALFRED QUINTE | 25 | BLACK | M | MINIMUM | | RIDGELAND | 9/29/2027 | 9/29/2027 | | 9/26/2027 |
| 376304 | DUNLAP, QUENTICO JASON | 27 | BLACK | M | MEDIUM | | RIDGELAND | 10/28/2020 | 10/28/2020 | | 10/4/2021 |
| 382951 | DUNLOP, KEVON DEMARCUS | 20 | BLACK | M | MEDIUM | | MACDOUGALL | 6/23/2020 | 6/23/2020 | 9/6/2021 | 3/5/2022 |
| 351031 | DUNN JR, EDWARD MAURICE | 26 | BLACK | M | CLOSE | 4/6/2020 | PERRY | | | | 5/18/2038 |
| 104377 | DUNN, CHARLES STEWART | 61 | WHITE | M | CLOSE | 2/12/2019 | PERRY | 9/11/2000 | 8/29/2020 | | |
| 374922 | DUNN, IESHAUN JAYDEE` | 24 | BLACK | M | MEDIUM | 6/28/2018 | EVANS | | | | 4/11/2022 |
| 342827 | DUNN, ISLAM UEIQUE | 28 | BLACK | M | CLOSE | 4/2/2020 | MCCORMICK | | | | 12/13/2026 |
| 362136 | DUNN, ROBERT MELLETTE | 73 | WHITE | M | MEDIUM | | MCCORMICK | | | | 8/11/2027 |
| 303450 | DUNN, TASHOCA | 44 | BLACK | F | MINIMUM | 6/17/2019 | GRAHAM | | | | 8/4/2020 |
| 381379 | DUNN, VALERIE | 47 | WHITE | F | MINIMUM | 1/14/2020 | GRAHAM | 8/8/2020 | 8/8/2020 | 9/8/2021 | 2/9/2022 |
| 334019 | DUNOVANT, TERRY ARNAIL | 56 | BLACK | M | MEDIUM | 7/31/2013 | TYGER RIVER | | | | 10/25/2032 |
| 115968 | DUNSIL, JEFFREY - | 60 | WHITE | M | MEDIUM | 7/12/2011 | PERRY | 8/10/1998 | 10/30/2020 | | |
| 235404 | DUPREE, CHARLES EDWARD | 45 | BLACK | M | CLOSE | 12/29/2017 | KIRKLAND | 2/22/2022 | 2/22/2022 | | 9/3/2022 |
| 272316 | DUPREE, DERRICK D | 37 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 3/6/2044 |
| 269076 | DUPREE, JOHN WILLIE | 55 | BLACK | M | MEDIUM | 7/18/2013 | BROAD RIVER | | | | |
| 347062 | DURANT, JEREMY TERRELL | 29 | BLACK | M | CLOSE | 8/31/2017 | BROAD RIVER | | | | 5/10/2052 |
| 138605 | DURANT, LARRY | 65 | BLACK | M | CLOSE | 3/16/2018 | PERRY | | | | 8/11/2034 |
| 319613 | DURANT, MARQUES ANTHONY | 32 | BLACK | M | MEDIUM | 4/12/2020 | EVANS | | | | 9/7/2028 |
| 177063 | DURANT, MELVIN | 57 | BLACK | M | CLOSE | | LEE | | | | 11/7/2031 |
| 319157 | DURANT, TERRY TERILL | 42 | BLACK | M | MINIMUM | 4/22/2014 | WATEREE RIVER | 7/28/2020 | 7/28/2020 | 12/7/2021 | 6/5/2022 |
| 332552 | DURDICK, THOMAS | 57 | WHITE | M | MEDIUM | 12/5/2014 | ALLENDALE | | | | 11/20/2033 |
| 181965 | DUREN JR, DAVID ABRAHAM | 61 | BLACK | M | CLOSE | 1/3/2004 | PERRY | | | | |
| 274498 | DURHAM, ANDREW SCOTT | 45 | WHITE | M | MINIMUM | | WATEREE RIVER | 6/28/2027 | 6/28/2027 | | 6/26/2027 |
| 336459 | DURHAM, DAVID SCOTT | 30 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/29/2026 |
| 320515 | DURHAM, DONNELL SHAMANE | 32 | BLACK | M | MINIMUM | 4/21/2020 | EVANS | 1/17/2018 | 10/29/2020 | 1/27/2021 | 7/26/2021 |
| 229406 | DURHAM, EDDIE J | 50 | BLACK | M | MEDIUM | | LIEBER | | | | 3/5/2031 |
| 268367 | DURHAM, JAMES ANTHONY | 42 | BLACK | M | MEDIUM | | EVANS | | | | 7/13/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270393 | DURHAM, JEROME ROSEBORO | 64 | BLACK | M | MEDIUM | 6/19/2010 | LIEBER | | | | |
| 382106 | DURHAM, JUSTIN MAURICE | 29 | BLACK | M | MEDIUM | | KIRKLAND | 4/27/2021 | 4/27/2021 | | 7/28/2020 |
| 347264 | DURHAM, KEYLAN J | 27 | BLACK | M | CLOSE | 6/22/2019 | LEE | | | | 7/17/2035 |
| 334347 | DURHAM, KRISTIE MICHELLE | 41 | WHITE | F | MINIMUM | 12/31/2019 | LEATH | | | | 8/28/2026 |
| 381624 | DURHAM, ROBERT WAYNE | 28 | WHITE | M | MINIMUM | | MANNING | 12/4/2019 | 12/4/2019 | | 7/12/2020 |
| 285316 | DURHAM, SHAWN DAVID | 34 | BLACK | M | MEDIUM | 6/24/2012 | LEE | 7/3/2020 | 7/3/2020 | | 9/9/2020 |
| 343694 | DURHAM, WILLIAM FRANKLIN | 49 | WHITE | M | MINIMUM | 6/3/2011 | LIVESAY | 4/18/2021 | 4/18/2021 | | 5/23/2021 |
| 337733 | DURHAM, XZAVEUS AYNTONIO | 30 | BLACK | M | MEDIUM | 8/19/2019 | LEE | | | | 3/27/2026 |
| 378505 | DURKIN, DIANE MARIE | 52 | WHITE | F | MEDIUM | | LEATH | | | | 12/27/2029 |
| 221137 | DURRAH, KENNETH MATTHEW | 51 | BLACK | M | MEDIUM | 10/28/2014 | TYGER RIVER | | | | 2/12/2022 |
| 382516 | DURRANT, MELVIN | 26 | BLACK | M | MINIMUM | | KIRKLAND | 7/30/2020 | 7/30/2020 | 8/22/2023 | 2/18/2024 |
| 363354 | DUSO, LAWRENCE CHESTER WI | 33 | WHITE | M | MEDIUM | 1/13/2020 | ALLENDALE | | | | 5/19/2022 |
| 272780 | DUTTON, CLAYTON ALLAN | 51 | WHITE | M | MEDIUM | 2/12/2003 | TYGER RIVER | | | | 7/4/2021 |
| 382420 | DUTTON, SHERRY K | 55 | WHITE | F | MINIMUM | | LEATH | 1/31/2020 | 1/31/2020 | | 12/16/2020 |
| 334729 | DUVALL, GARVIN | 61 | WHITE | M | MEDIUM | | LEE | 5/6/2044 | 5/6/2044 | | 9/29/2046 |
| 380040 | DUVALL, JUSTIN PAUL | 31 | WHITE | M | MEDIUM | 5/28/2019 | ALLENDALE | | | | 9/21/2026 |
| 376564 | DUVANT, WARREN TREMAINE | 28 | BLACK | M | CLOSE | 12/18/2019 | LEE | | | | 8/15/2039 |
| 355433 | DWIGHT, DEMETRIUS | 28 | BLACK | M | MEDIUM | 2/21/2020 | TURBEVILLE | | | | 6/12/2021 |
| 261494 | DWIGHT, DOUGLAS | 51 | BLACK | M | MEDIUM | 1/2/2019 | TRENTON | | | | 3/25/2023 |
| 249973 | DWIGHT, VINCENT | 38 | BLACK | M | MEDIUM | 8/18/2019 | KERSHAW | | | | 11/14/2022 |
| 302693 | DWYER, DEVAN JEVON | 35 | BLACK | M | MEDIUM | 1/7/2020 | BROAD RIVER | | | | 4/1/2033 |
| 346172 | DWYER, MATTHEW CORY | 26 | BLACK | M | CLOSE | 3/27/2020 | ALLENDALE | 2/4/2060 | 2/4/2060 | | 6/24/2062 |
| 383278 | DYAKOV, ANATOLIY | 50 | WHITE | M | | | KIRKLAND | 5/8/2020 | 5/8/2020 | | 9/19/2020 |
| 381985 | DYAR, JONATHAN MICHAEL | 33 | WHITE | M | MEDIUM | | EVANS | 8/11/2020 | 8/11/2020 | | 7/17/2021 |
| 181668 | DYAR, TAFFORD LEE | 59 | WHITE | M | MEDIUM | | TYGER RIVER | 5/29/2020 | 5/29/2020 | | |
| 359623 | DYCHES II, LENNELL | 24 | BLACK | M | CLOSE | 11/30/2016 | MCCORMICK | | | | 2/25/2031 |
| 314762 | DYE, BRADLEY EUGENE | 51 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/30/2023 |
| 349822 | DYE, KEJUAN DEANGELO | 27 | BLACK | M | MEDIUM | 7/11/2016 | KERSHAW | | | | 4/14/2025 |
| 379700 | DYE, KIM | 57 | WHITE | F | MINIMUM | | GRAHAM | 4/8/2021 | 4/8/2021 | | 10/14/2023 |
| 381423 | DYE, ROBERT MUNRO | 77 | WHITE | M | MEDIUM | | EVANS | 1/1/2022 | 1/1/2022 | 12/16/2023 | 6/13/2024 |
| 382620 | DYER, BRANDY LEIGH | 35 | WHITE | F | MINIMUM | | LEATH | 7/14/2021 | 7/14/2021 | | 3/30/2021 |
| 363766 | DYER, BRIAN STEPHEN | 34 | WHITE | M | MINIMUM | 5/29/2019 | RIDGELAND | | | | 7/15/2022 |
| 381291 | DYER, NADIR RASHEED | 24 | BLACK | M | CLOSE | | MCCORMICK | 11/27/2019 | 11/27/2019 | | 10/23/2020 |
| 347604 | DYKE, ROGER ALLEN | 33 | WHITE | M | MEDIUM | 2/24/2014 | MCCORMICK | | | | 6/27/2028 |
| 245443 | DYKEMAN, JOHN | 57 | WHITE | M | CLOSE | 3/13/2019 | PERRY | | | | |
| 383027 | DYKES, HENRY MACKIE | 20 | BLACK | M | MINIMUM | | KIRKLAND | | | | 12/3/2021 |
| 357796 | DYSON, JERMAINE | 30 | BLACK | M | MINIMUM | 9/21/2017 | PALMER | | | | 6/3/2021 |
| 330627 | DYTRYCH, JOHN I | 33 | WHITE | M | CLOSE | 1/26/2020 | LIEBER | | | | 10/18/2023 |
| 235959 | EADDIE, ALVIN | 40 | BLACK | M | MINIMUM | 2/15/2019 | RIDGELAND | | | | 8/11/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271442 | EADDY JR, NATHANIEL | 42 | BLACK | M | MINIMUM | 10/6/2004 | WATEREE RIVER | | | | 2/5/2027 |
| 72722 | EADDY SR, NATHANIEL | 70 | BLACK | M | MINIMUM | | LEE | | | | 7/1/2025 |
| 260499 | EADDY, BENNIE JUNIOR | 58 | BLACK | M | MEDIUM | 8/7/2013 | MACDOUGALL | | | 6/1/2021 | 11/28/2021 |
| 177888 | EADDY, CLEVELAND | 53 | BLACK | M | CLOSE | 8/5/2013 | LEE | 10/5/2020 | 10/5/2020 | | |
| 275457 | EADDY, JEFFREY | 37 | BLACK | M | CLOSE | 10/17/2019 | LEE | | | | |
| 301404 | EADDY, MARVIN KENNETH | 56 | BLACK | M | MINIMUM | | PALMER | 6/25/2021 | 6/25/2021 | 6/9/2023 | 12/6/2023 |
| 279038 | EADDY, ROBERT DAN | 52 | WHITE | M | MINIMUM | 10/15/2013 | WATEREE RIVER | 12/1/2020 | 12/1/2020 | | 12/14/2020 |
| 353542 | EADDY, RODERIC SHABAZZ | 45 | BLACK | M | MINIMUM | | GOODMAN | | | | 7/2/2020 |
| 305838 | EADDY, WILLIAM | 32 | BLACK | M | MEDIUM | 12/29/2017 | KERSHAW | | | | 4/17/2025 |
| 118625 | EADY, JOHNNY JAMES | 62 | BLACK | M | MEDIUM | 7/28/2001 | KIRKLAND | 12/6/2000 | 7/31/2030 | | |
| 358893 | EADY, TORREN MARQUIZ | 28 | BLACK | M | MEDIUM | 11/26/2018 | MCCORMICK | | | | 5/26/2057 |
| 373509 | EAGEN, VICTOR ALLEN | 34 | WHITE | M | MEDIUM | 7/29/2019 | EVANS | | | | 10/24/2028 |
| 234269 | EAGLIN, COREY JORELL | 40 | BLACK | M | CLOSE | 3/5/2020 | BROAD RIVER | 12/31/2019 | 1/28/2021 | 8/22/2023 | 2/18/2024 |
| 327698 | EAKER, KEVIN MICHAEL | 48 | WHITE | M | | | KIRKLAND | 9/19/2021 | 9/19/2021 | | 3/31/2022 |
| 298691 | EARGLE, MATTHEW JENNINGS | 42 | WHITE | M | MEDIUM | 12/10/2014 | BROAD RIVER | 8/21/2033 | 8/21/2033 | | 8/14/2033 |
| 379091 | EARLS JR, MARK ANTONIO | 21 | BLACK | M | CLOSE | 11/18/2019 | LEE | | | | 6/23/2045 |
| 309727 | EARNHART, CHRISTY N. | 36 | WHITE | F | MINIMUM | | GRAHAM | 1/3/2020 | 1/3/2020 | 6/11/2022 | 12/8/2022 |
| 330237 | EARP, TRACY LAMONT | 48 | BLACK | M | MEDIUM | 11/17/2016 | EVANS | | | | 2/18/2023 |
| 382830 | EASLER, BENJAMIN LUKE | 18 | BLACK | M | MEDIUM | 3/29/2020 | TURBEVILLE | | | | 11/20/2031 |
| 294791 | EASON, MICHAEL LEE | 35 | BLACK | M | | 4/16/2011 | KIRKLAND | 8/2/2020 | 8/2/2020 | | 6/22/2021 |
| 366609 | EAST, MARKESE DEQUAM | 26 | BLACK | M | CLOSE | 4/2/2019 | BROAD RIVER | | | | 5/22/2043 |
| 381655 | EAST, TERRY RECARDO | 41 | BLACK | M | MINIMUM | | PALMER | 4/21/2020 | 4/21/2020 | | 3/26/2021 |
| 245490 | EASTER, CLYDE | 50 | BLACK | M | MEDIUM | 11/5/2018 | LIEBER | | | | |
| 272337 | EASTERLIN, CHARLES DONALD | 61 | WHITE | M | MEDIUM | 10/29/2008 | RIDGELAND | | | | 7/7/2039 |
| 300418 | EASTERLING, BROOKS KENYATTA | 38 | BLACK | M | CLOSE | 11/28/2004 | LIEBER | 12/20/2036 | 12/20/2036 | | 12/13/2036 |
| 376000 | EASTERLING, JAYSHAWN DEONTAY | 20 | BLACK | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | 3/9/2031 |
| 379690 | EASTON, MICHAEL J | 36 | BLACK | M | MEDIUM | 9/30/2019 | BROAD RIVER | | | | 6/15/2029 |
| 325003 | EASTON, MICHAEL JOSEPH | 48 | WHITE | M | MEDIUM | 5/12/2008 | KERSHAW | 8/24/2019 | 2/12/2021 | 8/23/2019 | 11/22/2020 |
| 270089 | EATON SR, MARK DWIGHT | 53 | WHITE | M | MINIMUM | 6/12/2014 | LIVESAY | 3/2/2019 | 1/23/2021 | 11/2/2019 | 5/1/2021 |
| 285931 | EATON, ANDREW CHRISTOPHE | 39 | WHITE | M | MINIMUM | 10/30/2018 | MANNING | 12/17/2019 | 1/29/2021 | | 2/19/2023 |
| 356444 | EATON, BRANDON HARLEY | 25 | WHITE | M | CLOSE | 1/19/2020 | LIEBER | | | | 1/5/2029 |
| 333303 | EATON, JAMIE MICHAEL | 39 | WHITE | M | MINIMUM | 4/30/2020 | LIVESAY | 9/5/2019 | 2/14/2020 | | 9/9/2020 |
| 364297 | EATON, LARRY NOAL | 78 | WHITE | M | MEDIUM | | MCCORMICK | | | | 5/7/2030 |
| 258159 | EATON, QUINTON GLENN | 40 | WHITE | M | MINIMUM | 9/18/1999 | GOODMAN | 8/21/2020 | 8/21/2020 | 9/21/2022 | 3/20/2023 |
| 261097 | EATON, RONALD JEFFERY | 53 | WHITE | M | MEDIUM | | LEE | | | | 9/1/2032 |
| 381468 | EAVES, ROBERT WAYNE | 54 | WHITE | M | MEDIUM | | KERSHAW | 12/18/2020 | 12/18/2020 | 9/19/2021 | 3/18/2022 |
| 279130 | ECHEVARRIA, JULIO | 70 | OTHER | M | MEDIUM | 4/9/2014 | MCCORMICK | | | | 1/21/2030 |
| 364255 | ECHEVERRY, JASON | 32 | OTHER | M | MEDIUM | 9/13/2019 | EVANS | | | | 12/20/2022 |
| 312969 | ECHOLS, LAVERN MARIO | 39 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/16/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319039 | EDDINGTON, DARNELL LAMAR | 33 | BLACK | M | CLOSE | 12/22/2008 | LEE | | | | 9/13/2038 |
| 367296 | EDDLEMAN, NOAH COLLINS | 31 | WHITE | M | MEDIUM | 12/13/2016 | KIRKLAND | 1/27/2021 | 1/27/2021 | | 5/29/2022 |
| 347542 | EDEN, TAMIKA YVETTE | 48 | BLACK | F | CLOSE | 8/27/2016 | GRAHAM | | | | 3/25/2032 |
| 268980 | EDENFIELD, ALFRED | 57 | WHITE | M | MINIMUM | 3/20/2010 | LIVESAY | | | | 1/24/2021 |
| 169182 | EDENS, DAVID W. | 49 | WHITE | M | CLOSE | 8/27/2009 | BROAD RIVER | | | | |
| 190322 | EDENS, TIMOTHY ENOS | 65 | WHITE | M | MEDIUM | | KIRKLAND | 11/19/2011 | 7/18/2020 | | |
| 189102 | EDGAR, DENISE | 60 | WHITE | F | MEDIUM | | LEATH | | | | 9/1/2029 |
| 261866 | EDGAR, HARLON EUGENE | 52 | WHITE | M | MEDIUM | 10/25/2009 | TYGER RIVER | 11/25/2032 | 11/25/2032 | | 11/19/2037 |
| 339831 | EDGE, ANDREA JERMAINE | 34 | BLACK | M | MINIMUM | 2/28/2017 | KERSHAW | | | | 6/16/2026 |
| 358376 | EDGE, DARYL LEO | 30 | BLACK | M | MINIMUM | | KIRKLAND | 10/14/2020 | 10/14/2020 | | 11/15/2021 |
| 369247 | EDGECOMBE-PHILLIPS, MONTEZ LAMAR | 22 | BLACK | M | MEDIUM | 8/5/2018 | ALLENDALE | 7/31/2020 | 7/31/2020 | | 5/20/2023 |
| 244519 | EDGENS, JACKIE BENJAMIN | 59 | WHITE | M | CLOSE | 6/22/2011 | PERRY | | | | |
| 344484 | EDGER, TIMOTHY WAYNE | 30 | WHITE | M | MEDIUM | 4/23/2020 | TYGER RIVER | | | | 7/16/2023 |
| 287838 | EDITH, THEODORE | 37 | BLACK | M | MEDIUM | 7/28/2018 | EVANS | 8/6/2020 | 8/6/2020 | | 2/18/2022 |
| 217657 | EDMOND, COREY | 47 | BLACK | M | MEDIUM | 7/9/2018 | RIDGELAND | | | | 4/8/2025 |
| 135322 | EDMOND, JESSIE RAY | 56 | BLACK | M | MEDIUM | 6/26/2016 | LIEBER | 7/4/2002 | 2/19/2021 | | |
| 302199 | EDMONDS JR, CHARLES EDWARD | 35 | BLACK | M | MEDIUM | 10/17/2019 | WATEREE RIVER | | | | 11/27/2020 |
| 273383 | EDMONDS, CARVIN | 58 | BLACK | M | CLOSE | 5/19/2012 | LEE | | | | |
| 152624 | EDMONDS, DAVID | 56 | BLACK | M | CLOSE | 11/28/2019 | KIRKLAND | 2/12/2008 | 11/14/2020 | | |
| 304228 | EDMONDS, JR., RAYMOND | 47 | BLACK | M | MINIMUM | 3/21/2012 | GOODMAN | | | | 10/29/2025 |
| 367493 | EDMONDS, MICHAEL | 43 | BLACK | M | MEDIUM | 4/29/2019 | ALLENDALE | | | | 3/14/2025 |
| 380145 | EDMONDS, PERRY | 29 | BLACK | M | CLOSE | 6/3/2019 | BROAD RIVER | | | | 2/26/2034 |
| 372301 | EDMONDSON, TYSEAN JAVAR | 24 | BLACK | M | CLOSE | 11/5/2019 | LEE | | | | 11/2/2029 |
| 347544 | EDMUNDS, DOMINIC | 28 | BLACK | M | MEDIUM | 4/10/2020 | TRENTON | 8/3/2017 | 2/4/2021 | | 11/20/2021 |
| 71688 | EDMUNDS, WILLIAM - | 66 | BLACK | M | CLOSE | 4/26/2017 | BROAD RIVER | 10/6/1998 | 9/11/2021 | | |
| 375215 | EDWARD, MATTHEW | 23 | WHITE | M | MINIMUM | | MANNING | 11/11/2026 | 11/11/2026 | | 11/7/2026 |
| 246040 | EDWARDS III, LESLIE COPELAND | 62 | WHITE | M | MINIMUM | 1/12/1998 | GOODMAN | | | | 11/11/2021 |
| 359169 | EDWARDS JR, BRUCE RANDALL | 24 | WHITE | M | MEDIUM | | EVANS | 1/28/2020 | 1/28/2020 | | 9/20/2020 |
| 353276 | EDWARDS JR, FREDDIE | 29 | BLACK | M | CLOSE | 2/20/2020 | LIEBER | | | | 10/4/2036 |
| 231322 | EDWARDS JR, HAYWARD | 50 | BLACK | M | MEDIUM | 11/7/2019 | WATEREE RIVER | | | | 6/8/2022 |
| 374668 | EDWARDS JR, KEVIN OLIN | 23 | BLACK | M | CLOSE | 3/23/2020 | EVANS | | | | 7/29/2025 |
| 274377 | EDWARDS JR, WILLIE JAMES | 39 | BLACK | M | CLOSE | 10/16/2018 | BROAD RIVER | | | | 3/25/2035 |
| 295387 | EDWARDS, ANTHONY | 36 | BLACK | M | MINIMUM | 10/15/2014 | MANNING | | | | 4/3/2025 |
| 71352 | EDWARDS, ARTHUR KEITH | 65 | WHITE | M | MEDIUM | 1/4/2011 | LEE | | | | 9/5/2022 |
| 375012 | EDWARDS, BRIAN DELQUEZ | 22 | BLACK | M | MEDIUM | 4/18/2019 | EVANS | 6/11/2018 | 8/14/2020 | 1/3/2020 | 7/1/2020 |
| 353561 | EDWARDS, CLEOPHAS | 32 | BLACK | M | CLOSE | 11/4/2018 | LIEBER | | | | |
| 357106 | EDWARDS, CLYDE LEMAR | 44 | BLACK | M | MEDIUM | 12/19/2019 | TYGER RIVER | | | | 3/15/2022 |
| 377945 | EDWARDS, CURTIS DAQUAN | 25 | BLACK | M | MINIMUM | 2/6/2020 | MANNING | | | | 6/4/2020 |
| 328212 | EDWARDS, DAMIEN | 31 | BLACK | M | MEDIUM | 11/5/2019 | RIDGELAND | | | | 9/4/2044 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161145 | EDWARDS, DANIEL SUMPTER | 59 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 9/15/2022 |
| 239055 | EDWARDS, DENISE | 49 | BLACK | F | MEDIUM | 1/18/2016 | LEATH | 9/23/2003 | 6/18/2020 | | |
| 351139 | EDWARDS, DEQUAN TYREIK | 26 | BLACK | M | MINIMUM | | PALMER | 10/20/2019 | 12/11/2020 | | 9/24/2020 |
| 252624 | EDWARDS, DONALD | 49 | WHITE | M | MEDIUM | | KERSHAW | 9/21/2020 | 9/21/2020 | | 9/24/2020 |
| 372764 | EDWARDS, EMERSON JIMEL | 23 | BLACK | M | CLOSE | 9/4/2019 | BROAD RIVER | 5/31/2019 | 5/31/2019 | | 7/27/2020 |
| 317346 | EDWARDS, FREDDIE | 72 | BLACK | M | MEDIUM | | RIDGELAND | | | | 10/31/2036 |
| 181243 | EDWARDS, GENE AUTRY | 54 | BLACK | M | MINIMUM | 8/20/2018 | LIVESAY | | | | 7/11/2024 |
| 173780 | EDWARDS, GERALD DEMETRICE | 52 | BLACK | M | MEDIUM | 12/28/2019 | MCCORMICK | 1/11/2031 | 1/11/2031 | | 1/7/2031 |
| 308545 | EDWARDS, GREGORY UNDRELL | 36 | BLACK | M | MINIMUM | 5/31/2005 | PALMER | 4/5/2020 | 4/5/2020 | 12/9/2021 | 6/7/2022 |
| 322689 | EDWARDS, JAMES | 33 | BLACK | M | MEDIUM | 4/23/2020 | TRENTON | 1/9/2019 | 7/24/2020 | 4/3/2020 | 9/30/2020 |
| 84148 | EDWARDS, JAMES A. | 69 | WHITE | M | CLOSE | 3/22/1997 | BROAD RIVER | | 1/4/1996 | | |
| 374495 | EDWARDS, JAMIE LEE | 29 | WHITE | F | MINIMUM | 1/20/2018 | GRAHAM | | | | 1/16/2023 |
| 382639 | EDWARDS, JAQUAN | 20 | BLACK | M | MEDIUM | | LEE | 11/20/2034 | 11/20/2034 | | 11/16/2034 |
| 313642 | EDWARDS, JASON SINATRA | 40 | BLACK | M | MEDIUM | 9/16/2019 | TURBEVILLE | | | | 12/13/2027 |
| 244553 | EDWARDS, JIMMY | 50 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 5/12/2029 |
| 332797 | EDWARDS, JOSEPH ROBERT | 33 | WHITE | M | | 4/6/2011 | KIRKLAND | 5/15/2021 | 5/15/2021 | 1/15/2022 | 4/12/2022 |
| 356134 | EDWARDS, JOSH | 40 | WHITE | M | MEDIUM | 7/22/2019 | EVANS | 9/5/2019 | 7/23/2020 | 3/6/2022 | 9/2/2022 |
| 301098 | EDWARDS, JOSHUA LAMAR | 35 | BLACK | M | MEDIUM | 5/2/2019 | EVANS | | | | 10/9/2025 |
| 300506 | EDWARDS, JOSHUA LEE | 44 | WHITE | M | CLOSE | 2/10/2020 | PERRY | | | | 10/28/2029 |
| 306129 | EDWARDS, JR., DANIEL | 51 | WHITE | M | MEDIUM | 9/25/2013 | EVANS | | | | 9/30/2033 |
| 322667 | EDWARDS, KARLA NICOLE | 49 | BLACK | F | MINIMUM | | LEATH | | | | 3/31/2023 |
| 354515 | EDWARDS, KURTIS LEE | 36 | WHITE | M | MINIMUM | 12/17/2018 | GOODMAN | | | | 10/12/2026 |
| 314138 | EDWARDS, LAMICK KAREEM | 43 | BLACK | M | MEDIUM | 2/7/2020 | RIDGELAND | | | | 8/28/2029 |
| 355685 | EDWARDS, LEON EMMETT | 29 | BLACK | M | CLOSE | 12/23/2019 | PERRY | | | | 10/1/2023 |
| 328235 | EDWARDS, MARQUIS JERMAINE | 37 | BLACK | M | MINIMUM | 8/10/2009 | LIVESAY | | | | 3/26/2023 |
| 368274 | EDWARDS, RODNEY SHERARD | 29 | BLACK | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 10/22/2026 |
| 199012 | EDWARDS, STANLEY | 59 | BLACK | M | MEDIUM | 10/30/2019 | LIEBER | 2/1/2021 | 2/1/2021 | 8/5/2020 | 2/1/2021 |
| 267920 | EDWARDS, STEVEN SCOTT | 48 | WHITE | M | MEDIUM | 6/28/2018 | KERSHAW | | | | 7/12/2022 |
| 323814 | EDWARDS, TARRAN MARTEIOUS | 32 | BLACK | M | MEDIUM | 3/16/2018 | MCCORMICK | | | | 5/13/2039 |
| 287305 | EDWARDS, TERRANCE | 35 | BLACK | M | MEDIUM | 6/15/2015 | PERRY | | | | 12/7/2052 |
| 327700 | EDWARDS, TIMOTHY JAMES | 34 | WHITE | M | CLOSE | 8/29/2014 | MCCORMICK | | | | 12/23/2027 |
| 365620 | EDWIN, HAKEEM | 23 | BLACK | M | CLOSE | 3/25/2020 | BROAD RIVER | | | | 6/9/2044 |
| 376849 | EFAW, BRITTANY LOGAN | 28 | WHITE | F | MINIMUM | | GRAHAM | 5/10/2020 | 5/10/2020 | | 9/21/2020 |
| 322883 | EFIRD, DARRELL | 60 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/1/2033 |
| 342465 | EFIRD, ADAM CHRISTOPHE | 33 | WHITE | M | MEDIUM | 7/10/2019 | ALLENDALE | | | | 8/23/2023 |
| 226936 | EGGLESTON, MICHAEL | 47 | BLACK | M | MEDIUM | | ALLENDALE | 8/2/2015 | 2/26/2022 | | |
| 374516 | EGYPT IV, THURMAN VON LESTER | 24 | BLACK | M | MINIMUM | 6/1/2019 | MANNING | 2/2/2020 | 2/2/2020 | | 6/3/2020 |
| 296200 | EHRHARDT, JOHN LEE | 72 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 4/12/2054 |
| 382010 | EICH, MICHELE ELIZABETH | 21 | WHITE | F | MEDIUM | | GRAHAM | 11/26/2022 | 11/26/2022 | | 11/24/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208977 | EICHER, KENNETH E. | 47 | WHITE | M | MEDIUM | 12/3/1998 | KERSHAW | 5/11/2013 | 1/8/2022 | | |
| 359439 | EICHMAN, JOSH GARRETT | 29 | WHITE | M | MEDIUM | 7/29/2018 | EVANS | 3/1/2021 | 3/1/2021 | | 11/15/2021 |
| 375223 | EIGES, JASON EDWARD | 40 | WHITE | M | MEDIUM | 6/18/2018 | EVANS | | | | 12/17/2025 |
| 154825 | EISON, JR., ROOSEVELT | 53 | BLACK | M | MEDIUM | 2/18/1994 | TYGER RIVER | 1/10/1997 | 10/30/2021 | | |
| 313485 | EISON, TALLAH LAVON | 36 | BLACK | M | MINIMUM | 8/29/2012 | LIVESAY | 12/16/2020 | 12/16/2020 | 11/12/2023 | 5/10/2024 |
| 363615 | EKPUNOBI, JOSHUA OBINNA | 30 | BLACK | M | MEDIUM | 8/30/2019 | KERSHAW | | | | 1/29/2025 |
| 175837 | EL SHABAZZ, YAKUB NAJEE ULLA | 44 | BLACK | M | MEDIUM | 2/20/2019 | EVANS | | | | 3/19/2028 |
| 315406 | EL, JAMUL RATUB | 51 | BLACK | M | MINIMUM | 5/28/2015 | GOODMAN | | | | 4/27/2023 |
| 378473 | ELAM, LANCE R | 32 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 330339 | ELAYDA, MICHAEL | 32 | WHITE | M | MEDIUM | 4/5/2018 | RIDGELAND | | | | 4/9/2028 |
| 240940 | ELDER, JAMES AARON | 44 | WHITE | M | MEDIUM | 7/8/2011 | MCCORMICK | | | | 9/13/2030 |
| 345023 | ELDER, MICHAEL RAY | 56 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 7/8/2039 |
| 263032 | ELDERS, RANDY | 45 | WHITE | M | MEDIUM | 6/15/2018 | RIDGELAND | | | | 6/29/2035 |
| 378067 | ELEY, TONY | 57 | WHITE | M | MEDIUM | | RIDGELAND | 7/12/2019 | 8/14/2020 | | 1/22/2021 |
| 374358 | ELGIN, CHRISTOPHE NICHOLAS | 32 | WHITE | M | MINIMUM | | PALMER | 1/8/2022 | 1/8/2022 | | 3/8/2022 |
| 258179 | ELGIN, CURTIS | 46 | BLACK | M | MEDIUM | 3/13/2020 | KERSHAW | 6/14/2015 | 11/13/2021 | | 12/1/2033 |
| 274309 | ELGIN, JOE SAMUEL | 58 | WHITE | M | MEDIUM | 2/12/2019 | TRENTON | | | | 2/21/2023 |
| 354847 | ELI, EUGENE TYQUAN | 27 | BLACK | M | MEDIUM | 12/8/2016 | KERSHAW | | | | 6/21/2022 |
| 375683 | ELKINS, HUNTER ASHTON | 21 | WHITE | M | MEDIUM | 11/6/2018 | MACDOUGALL | 3/30/2020 | 3/30/2020 | | 8/31/2020 |
| 358484 | ELKINS, MATTHEW PHILLIP | 38 | WHITE | M | CLOSE | 10/22/2015 | LEE | | | | 11/16/2032 |
| 370294 | ELKINS, TYLER MCKENZIE | 26 | WHITE | M | CLOSE | | BROAD RIVER | | | | 10/29/2036 |
| 275057 | ELLEBY, EMMANUEL BASHAN | 39 | BLACK | M | CLOSE | 9/5/2019 | MCCORMICK | | | | |
| 248374 | ELLEBY, RONALD | 41 | BLACK | M | MEDIUM | 8/5/2019 | KERSHAW | | | | 1/25/2027 |
| 324583 | ELLEDGE JR, JAMES RICHARD | 30 | WHITE | M | CLOSE | 10/1/2019 | LEE | | | | 2/2/2037 |
| 364003 | ELLERBE JR, CRAIG EMANUEL | 26 | BLACK | M | CLOSE | 3/6/2020 | PERRY | | | | 11/4/2022 |
| 365655 | ELLERBE, AMONTRE HAKEEM | 23 | BLACK | M | MEDIUM | 8/3/2018 | ALLENDALE | | | | 6/30/2023 |
| 297877 | ELLERBE, LEE EDWARD | 78 | BLACK | M | MEDIUM | 4/1/2020 | TURBEVILLE | | | | 11/13/2023 |
| 353517 | ELLINGER, ALFRED WM | 72 | WHITE | M | MEDIUM | | LIEBER | | | | 3/27/2029 |
| 336795 | ELLIOT, DANIEL RAY | 31 | WHITE | M | MEDIUM | 8/30/2018 | EVANS | | | | 2/24/2022 |
| 281947 | ELLIOT, IBN KASIM JONE | 43 | BLACK | M | MINIMUM | 12/31/2019 | ALLENDALE | | | | 8/5/2022 |
| 350683 | ELLIOTT III, ELDON DALE | 26 | WHITE | M | MEDIUM | 3/4/2020 | RIDGELAND | | | | 10/18/2023 |
| 376970 | ELLIOTT JR, PAUL XAVIER | 30 | WHITE | M | MEDIUM | | ALLENDALE | 5/27/2020 | 5/27/2020 | 1/5/2023 | 7/4/2023 |
| 156305 | ELLIOTT, CARLOS DOUGLAS | 55 | BLACK | M | MEDIUM | 3/31/1994 | ALLENDALE | 2/14/2018 | 7/18/2020 | | |
| 302350 | ELLIOTT, DALE LEE | 66 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 2/21/2021 |
| 268619 | ELLIOTT, DENNIS P. | 62 | WHITE | M | MEDIUM | 6/19/2015 | PERRY | | | | |
| 343763 | ELLIOTT, MARK A | 46 | BLACK | M | CLOSE | 6/25/2019 | LEE | | | | 12/23/2034 |
| 222429 | ELLIOTT, SANTANA LAGERO | 49 | BLACK | M | MEDIUM | 3/2/2019 | TURBEVILLE | | | | 2/27/2024 |
| 379079 | ELLIOTT, TAJ'VARIUS ANTONIO | 20 | BLACK | M | MINIMUM | 2/26/2020 | TURBEVILLE | | | | 5/1/2024 |
| 214245 | ELLIOTT, TERRY JOE | 59 | WHITE | M | CLOSE | 7/17/2015 | MCCORMICK | 10/3/2039 | 10/3/2039 | | 10/21/2045 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368297 | ELLIOTT, TREVARIOUS TYQUAN | 22 | BLACK | M | MINIMUM | 3/3/2020 | MANNING | 1/29/2020 | 1/29/2020 | | 8/24/2020 |
| 376121 | ELLIS JR, RODNEY LAMONT | 21 | BLACK | M | MEDIUM | 11/9/2018 | TURBEVILLE | 3/13/2020 | 3/13/2020 | | 9/3/2022 |
| 298393 | ELLIS, ADAM | 61 | WHITE | M | MEDIUM | 6/26/2004 | EVANS | | | | 7/15/2032 |
| 373122 | ELLIS, BRYAN JEFFREY | 33 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 339615 | ELLIS, CHARLES MORRIS | 34 | WHITE | M | MEDIUM | 4/21/2020 | WATEREE RIVER | 6/26/2020 | 6/26/2020 | 11/27/2021 | 5/26/2022 |
| 220333 | ELLIS, CHRISTOPHE CALVIN | 47 | BLACK | M | CLOSE | 7/17/2019 | PERRY | | | | |
| 243769 | ELLIS, CHRISTOPHE MARK | 48 | WHITE | M | MEDIUM | 10/31/2019 | TYGER RIVER | | | | 7/31/2026 |
| 253681 | ELLIS, CLARA JEAN | 60 | BLACK | F | MINIMUM | | GRAHAM | | | | 1/4/2022 |
| 282084 | ELLIS, DOUGLAS MAURICE | 49 | BLACK | M | MINIMUM | 7/1/2014 | MANNING | 9/12/2019 | 8/13/2020 | | 8/26/2020 |
| 382236 | ELLIS, DYLAN BRICE | 24 | WHITE | M | MEDIUM | | LEE | | | | 9/12/2036 |
| 350832 | ELLIS, JAMES ANTHONY | 52 | WHITE | M | MEDIUM | | EVANS | 4/18/2021 | 4/18/2021 | | 4/25/2022 |
| 302141 | ELLIS, JAMES HARRISON | 48 | WHITE | M | MINIMUM | 1/10/2019 | MANNING | 4/25/2020 | 4/25/2020 | | 6/6/2022 |
| 376104 | ELLIS, JOSHUA CALEB | 31 | WHITE | M | CLOSE | | LEE | | | | 6/15/2057 |
| 382947 | ELLIS, JUSTIN | 35 | WHITE | M | MINIMUM | 2/13/2020 | MANNING | 10/13/2021 | 10/13/2021 | | 6/15/2022 |
| 123174 | ELLIS, LUTHER LEE | 66 | BLACK | M | CLOSE | 7/23/2017 | PERRY | 1/18/1992 | 2/20/2020 | | |
| 355715 | ELLIS, MARCUS ANTONIO | 26 | BLACK | M | MEDIUM | 12/11/2019 | KERSHAW | | | | 2/6/2022 |
| 302484 | ELLIS, MARK ARTISTO | 45 | BLACK | M | MEDIUM | 3/16/2020 | WATEREE RIVER | | | | 3/28/2021 |
| 372499 | ELLIS, RAEQWAN DIANTE | 23 | BLACK | M | CLOSE | 4/6/2018 | LIEBER | | | | 12/2/2030 |
| 382897 | ELLIS, SAKEITA ANN TANET | 29 | BLACK | F | MINIMUM | 3/23/2020 | LEATH | 6/5/2020 | 6/5/2020 | | 9/1/2021 |
| 374250 | ELLIS, SR, CHARLES | 64 | BLACK | M | MEDIUM | | RIDGELAND | | | | 10/4/2022 |
| 261479 | ELLIS, TOMMY LEWIS | 56 | BLACK | M | MINIMUM | 11/25/2015 | LIVESAY | 9/23/2024 | 9/23/2024 | | 9/20/2024 |
| 365224 | ELLISON JR, THOMAS EARL | 27 | BLACK | M | MINIMUM | 2/14/2019 | EVANS | | | | 9/28/2021 |
| 318944 | ELLISON, ANTHONY CLYDE | 43 | BLACK | M | CLOSE | 2/21/2019 | BROAD RIVER | | | | 1/7/2053 |
| 268187 | ELLISON, IRA LEROY | 45 | BLACK | M | MEDIUM | | RIDGELAND | | | | 9/25/2031 |
| 287202 | ELLISON, SCOTT L. | 50 | BLACK | M | MEDIUM | 1/5/2016 | MACDOUGALL | | | | 10/31/2064 |
| 324947 | ELLISON, TYRONE DARIUS | 30 | BLACK | M | CLOSE | 1/14/2018 | LEE | | | | |
| 209164 | ELMORE, CURTIS | 49 | BLACK | M | MEDIUM | 5/9/2002 | TURBEVILLE | | | | 8/20/2020 |
| 374129 | ELMORE, EVAN ANTONIO | 29 | BLACK | M | CLOSE | | LEE | | | | 7/9/2031 |
| 379738 | ELMORE, ISAIAH GIANNI | 21 | WHITE | M | MEDIUM | | WATEREE RIVER | 1/4/2020 | 1/4/2020 | | 4/1/2021 |
| 292689 | ELMORE, JAMES T | 40 | WHITE | M | | 10/4/2012 | KIRKLAND | 1/27/2020 | 1/27/2020 | | 7/27/2020 |
| 280946 | ELMORE, KENTON OMAR | 37 | BLACK | M | MEDIUM | 3/16/2019 | TYGER RIVER | | | | 10/14/2023 |
| 259317 | ELMORE, LARRY DONNELL | 59 | BLACK | M | MEDIUM | 12/10/2008 | EVANS | 6/14/2024 | 6/14/2024 | 9/27/2031 | 3/25/2032 |
| 138418 | ELMORE, MICHAEL LORENZO | 56 | BLACK | M | CLOSE | 10/16/2019 | MCCORMICK | 9/19/2006 | 10/16/2021 | | |
| 370737 | ELMORE, MITCHELL EARL | 28 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 7/13/2027 |
| 271353 | ELMORE, MITCHELL TWAN | 42 | BLACK | M | MEDIUM | 6/19/2019 | TYGER RIVER | | | | 12/28/2027 |
| 246418 | ELMORE, STEVIE JAMES | 49 | BLACK | M | MINIMUM | 10/16/1998 | LIVESAY | 10/14/2024 | 10/14/2024 | | 10/10/2024 |
| 312487 | ELMORE, TIFFANY DIANE | 36 | WHITE | F | MINIMUM | | LEATH | | | | 3/24/2022 |
| 346529 | ELY, PAUL LYNN | 45 | WHITE | M | MEDIUM | 8/9/2019 | EVANS | | | | 8/13/2022 |
| 350210 | EMBREE, WILLIAM THOMAS | 42 | WHITE | M | MEDIUM | 3/22/2019 | BROAD RIVER | | | | 3/31/2033 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329924 | EMERICK, BRIAN | 31 | WHITE | M | MEDIUM | 7/21/2019 | KERSHAW | | | | 12/27/2023 |
| 383170 | EMERSON, RANDY JON | 50 | WHITE | M | | | KIRKLAND | 10/12/2022 | 10/12/2022 | | 3/9/2022 |
| 89994 | EMERSON, STEVE - | 61 | WHITE | M | MEDIUM | 11/21/2007 | PERRY | | | | |
| 375112 | EMERY, KAYSOM | 22 | BLACK | M | CLOSE | 10/22/2019 | LEE | 5/30/2022 | 5/30/2022 | 12/15/2024 | 6/13/2025 |
| 290395 | EMERY, RANDAL JOSEPH | 34 | WHITE | M | MEDIUM | 8/24/2019 | KERSHAW | 12/9/2019 | 1/28/2021 | 1/15/2022 | 7/14/2022 |
| 351006 | EMERY, THOMAS WESLIE | 26 | WHITE | M | MEDIUM | 11/17/2019 | RIDGELAND | | | | 2/2/2022 |
| 350618 | EMMANUEL, ABDDUL OMAR | 25 | BLACK | M | CLOSE | 10/17/2019 | BROAD RIVER | 1/6/2048 | 1/6/2048 | | 7/6/2051 |
| 357044 | EMMONS, CHRISTOPHE | 34 | WHITE | M | MINIMUM | 7/27/2018 | GOODMAN | | | | 1/13/2021 |
| 217850 | EMORY, DARRELL KEITH | 48 | WHITE | M | MEDIUM | 3/9/2017 | KIRKLAND | | | | 9/12/2020 |
| 358532 | EMRICH JR, GARY WAYNE | 27 | WHITE | M | MEDIUM | 4/24/2020 | RIDGELAND | | | | 10/18/2026 |
| 343999 | ENGLE, SHERRY G | 64 | WHITE | F | MEDIUM | 8/11/2014 | LEATH | | | | 7/6/2034 |
| 353584 | ENGLISH, CHRISTOPHE DELTON | 40 | WHITE | M | MEDIUM | 12/10/2019 | EVANS | 12/26/2019 | 12/26/2019 | | 2/7/2021 |
| 375952 | ENGLISH, ERIC EMANUEL | 32 | BLACK | M | CLOSE | 9/11/2019 | BROAD RIVER | | | | 11/5/2056 |
| 317507 | ENGLISH, HERBERT | 38 | BLACK | M | CLOSE | 9/19/2017 | LEE | | | | 1/4/2027 |
| 264151 | ENGLISH, IVORY DWIGHT | 41 | BLACK | M | MEDIUM | 8/22/2019 | RIDGELAND | | | | 5/14/2026 |
| 379713 | ENGLISH, JESSICA RENEE | 38 | WHITE | F | MINIMUM | 4/8/2020 | LEATH | 9/9/2020 | 9/9/2020 | 2/16/2023 | 8/15/2023 |
| 301507 | ENGLISH, RODERICK | 43 | BLACK | M | CLOSE | 3/31/2020 | LEE | | | | 6/29/2020 |
| 341841 | ENLOW, BILLIE RAE | 37 | WHITE | F | MINIMUM | 1/2/2020 | LEATH | 10/19/2018 | 12/3/2021 | | 12/3/2020 |
| 345712 | ENNIS JR, JOSEPH P | 37 | WHITE | M | MEDIUM | 8/22/2011 | MCCORMICK | | | 3/14/2030 | |
| 321299 | ENNIS, TRACEY S | 30 | BLACK | M | MINIMUM | | GOODMAN | | | | 1/30/2026 |
| 215961 | ENRIQUEZ, ANTHONY M. | 44 | OTHER | M | CLOSE | 8/25/2013 | BROAD RIVER | 1/23/2014 | 1/23/2021 | | |
| 319465 | ENWRIGHT, JOSHUA OLANDO | 34 | BLACK | M | | 8/4/2010 | KIRKLAND | | 8/6/2009 | | 11/21/2021 |
| 298136 | EPPENGER, STANLEY | 42 | BLACK | M | MEDIUM | 6/17/2008 | TYGER RIVER | | | | 12/18/2024 |
| 354157 | EPPERSON, AUSTIN RYAN | 28 | WHITE | M | MEDIUM | 2/7/2020 | RIDGELAND | | | | 5/24/2025 |
| 346522 | EPPS, ANDREW LEE | 35 | WHITE | M | | | KIRKLAND | | 11/8/2018 | | 4/2/2021 |
| 374798 | EPPS, ANTHONY RECHE | 24 | BLACK | M | MEDIUM | 8/18/2018 | EVANS | 4/26/2020 | 4/26/2020 | 6/6/2021 | 8/7/2021 |
| 369462 | EPPS, BRITTANY EMOESHA | 22 | BLACK | F | CLOSE | 9/4/2017 | GRAHAM | | | | 5/11/2059 |
| 227893 | EPPS, DALE | 52 | BLACK | M | CLOSE | 6/8/2018 | LIEBER | | | | |
| 296492 | EPPS, DANNY RAY | 47 | WHITE | M | MEDIUM | 10/20/2019 | TYGER RIVER | 8/28/2019 | 11/20/2020 | 8/18/2020 | 2/14/2021 |
| 169181 | EPPS, JAMES ERWIN | 56 | BLACK | M | CLOSE | 5/5/2011 | PERRY | 6/19/2010 | 9/18/2021 | | |
| 287865 | EPPS, JESSE | 39 | BLACK | M | MEDIUM | 11/13/2012 | TYGER RIVER | | | | 6/19/2036 |
| 374808 | EPPS, LARENZOE TYSHAWN | 23 | BLACK | M | MEDIUM | | LEE | | | | 10/22/2029 |
| 298817 | EPPS, MANTSON | 41 | BLACK | M | MEDIUM | 1/11/2016 | KERSHAW | 11/17/2021 | 11/17/2021 | | 1/22/2025 |
| 271443 | EPPS, RAYSHAWN JERMAINE | 37 | BLACK | M | MEDIUM | 6/28/2002 | KERSHAW | 2/27/2021 | 2/27/2021 | 4/8/2024 | 10/5/2024 |
| 287394 | EPPS, RODNEY | 51 | BLACK | M | MEDIUM | 1/25/2010 | TYGER RIVER | | | | 12/17/2027 |
| 309609 | EPPS, SHELDON C | 42 | BLACK | M | MEDIUM | 8/5/2019 | KERSHAW | | | | 6/16/2025 |
| 245196 | EPTING, KEVIN S. | 57 | WHITE | M | MINIMUM | 1/15/2016 | TYGER RIVER | | | | 11/9/2025 |
| 222035 | EPTING, SR, ROBIN DARR | 62 | WHITE | M | CLOSE | | PERRY | | | | 2/21/2031 |
| 247539 | ERBIE, HERBERT JEROME | 41 | BLACK | M | CLOSE | 2/3/2020 | KIRKLAND | 5/25/2019 | 7/9/2020 | 11/8/2020 | 5/7/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368365 | ERMENEGILDO CORTEZ, MARCO A | 38 | OTHER | M | MEDIUM | 7/29/2018 | KERSHAW | 5/2/2017 | 11/14/2020 | 3/12/2020 | 9/8/2020 |
| 382110 | ERTZBERGER, JACOB THOMAS | 26 | WHITE | M | MINIMUM | | WATEREE RIVER | 8/21/2021 | 8/21/2021 | | 3/24/2023 |
| 286517 | ERVIN, AARON DEVON | 39 | BLACK | M | MEDIUM | 12/19/2019 | WATEREE RIVER | | | | 11/7/2022 |
| 265443 | ERVIN, BARRY LEON | 59 | BLACK | M | MEDIUM | 12/7/2015 | MCCORMICK | | | | |
| 277596 | ERVIN, BRITNEY | 35 | BLACK | M | MEDIUM | 4/3/2020 | TURBEVILLE | 8/21/2033 | 8/21/2033 | | 2/13/2036 |
| 328731 | ERVIN, JAMIE NICOLE | 34 | WHITE | F | MEDIUM | | LEATH | | | | 11/7/2023 |
| 376322 | ERVIN, JARNELLE LADARIUS | 25 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 4/12/2071 |
| 356337 | ERVIN, MANWELL JABAAR | 39 | BLACK | M | MEDIUM | 10/20/2018 | EVANS | 6/22/2019 | 7/9/2020 | | 2/6/2021 |
| 358755 | ERVIN, MARK DWAYNE | 50 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 7/13/2025 |
| 369100 | ERVIN, RAEKWON LAMONT | 22 | BLACK | M | MEDIUM | 6/5/2017 | TYGER RIVER | | | | 5/22/2021 |
| 336079 | ERVIN, VINSON MONTRAY | 29 | BLACK | M | MINIMUM | 8/5/2013 | MANNING | | 8/7/2015 | | 8/22/2030 |
| 236907 | ERVIN, WILLIE JAMES | 63 | BLACK | M | MEDIUM | 11/2/2018 | BROAD RIVER | | | | |
| 369921 | ERWIN, TURNER ARTHUR | 28 | WHITE | M | MEDIUM | 3/8/2020 | KERSHAW | 5/10/2019 | 5/7/2020 | 9/22/2020 | 10/23/2020 |
| 273842 | ESAW, RICKY LAMONT | 45 | BLACK | M | CLOSE | 1/7/2020 | LIEBER | | | | |
| 379597 | ESCANDON, EDDIE | 27 | OTHER | M | MEDIUM | | ALLENDALE | 8/5/2020 | 8/5/2020 | 1/22/2022 | 7/21/2022 |
| 371780 | ESCOBAR, VICTOR MANUEL | 27 | OTHER | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 7/13/2020 |
| 368162 | ESKEW, DARRIN TERRELL | 27 | BLACK | M | CLOSE | | KIRKLAND | | | | 3/2/2045 |
| 214739 | ESKEW, HENRY DOUGLAS | 58 | WHITE | M | MEDIUM | | MCCORMICK | 11/23/2001 | 2/27/2021 | | |
| 287811 | ESKEW, JOSEPH BENJAMIN | 53 | WHITE | M | MEDIUM | | MCCORMICK | | | | 6/4/2021 |
| 364194 | ESPINO, ALEJANDRO BECERRA | 33 | OTHER | M | MEDIUM | 8/9/2019 | RIDGELAND | | | | 8/1/2020 |
| 377625 | ESPINOZA-GARCIA, RODRIGO DELFINO | 18 | OTHER | M | MEDIUM | | TURBEVILLE | 7/15/2019 | 6/26/2020 | 3/5/2021 | 9/1/2021 |
| 370892 | ESSING III, CHARLES FRANCES | 48 | WHITE | M | MINIMUM | | TYGER RIVER | 2/11/2023 | 2/11/2023 | | 12/18/2025 |
| 379327 | ESSKEW, JOSHUA KELLY | 29 | WHITE | M | MEDIUM | 1/9/2020 | EVANS | | | | 5/22/2025 |
| 373654 | ESTES JR, RICHARD DAVID | 35 | WHITE | M | MINIMUM | 3/29/2018 | WATEREE RIVER | 10/1/2022 | 10/1/2022 | | 9/29/2022 |
| 381320 | ESTES, JONATHAN SHANE | 38 | WHITE | M | MINIMUM | | MANNING | 4/2/2022 | 4/2/2022 | | 3/8/2021 |
| 212376 | ESTES, KIZZY SHANELLA | 43 | BLACK | F | MINIMUM | 7/21/2018 | GRAHAM | 11/17/2001 | 1/23/2021 | | 10/9/2023 |
| 277230 | ESTES, MIKE LEWIS | 44 | BLACK | M | | 12/8/2014 | KIRKLAND | | 8/22/2019 | | 12/26/2021 |
| 334714 | ESTRADA, ERNESTO | 39 | OTHER | M | MEDIUM | 8/22/2016 | EVANS | | | | 11/22/2020 |
| 340550 | ESTRADA, JUAN CARLOS CRU | 50 | OTHER | M | MEDIUM | | BROAD RIVER | | | | 7/2/2038 |
| 382412 | ESUARY, BRIDGET RENEE | 42 | WHITE | F | MEDIUM | | LEATH | 1/10/2021 | 1/10/2021 | | 1/10/2021 |
| 381984 | ESUARY, ETHAN CHANTZ | 22 | WHITE | M | CLOSE | | MCCORMICK | 11/7/2021 | 11/7/2021 | | 11/5/2021 |
| 373580 | ETHEREDGE, CHANCE NOAH | 41 | BLACK | M | MINIMUM | | GOODMAN | 4/2/2019 | 5/8/2020 | | 5/3/2021 |
| 236635 | ETHEREDGE, KIRLAN | 42 | BLACK | M | CLOSE | 2/22/2016 | LEE | 4/26/2015 | 10/9/2021 | | |
| 231770 | ETHERIDGE, CHRISTOPHE B | 46 | WHITE | M | MEDIUM | 3/17/2003 | TRENTON | 4/12/2018 | 8/29/2018 | 1/9/2020 | 7/7/2020 |
| 252357 | ETHERIDGE, JR., LAWRENCE | 52 | BLACK | M | MEDIUM | 10/11/2009 | KERSHAW | | | | 2/16/2023 |
| 368243 | EUBANKS, BRANDON LEE | 26 | WHITE | M | MEDIUM | 2/21/2020 | EVANS | | | | 4/29/2028 |
| 377248 | EUBANKS, MICHAEL CLIFF | 34 | WHITE | M | CLOSE | | LEE | | | | 7/20/2043 |
| 379603 | EUBANKS, REGINA ELAINE | 27 | WHITE | F | MINIMUM | | GRAHAM | 4/14/2020 | 4/14/2020 | | 3/14/2021 |
| 339587 | EUDY, PATRICIA COLLINS | 47 | WHITE | F | MINIMUM | 6/29/2018 | GRAHAM | | | | 10/4/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305367 | EUNICE, JOHN | 39 | WHITE | M | MEDIUM | 2/13/2020 | TYGER RIVER | 7/21/2025 | 7/21/2025 | | 2/27/2026 |
| 376221 | EURE, ROBERT JABBER | 36 | BLACK | M | MEDIUM | 2/2/2020 | WATEREE RIVER | | | | 3/14/2023 |
| 374941 | EVANGELISTA, NICK RUSSELL | 59 | WHITE | M | CLOSE | | KIRKLAND | | | | 1/7/2062 |
| 308918 | EVANS II, KENNETH BRYANT | 36 | WHITE | M | CLOSE | 6/22/2019 | KIRKLAND | | | | 2/5/2030 |
| 375509 | EVANS JR, GENE DAVID | 49 | WHITE | M | MEDIUM | | KERSHAW | 6/21/2027 | 6/21/2027 | | 6/18/2027 |
| 373700 | EVANS JR, KEITH LAMONT | 25 | WHITE | M | MINIMUM | | LIVESAY | 11/6/2021 | 11/6/2021 | | 11/3/2021 |
| 382324 | EVANS JR, TERRY WAYNE | 32 | WHITE | M | | | KIRKLAND | | | | 7/16/2020 |
| 381921 | EVANS, AARON SCOTT | 45 | WHITE | M | MEDIUM | | RIDGELAND | 5/14/2020 | 5/14/2020 | | 12/15/2020 |
| 260409 | EVANS, ALBERT LEE | 56 | BLACK | M | MEDIUM | | PERRY | | | | |
| 304375 | EVANS, ANTONIO | 34 | BLACK | M | MEDIUM | 9/17/2018 | EVANS | | | | 10/18/2021 |
| 381846 | EVANS, ARICK ROGER | 26 | BLACK | M | MEDIUM | | KERSHAW | 8/11/2020 | 8/11/2020 | 11/24/2021 | 5/23/2022 |
| 361706 | EVANS, BERNARDO JOSEPH | 37 | BLACK | M | MEDIUM | 10/23/2017 | MACDOUGALL | | | | 7/4/2027 |
| 356986 | EVANS, BILLY MICHAEL | 30 | WHITE | M | MINIMUM | 4/27/2020 | LIVESAY | 6/23/2019 | 11/20/2020 | | 7/6/2020 |
| 338854 | EVANS, BOYD RASHAEEM | 31 | BLACK | M | MEDIUM | 7/1/2019 | TURBEVILLE | | | | 9/16/2025 |
| 111059 | EVANS, BRIAN FRANKLIN | 55 | WHITE | M | CLOSE | 7/7/2017 | KIRKLAND | | | | 1/26/2041 |
| 374540 | EVANS, BRYAN QUARTES | 35 | BLACK | M | MINIMUM | 2/15/2020 | LIVESAY | 5/16/2020 | 5/16/2020 | 9/25/2024 | 3/24/2025 |
| 303704 | EVANS, CHARLES DANIEL | 48 | WHITE | M | MINIMUM | | MANNING | 6/27/2019 | 9/18/2021 | 6/24/2021 | 12/21/2021 |
| 234454 | EVANS, DARNELL | 65 | BLACK | M | CLOSE | 1/14/2014 | PERRY | 1/1/2015 | 7/31/2021 | | |
| 380162 | EVANS, DARRIS LEARNARD | 22 | BLACK | M | MINIMUM | | MANNING | 8/11/2019 | 3/25/2021 | | 6/19/2020 |
| 251541 | EVANS, DAVID EARL | 51 | WHITE | M | MEDIUM | 3/12/2016 | EVANS | 6/12/2020 | 6/12/2020 | 9/24/2021 | 3/23/2022 |
| 115563 | EVANS, DELANO | 60 | BLACK | M | CLOSE | 6/1/2018 | LIEBER | | | 7/19/2021 | 1/15/2022 |
| 360465 | EVANS, DEVIN | 27 | BLACK | M | MEDIUM | 12/10/2018 | KIRKLAND | | | | 11/19/2025 |
| 367165 | EVANS, DONTREZ KAYSHRAWN | 23 | BLACK | M | MINIMUM | | LIVESAY | 3/1/2020 | 3/1/2020 | | 1/18/2021 |
| 322078 | EVANS, DUPREE | 43 | BLACK | M | CLOSE | 6/4/2019 | PERRY | | | | |
| 328054 | EVANS, DUSTIN L. | 35 | WHITE | M | MEDIUM | 6/9/2013 | ALLENDALE | 6/15/2046 | 6/15/2046 | | 6/15/2046 |
| 321150 | EVANS, JAMES FOSTER | 37 | WHITE | M | MINIMUM | 2/26/2020 | KERSHAW | 11/14/2020 | 11/14/2020 | 1/29/2026 | 7/28/2026 |
| 335635 | EVANS, JEFFERY RONALD | 47 | WHITE | M | CLOSE | | MCCORMICK | 4/24/2029 | 4/24/2029 | | 4/22/2029 |
| 220077 | EVANS, JEFFERY SCOTT | 51 | WHITE | M | CLOSE | 4/27/2011 | PERRY | | | | |
| 377917 | EVANS, JUSTIN MICHAEL | 32 | WHITE | M | MEDIUM | 3/27/2020 | TYGER RIVER | 6/6/2020 | 6/6/2020 | 1/31/2022 | 7/30/2022 |
| 374914 | EVANS, JUSTIN TYRECK | 21 | BLACK | M | MEDIUM | 3/26/2020 | WATEREE RIVER | 8/12/2018 | 8/27/2020 | | 7/27/2020 |
| 369070 | EVANS, KAMELL DELSHAWN | 43 | BLACK | M | CLOSE | 6/22/2008 | PERRY | | | | |
| 355900 | EVANS, KAVIN QUANTEZ | 25 | BLACK | M | CLOSE | 10/4/2019 | LIEBER | | | | 3/3/2030 |
| 355770 | EVANS, LEON QUINTON | 28 | BLACK | M | MINIMUM | 11/28/2017 | MANNING | 9/27/2019 | 11/14/2020 | | 7/19/2020 |
| 380389 | EVANS, LOGAN BRADFORD | 30 | WHITE | M | MINIMUM | | PALMER | | | | 7/23/2020 |
| 346001 | EVANS, MICHAEL ELLIS | 31 | BLACK | M | MINIMUM | 2/1/2019 | PRISMA HEALTH RICHLAND | | | | 12/23/2024 |
| 359479 | EVANS, MICHAEL GLEN | 28 | WHITE | M | CLOSE | 4/21/2019 | LIEBER | | | | 1/4/2052 |
| 295171 | EVANS, NEHEMIAH JAMES | 35 | BLACK | M | CLOSE | 10/15/2016 | LEE | | | | 8/17/2042 |
| 312878 | EVANS, PATRICK CORDELL | 35 | BLACK | M | MEDIUM | 1/19/2019 | EVANS | 6/14/2022 | 6/14/2022 | | 7/8/2023 |
| 275526 | EVANS, PHILLIP JEROME | 48 | BLACK | M | MINIMUM | 1/14/2009 | TYGER RIVER | | | | 11/15/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363391 | EVANS, QUENTIN JARVIS | 31 | BLACK | M | MEDIUM | 1/23/2019 | MCCORMICK | | | | 4/14/2052 |
| 381950 | EVANS, QUINDELL | 35 | BLACK | M | MEDIUM | | EVANS | 8/16/2028 | 8/16/2028 | | 8/12/2028 |
| 151302 | EVANS, RICHARD SYLVESTER | 56 | BLACK | M | MEDIUM | 12/24/2013 | PERRY | | | | |
| 326031 | EVANS, ROBERT VANCE | 42 | BLACK | M | MINIMUM | | KIRKLAND | 3/14/2021 | 3/14/2021 | 7/9/2022 | 1/5/2023 |
| 377538 | EVANS, RUSSELL LEWIS | 37 | WHITE | M | MEDIUM | | ALLENDALE | 11/4/2021 | 11/4/2021 | 12/1/2024 | 5/30/2025 |
| 336314 | EVANS, RUSTY TIMMY | 38 | WHITE | M | MEDIUM | 2/12/2019 | EVANS | 10/18/2019 | 2/11/2021 | 8/9/2021 | 2/5/2022 |
| 152040 | EVANS, STACY - | 52 | WHITE | M | CLOSE | 5/23/2019 | PERRY | | | | |
| 352798 | EVANS, STEVEN JEROME | 41 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/1/2021 |
| 291768 | EVANS, TERRELL ANTWAN | 38 | BLACK | M | MINIMUM | 1/3/2019 | LIVESAY | 11/7/2019 | 11/19/2020 | | 4/16/2021 |
| 328618 | EVANS, THOMAS | 37 | BLACK | M | CLOSE | 8/9/2017 | LEE | | | | |
| 128262 | EVANS, TIMOTHY | 55 | BLACK | M | MEDIUM | 4/11/2020 | EVANS | 11/25/1995 | 6/19/2021 | | 12/24/2020 |
| 380010 | EVANS, TYRE ALPHONSO | 19 | BLACK | M | MEDIUM | 2/8/2020 | TURBEVILLE | 12/31/2019 | 12/31/2019 | | 2/4/2023 |
| 362523 | EVANS, VERNON GLEN | 56 | WHITE | M | CLOSE | 1/27/2019 | MCCORMICK | | | | 10/23/2044 |
| 264712 | EVANS, WILLIAM STROTHER | 62 | WHITE | M | MEDIUM | | MCCORMICK | | 5/14/2004 | | 8/1/2034 |
| 267837 | EVANS,JR., JAMES E. | 47 | WHITE | M | MEDIUM | 7/18/2019 | RIDGELAND | | | | 10/21/2029 |
| 86476 | EVATT, RONALD WAYNE | 62 | WHITE | M | MEDIUM | 10/16/2019 | MACDOUGALL | | | | 9/5/2021 |
| 102055 | EVATT, WALLACE EUGENE | 60 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 220185 | EVETT, NATHAN EUGENE | 54 | BLACK | M | MEDIUM | 10/5/2019 | EVANS | 1/20/2020 | 3/24/2021 | | 12/27/2020 |
| 362481 | EVINS, FREDRICK ANTONIO | 52 | BLACK | M | CLOSE | 1/22/2009 | MCCORMICK | | | | |
| 367386 | EXALL, MICHAEL ANTHONY | 47 | WHITE | M | MEDIUM | 9/14/2018 | EVANS | | | | 3/19/2024 |
| 377825 | FABIAN, AUSTIN ANTHONY | 22 | WHITE | M | MINIMUM | 5/22/2019 | KIRKLAND | 6/5/2020 | 6/5/2020 | | 12/21/2020 |
| 211203 | FABIAN, TRACY ALLAN | 56 | WHITE | M | MEDIUM | 5/15/1999 | ALLENDALE | | | | 4/13/2021 |
| 371906 | FABOR, LAVONTE ANDREA | 25 | BLACK | M | CLOSE | 3/16/2020 | LIEBER | | | | 5/8/2029 |
| 383227 | FACENDA, JOHN WINFREE | 41 | WHITE | M | | | KIRKLAND | | | | 2/1/2025 |
| 358438 | FAEHNRICH, LESLIE OWEN | 41 | WHITE | M | MINIMUM | | LIVESAY | 11/21/2019 | 12/10/2020 | 1/28/2021 | 2/16/2021 |
| 142939 | FAIL, RANDY DARRELL | 55 | WHITE | M | MEDIUM | 11/5/1990 | MACDOUGALL | 6/22/2021 | 6/22/2021 | | 7/10/2021 |
| 327263 | FAILE, ADAM JOSEPH | 38 | WHITE | M | MINIMUM | 2/11/2020 | TURBEVILLE | 4/3/2019 | 7/9/2020 | | 6/20/2020 |
| 334730 | FAILE, ANDREW | 29 | WHITE | M | MINIMUM | 12/12/2018 | LIEBER | | | | 5/31/2021 |
| 365424 | FAILE, DUSTY | 34 | WHITE | M | MINIMUM | 4/9/2020 | LIVESAY | | | | 6/1/2023 |
| 363027 | FAILE, JUSTIN DRU | 29 | WHITE | M | MINIMUM | | LIVESAY | | | | 8/5/2021 |
| 382387 | FAILE, MICHAEL LINDSEY | 56 | WHITE | M | MINIMUM | | KIRKLAND | 2/14/2020 | 2/14/2020 | 2/14/2022 | 8/13/2022 |
| 383142 | FAILE, VIRGINIA LEIGHANN | 23 | WHITE | F | MINIMUM | | GRAHAM | 3/17/2020 | 3/17/2020 | | 8/30/2020 |
| 128850 | FAILE,JR, BILL E | 63 | WHITE | M | MEDIUM | 9/13/2011 | TYGER RIVER | 9/17/2001 | 5/15/2020 | | |
| 355380 | FAIN, MATTHEW OLIN | 34 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 7/24/2023 |
| 374851 | FAIR, JAMARI TRAYVAR | 22 | BLACK | M | CLOSE | 1/31/2019 | LEE | | | | 6/29/2034 |
| 367337 | FAIR, JOMILTRON SENTELL | 30 | BLACK | M | MINIMUM | 4/28/2020 | LIVESAY | 3/29/2020 | 3/29/2020 | 7/26/2022 | 1/22/2023 |
| 335993 | FAIR, MARK ADAM | 34 | WHITE | M | CLOSE | | KIRKLAND | 5/14/2020 | 5/14/2020 | | 9/25/2020 |
| 368055 | FAIR, XAVIER DOMINIQUE | 32 | BLACK | M | MEDIUM | 8/16/2018 | RIDGELAND | 8/21/2022 | 8/21/2022 | | 6/28/2025 |
| 75721 | FAIR,JR, THOMAS MARTIN | 63 | BLACK | M | MEDIUM | 2/2/2018 | PERRY | 9/21/1992 | 4/17/2020 | | 8/5/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276486 | FAIREY, ANTONIO DEMOND | 40 | BLACK | M | MEDIUM | 4/22/2019 | ALLENDALE | | | | 7/1/2027 |
| 363321 | FALCON, EMMANUEL IGNACIO | 33 | OTHER | M | CLOSE | 6/11/2019 | LEE | | | | 2/23/2038 |
| 378387 | FALKOWSKI, ALLEN CASHMIERE | 27 | WHITE | M | MEDIUM | | EVANS | | | | 1/10/2025 |
| 362081 | FALL, LISA CHEREE | 48 | WHITE | F | MINIMUM | | LEATH | | | | 6/28/2025 |
| 375065 | FALLS, BRIAN AUSTIN | 20 | WHITE | M | | | KIRKLAND | 8/15/2018 | 8/15/2018 | | 4/10/2023 |
| 347321 | FALLS, JEFFREY BERNARD | 57 | BLACK | M | MEDIUM | | MCCORMICK | | | | 10/26/2032 |
| 357299 | FANNING JR, FRANKLIN RICHARD | 40 | WHITE | M | MEDIUM | | ALLENDALE | 6/29/2020 | 6/29/2020 | | 9/27/2020 |
| 369899 | FANNING, DANIEL BART | 36 | WHITE | M | MINIMUM | 4/11/2020 | MACDOUGALL | 12/11/2019 | 12/11/2019 | | 3/14/2021 |
| 299272 | FANT, HEATHER KATHRYN | 36 | WHITE | F | MINIMUM | | GRAHAM | 7/22/2020 | 7/22/2020 | | 4/16/2021 |
| 325425 | FANT, MAURICE | 39 | BLACK | M | MEDIUM | 8/29/2019 | KIRKLAND | | | | 6/22/2028 |
| 367546 | FARGIS, JAMES | 38 | WHITE | M | MINIMUM | | LIVESAY | 8/13/2018 | 12/12/2020 | 1/25/2021 | 7/24/2021 |
| 380097 | FARLEY, AUSTIN CRUZ | 22 | WHITE | M | MINIMUM | 7/20/2019 | EVANS | 11/10/2019 | 3/25/2021 | | 10/16/2020 |
| 380390 | FARMER, ANTHONY TYLER | 22 | BLACK | M | MEDIUM | 4/6/2020 | WATEREE RIVER | 6/10/2019 | 1/22/2021 | 10/18/2021 | 4/16/2022 |
| 369610 | FARMER, CALEB M | 22 | BLACK | M | MEDIUM | 9/23/2017 | EVANS | 1/2/2023 | 1/2/2023 | | 11/20/2023 |
| 150814 | FARMER, ERNEST STEVE | 55 | WHITE | M | MEDIUM | | EVANS | 5/12/2020 | 5/12/2020 | | 1/25/2021 |
| 278952 | FARMER, JAMEY LEE | 47 | WHITE | M | MEDIUM | 3/12/2019 | RIDGELAND | 1/16/2019 | 8/14/2020 | 4/11/2020 | 10/8/2020 |
| 373836 | FARMER, JASON REED | 35 | WHITE | M | MEDIUM | 4/23/2020 | RIDGELAND | | | | 1/7/2025 |
| 285007 | FARMER, ROBERT MICHAEL | 36 | WHITE | M | MEDIUM | 8/27/2015 | EVANS | 8/22/2026 | 8/22/2026 | | 8/19/2026 |
| 361716 | FARMER, STEVEN H | 64 | WHITE | M | MEDIUM | 1/23/2020 | TYGER RIVER | 10/24/2026 | 10/24/2026 | | 10/21/2026 |
| 242978 | FARR, CORNELUS | 48 | BLACK | M | MINIMUM | 6/11/2006 | PALMER | 8/15/2020 | 8/15/2020 | 4/20/2022 | 10/17/2022 |
| 378994 | FARR, DAMION DEONDRA | 22 | BLACK | M | MINIMUM | 4/17/2020 | KERSHAW | | | | 5/29/2022 |
| 257565 | FARR, ERIC DEVON | 42 | BLACK | M | MEDIUM | 4/25/2003 | KIRKLAND | 1/11/2021 | 1/11/2021 | 1/11/2022 | 6/12/2022 |
| 364644 | FARR, HERMAN PHILLIP | 24 | WHITE | M | MEDIUM | 2/10/2020 | TRENTON | | | | 2/6/2021 |
| 337673 | FARR, MARCUS | 32 | BLACK | M | MEDIUM | 4/22/2019 | KERSHAW | | | | 5/20/2029 |
| 381615 | FARR, TRAYVON DEVITO | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 6/25/2024 | 6/25/2024 | | 8/10/2027 |
| 373533 | FARRELL VILLARREAL, JOHN ASHER | 27 | WHITE | M | CLOSE | | LEE | | | | |
| 339611 | FARRILL, JESSE DWIGHT | 34 | WHITE | M | MINIMUM | | MANNING | 9/9/2019 | 9/9/2019 | 7/12/2020 | 9/13/2020 |
| 266398 | FARROW, JAMES | 57 | BLACK | M | CLOSE | 9/28/2019 | BROAD RIVER | | | | |
| 293833 | FASHAW, MARCUS M. | 43 | BLACK | M | MEDIUM | 1/26/2019 | RIDGELAND | | | | 7/2/2025 |
| 375571 | FAULK, DIALLO LAWRENCE | 26 | BLACK | M | MEDIUM | 10/29/2019 | ALLENDALE | | | | 7/19/2025 |
| 231331 | FAULK, TRAVIS | 40 | BLACK | M | MINIMUM | 1/16/2019 | EVANS | 12/19/2019 | 1/28/2021 | 3/12/2023 | 9/8/2023 |
| 377924 | FAULKNER III, RONALD KERMIT | 31 | WHITE | M | | | KIRKLAND | 5/18/2020 | 5/18/2020 | | 12/3/2020 |
| 383052 | FAULKNER, MARKEY TERRILL | 40 | BLACK | M | | | KIRKLAND | 10/8/2029 | 10/8/2029 | | 10/8/2029 |
| 382675 | FAULKNER, WILLIAM CORTEZ | 25 | BLACK | M | MINIMUM | 2/8/2020 | PALMER | 10/1/2022 | 10/1/2022 | | 9/27/2022 |
| 197178 | FAULLING, SHELLY THOMAS | 49 | WHITE | M | CLOSE | 9/23/1998 | BROAD RIVER | | | | 7/27/2042 |
| 325320 | FAUST III, JOHN CLIFTON | 35 | BLACK | M | MEDIUM | 12/4/2019 | WATEREE RIVER | | | | 12/20/2027 |
| 138981 | FAUST, DWIGHT | 59 | BLACK | M | MEDIUM | 10/24/1987 | KIRKLAND | | | | 4/13/2021 |
| 291655 | FAUST, GARY DEMETRIS | 36 | BLACK | M | MEDIUM | 1/27/2004 | KERSHAW | 9/25/2019 | 10/22/2020 | 4/30/2021 | 10/27/2021 |
| 305759 | FAUST, OTIS BERNARD | 34 | BLACK | M | MEDIUM | 12/26/2019 | KERSHAW | 5/10/2020 | 5/10/2020 | 5/11/2022 | 11/7/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233026 | FAVORS, ERNEST J | 48 | BLACK | M | MEDIUM | 9/6/2014 | TRENTON | 2/12/2020 | 2/12/2020 | | 11/8/2020 |
| 330622 | FAWMI, LEKAN | 56 | BLACK | M | MEDIUM | | ALLENDALE | | | | 9/6/2025 |
| 272524 | FAYALL III, WALTER | 38 | BLACK | M | MEDIUM | 10/12/2019 | PERRY | | | | |
| 294830 | FEAGIN, CHRISTOPHE MATTHEW | 35 | WHITE | M | MINIMUM | 5/7/2009 | MANNING | 11/18/2019 | 2/4/2021 | | 10/17/2020 |
| 373139 | FEAGIN, DAVID ALLEN | 27 | WHITE | M | MEDIUM | 2/25/2020 | TRENTON | 1/16/2020 | 3/11/2021 | 6/16/2021 | 12/13/2021 |
| 380231 | FEAGINS, KERRION DAQUAN | 19 | BLACK | M | MEDIUM | 3/19/2020 | TYGER RIVER | 10/28/2019 | 10/28/2019 | | 12/6/2020 |
| 342959 | FEASTER JR, TREZE JAMES | 39 | WHITE | M | CLOSE | 7/11/2017 | LEE | | | | 8/2/2024 |
| 248820 | FEASTER, CHRISTOPHE CLEVON | 44 | BLACK | M | MEDIUM | 6/13/2000 | KERSHAW | | | | 8/13/2030 |
| 382400 | FEATHERS, KAYLA MCKENZIE | 28 | WHITE | F | MINIMUM | | GRAHAM | 1/27/2020 | 1/27/2020 | | 6/15/2020 |
| 372869 | FEATHERS, SHAHIID EMMANUEL | 19 | BLACK | M | MEDIUM | 12/22/2019 | TYGER RIVER | | | | 3/20/2029 |
| 377108 | FEDEE, SIMEON J | 38 | BLACK | M | MINIMUM | | LIVESAY | 3/2/2020 | 3/2/2020 | 5/14/2021 | 11/10/2021 |
| 383297 | FEES, BRUCE LAMAR | 52 | WHITE | M | | KIRKLAND | | 3/20/2021 | 3/20/2021 | 7/2/2022 | 12/29/2022 |
| 213892 | FELDER II, CLIFTON EUGENE | 45 | BLACK | M | MEDIUM | 11/5/1997 | TYGER RIVER | 8/24/2021 | 8/24/2021 | | 4/11/2022 |
| 177595 | FELDER JR, CARL RICHARD | 53 | BLACK | M | MINIMUM | 11/4/1991 | MACDOUGALL | | | | 1/26/2021 |
| 309617 | FELDER, ANTRELL RASHAWN | 38 | BLACK | M | MEDIUM | 12/17/2018 | KIRKLAND | | | | 6/16/2036 |
| 122099 | FELDER, BERNARD - | 64 | BLACK | M | MEDIUM | 11/9/1990 | ALLENDALE | 4/9/2000 | 2/19/2021 | | |
| 382842 | FELDER, CHRIS ALEXANDER | 21 | BLACK | M | MEDIUM | | ALLENDALE | 10/15/2020 | 10/15/2020 | | 9/5/2023 |
| 232828 | FELDER, DANNY | 57 | BLACK | M | MEDIUM | 10/20/2015 | MCCORMICK | 6/22/2014 | 2/27/2021 | | |
| 382886 | FELDER, DEION LEVANTE | 23 | BLACK | M | MEDIUM | | LEE | 1/18/2032 | 1/18/2032 | | 1/13/2032 |
| 326803 | FELDER, DEMETRICE SHONTE | 32 | BLACK | M | MEDIUM | 11/16/2019 | EVANS | 6/14/2019 | 1/22/2021 | 10/22/2020 | 4/20/2021 |
| 348313 | FELDER, HENRY LEE | 56 | BLACK | M | MEDIUM | 1/21/2015 | RIDGELAND | | | | 7/9/2024 |
| 383195 | FELDER, JAMES RYAN | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 11/4/2021 |
| 250219 | FELDER, RECO RAMONE | 44 | BLACK | M | MEDIUM | 7/8/2010 | RIDGELAND | 11/14/2024 | 11/14/2024 | | 11/14/2024 |
| 376816 | FELDER, RONALD CHARLES | 23 | BLACK | M | MEDIUM | 10/18/2019 | KERSHAW | | | | 7/3/2026 |
| 301116 | FELDER, TRAVIS MARICEE | 35 | BLACK | M | MINIMUM | 7/31/2017 | MACDOUGALL | | | | 4/3/2023 |
| 381974 | FELDER, VASHON DEMON | 17 | BLACK | M | MEDIUM | | TURBEVILLE | 11/30/2020 | 11/30/2020 | | 8/24/2022 |
| 211381 | FELL, HAROLD | 71 | BLACK | M | MEDIUM | 9/1/1994 | EVANS | 7/7/2012 | 6/18/2021 | | |
| 376080 | FELL, JOHN PAUL | 44 | WHITE | M | CLOSE | 8/9/2019 | LEE | 8/8/2025 | 8/8/2025 | 12/27/2031 | 6/24/2032 |
| 369480 | FEMIA, JASMINE NICOLE | 27 | WHITE | F | CLOSE | 3/17/2019 | GRAHAM | | | | 1/6/2060 |
| 376283 | FENDLEY, KINSLEY LENORA | 21 | WHITE | F | MINIMUM | | GRAHAM | 3/18/2020 | 3/18/2020 | | 2/11/2021 |
| 348157 | FENDLEY, STEVEN EUGENE | 40 | WHITE | M | MEDIUM | 11/18/2015 | LIEBER | 8/5/2019 | 7/23/2020 | 8/5/2020 | 2/1/2021 |
| 244084 | FENNELL, JOHN | 72 | WHITE | M | CLOSE | 7/27/2015 | KIRKLAND | | | | |
| 291006 | FENNELL, LLOYD | 39 | BLACK | M | MEDIUM | 9/20/2018 | EVANS | | | | 10/18/2029 |
| 370050 | FEREBEE, PATRICK JERENE | 34 | BLACK | M | MINIMUM | 4/12/2019 | ALLENDALE | 2/26/2025 | 2/26/2025 | | 2/21/2025 |
| 366597 | FERGUSON GATES, ELIJAHWON JORDAN | 23 | BLACK | M | MEDIUM | 5/20/2019 | BROAD RIVER | 4/23/2020 | 4/23/2020 | | 2/15/2021 |
| 382587 | FERGUSON, ADRIAN REESE | 31 | WHITE | M | MINIMUM | | KERSHAW | 8/17/2020 | 8/17/2020 | | 2/24/2021 |
| 346854 | FERGUSON, BRYAN | 28 | BLACK | M | MEDIUM | 2/19/2020 | EVANS | | | | 3/23/2022 |
| 320263 | FERGUSON, DESHAWN | 47 | BLACK | M | MEDIUM | 4/12/2012 | LIEBER | | | | 6/29/2030 |
| 322458 | FERGUSON, GLENN | 36 | BLACK | M | MINIMUM | 1/25/2017 | PALMER | | | | 10/1/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363986 | FERGUSON, JAVIER D | 25 | BLACK | M | CLOSE | 5/15/2019 | BROAD RIVER | | | | 11/25/2021 |
| 327586 | FERGUSON, JESSIE LEE | 38 | WHITE | M | MEDIUM | | TRENTON | | 12/6/2018 | | 12/22/2020 |
| 268480 | FERGUSON, JOSHUA RANDALL | 43 | WHITE | M | MINIMUM | 11/5/2006 | TYGER RIVER | | | | 8/13/2026 |
| 298672 | FERGUSON, JULIAN | 39 | BLACK | M | CLOSE | 4/20/2020 | PERRY | | | | |
| 379812 | FERGUSON, LAKEITH | 32 | BLACK | M | MINIMUM | 9/23/2019 | RIDGELAND | 4/14/2020 | 4/14/2020 | 5/15/2021 | 11/11/2021 |
| 371385 | FERGUSON, RICHARD MAXWELL | 58 | WHITE | M | MEDIUM | | LEE | | | | 9/8/2030 |
| 382100 | FERGUSON, STUART DALE | 45 | WHITE | M | MEDIUM | | KERSHAW | 7/12/2021 | 7/12/2021 | 7/12/2022 | 1/8/2023 |
| 377338 | FERNANDERS, JAJUAN ANTHONY | 25 | BLACK | M | MEDIUM | 5/12/2019 | TURBEVILLE | | | | 10/11/2020 |
| 316384 | FERNANDERS, MARCUS LEIGH | 39 | BLACK | M | MEDIUM | | MCCORMICK | | | | 6/1/2036 |
| 257211 | FERNANDERS, MARION LEON | 46 | BLACK | M | MEDIUM | 9/25/2015 | MCCORMICK | | | | 8/25/2021 |
| 275710 | FERNANDEZ, DALE CASSIDY | 41 | BLACK | M | MINIMUM | | TRENTON | | | | 6/17/2024 |
| 341239 | FERNANDEZ, LEVAR TERRELL | 37 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 7/18/2027 |
| 304296 | FERRELL, CHARLES ALEXANDER | 52 | BLACK | M | MEDIUM | 10/16/2019 | KERSHAW | | | | 2/28/2023 |
| 239855 | FERRELL, DALLAS | 61 | WHITE | M | MEDIUM | 9/30/2003 | BROAD RIVER | | | | |
| 344628 | FERRELL, JAMARRIEL | 32 | BLACK | M | CLOSE | 8/21/2019 | MCCORMICK | 12/18/2022 | 12/18/2022 | | 12/18/2022 |
| 214549 | FERRELL, MICHAEL EDDIE | 54 | BLACK | M | MEDIUM | 8/12/2010 | TYGER RIVER | | | | 8/6/2029 |
| 377126 | FERRELL, NAZJIER L | 21 | BLACK | M | MEDIUM | 1/13/2020 | TURBEVILLE | | | | 9/6/2027 |
| 330595 | FERRELL, WILLIAM L | 38 | WHITE | M | MEDIUM | | MACDOUGALL | 2/8/2029 | 2/8/2029 | | 2/2/2029 |
| 372646 | FERRER, MILAN MONET | 25 | BLACK | F | MEDIUM | 7/17/2019 | GRAHAM | 6/15/2020 | 6/15/2020 | | 9/7/2021 |
| 379819 | FERRERA, ROQUE JACINTO | 66 | OTHER | M | MEDIUM | | ALLENDALE | 4/30/2019 | 11/14/2020 | 4/29/2020 | 7/11/2020 |
| 127392 | FICKENS, ALFRED | 59 | BLACK | M | MEDIUM | 12/11/2013 | BROAD RIVER | | | | |
| 363960 | FICKLING, CASEY WILLIAM | 24 | WHITE | M | CLOSE | 8/8/2019 | BROAD RIVER | | | | 7/30/2030 |
| 199724 | FICKLING, HENRY JAMES | 60 | WHITE | M | CLOSE | 4/18/1997 | BROAD RIVER | | | | |
| 326840 | FIELDER, LEWIS WAYNE | 34 | BLACK | M | MINIMUM | | ALLENDALE | | | | 8/30/2027 |
| 368754 | FIELDS JR, MICHAEL RICHARD | 29 | WHITE | M | MEDIUM | 3/9/2018 | KERSHAW | | | | 7/17/2027 |
| 259294 | FIELDS, ALLEN ANGELO | 40 | BLACK | M | MEDIUM | 8/25/2001 | KIRKLAND | | | | 10/19/2027 |
| 200592 | FIELDS, ANTHONY | 52 | BLACK | M | CLOSE | 4/3/2020 | BROAD RIVER | | | | |
| 97017 | FIELDS, BERT | 63 | BLACK | M | CLOSE | 1/30/2019 | PERRY | 5/24/1987 | 10/24/2020 | | |
| 360311 | FIELDS, COREY HUNTER | 24 | WHITE | M | MEDIUM | 1/7/2020 | TURBEVILLE | | | | 12/10/2026 |
| 376147 | FIELDS, DAJAA | 29 | BLACK | F | MINIMUM | | GRAHAM | 3/14/2019 | 3/24/2021 | 8/1/2020 | 1/28/2021 |
| 381186 | FIELDS, DONDRE LEONARD | 29 | BLACK | M | MINIMUM | 1/24/2020 | LIVESAY | | | | 7/5/2023 |
| 213231 | FIELDS, JERRY L. | 50 | WHITE | M | MEDIUM | 2/12/2005 | ALLENDALE | 12/17/2003 | 10/10/2020 | | 1/22/2031 |
| 367582 | FIELDS, JOHNNY CHRISTOPHE | 43 | BLACK | M | MEDIUM | | RIDGELAND | 3/29/2020 | 3/29/2020 | 4/20/2021 | 10/17/2021 |
| 365547 | FIELDS, KALVIN MARQUISE | 25 | BLACK | M | CLOSE | 12/18/2018 | BROAD RIVER | | | | 2/20/2022 |
| 380293 | FIELDS, LATESHA DANIELLE | 26 | BLACK | F | MINIMUM | | GRAHAM | 8/10/2024 | 8/10/2024 | | 8/7/2024 |
| 131768 | FIELDS, MARSHALL TERRY | 55 | WHITE | M | CLOSE | 8/25/2017 | PERRY | 1/1/2013 | 12/12/2020 | | |
| 380416 | FIELDS, MICHAEL RONELL | 38 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/16/2025 |
| 330031 | FIELDS, SHAEMONN MARQUE | 32 | BLACK | M | MEDIUM | 8/29/2018 | TRENTON | | | | 6/9/2024 |
| 254392 | FIELDS, SIDNEY DARNELL | 54 | BLACK | M | CLOSE | | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 314282 | FIELDS, WILLIAM | 36 | WHITE | M | MEDIUM | 3/20/2020 | KERSHAW | | | | 11/5/2021 |
| 364669 | FILYAW, CORY ADAM | 33 | WHITE | M | | 8/20/2015 | KIRKLAND | | | | 4/22/2021 |
| 363427 | FILYAW, KELLY EARL | 37 | WHITE | M | MINIMUM | 10/21/2019 | GOODMAN | 8/26/2019 | 11/20/2020 | | 8/8/2020 |
| 324082 | FILYAW, VINSON WAYNE | 50 | WHITE | M | MEDIUM | 9/26/2013 | MCCORMICK | 12/4/2345 | 12/4/2345 | | 5/18/2353 |
| 362733 | FINCANNON, HAROLD G | 81 | WHITE | M | MEDIUM | | ALLENDALE | 5/21/2019 | 5/8/2020 | | 7/3/2022 |
| 317760 | FINCH, JOHN ANDREW | 45 | WHITE | M | MEDIUM | 11/24/2008 | LIEBER | | | | 7/9/2038 |
| 346022 | FINCH, LEONARD HERBERT | 29 | WHITE | M | | 4/8/2019 | KIRKLAND | | 1/29/2020 | | 7/21/2020 |
| 361502 | FINCH, LEWIS EDWARD | 31 | WHITE | M | | 10/23/2016 | KIRKLAND | | 11/4/2016 | | 3/19/2021 |
| 382338 | FINCH, RICHARD LEE | 43 | WHITE | M | | | KIRKLAND | 6/18/2020 | 6/18/2020 | | 3/13/2021 |
| 227466 | FINCH, STEVEN HENRY | 50 | WHITE | M | | 3/4/1996 | GREENVILLE CO | 8/21/2019 | 8/21/2019 | | 7/10/2020 |
| 289550 | FINCH, TRACY | 47 | WHITE | M | MEDIUM | 1/20/2015 | LEE | | | | 8/21/2026 |
| 377032 | FINCHAM IV, RUSSELL MEADE | 23 | WHITE | M | MINIMUM | 7/12/2019 | MANNING | 11/5/2018 | 2/13/2020 | | 6/1/2020 |
| 321427 | FINCHER, STEPHEN TRASE | 41 | WHITE | M | CLOSE | 3/31/2020 | LIEBER | | | | 5/10/2038 |
| 355554 | FINDLEY, CHASE | 25 | WHITE | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 5/10/2024 |
| 351061 | FINDLEY, ZACK JOHN | 28 | WHITE | M | CLOSE | 5/1/2019 | LIEBER | | | | 8/9/2028 |
| 377147 | FINK JR, DAVID KEITH | 28 | WHITE | M | MINIMUM | | KIRKLAND | | | | 9/19/2026 |
| 309722 | FINK, APRIL MAE | 48 | WHITE | F | MINIMUM | | GRAHAM | 2/16/2020 | 2/16/2020 | | 8/4/2020 |
| 324677 | FINKLEA II, TODD WAYNE | 30 | BLACK | M | CLOSE | 5/8/2017 | LEE | | | | 1/23/2028 |
| 254552 | FINKLEA, MARIO JEREL | 42 | BLACK | M | MEDIUM | 3/20/2020 | TURBEVILLE | 1/12/2167 | 1/12/2167 | | 1/29/2179 |
| 6025 | FINKLEA, RON ONEAL | 46 | BLACK | M | CLOSE | 8/6/2010 | BROAD RIVER | | | | |
| 311489 | FINKLEY, WILLIAM D. | 37 | BLACK | M | MEDIUM | 12/11/2019 | EVANS | | | | 6/12/2044 |
| 359586 | FINLEY, DAVID NORTON | 31 | WHITE | M | MEDIUM | 2/17/2020 | TURBEVILLE | 11/21/2018 | 4/9/2020 | 3/26/2021 | 9/22/2021 |
| 243324 | FINLEY, JR., CHARLES MITCHELL | 40 | WHITE | M | CLOSE | 12/9/2019 | MCCORMICK | | | | 4/17/2039 |
| 198062 | FINLEY, MICHAEL JAY | 47 | WHITE | M | CLOSE | 10/31/2017 | MCCORMICK | 8/9/2022 | 8/9/2022 | | |
| 171665 | FINLEY, PAUL LAMAR | 51 | WHITE | M | MEDIUM | 4/16/2020 | TYGER RIVER | 6/1/1999 | 8/27/2020 | | 4/6/2023 |
| 352128 | FINLEY, ZACHARY SCOTT | 28 | WHITE | M | CLOSE | 6/13/2017 | PERRY | | | | 9/11/2024 |
| 360193 | FINNEY, JONATHAN ALLEN | 38 | WHITE | M | MEDIUM | 10/22/2019 | RIDGELAND | | | | 3/31/2027 |
| 374661 | FISCHER, MATTHEW JOSEPH | 22 | WHITE | M | CLOSE | | KIRKLAND | | | | 1/25/2033 |
| 304588 | FISCHER, SHAINE DAVID | 41 | WHITE | M | MEDIUM | 12/23/2011 | KIRKLAND | 3/10/2019 | 3/11/2021 | 8/4/2027 | 1/31/2028 |
| 264287 | FISHBURNE, CLARENCE J | 41 | BLACK | M | MEDIUM | 4/12/2013 | MACDOUGALL | | | | 8/3/2027 |
| 341860 | FISHBURNE, DERRICK PHILLIP | 35 | BLACK | M | CLOSE | 6/20/2019 | MCCORMICK | | | | 3/31/2049 |
| 279661 | FISHBURNE, RECARDO | 38 | BLACK | M | MEDIUM | 10/7/2019 | MCCORMICK | | | | 4/11/2027 |
| 246165 | FISHBURNE, SHAWN | 45 | BLACK | M | MEDIUM | 4/2/2019 | RIDGELAND | | | | 8/28/2026 |
| 340902 | FISHBURNE, TREVOR | 30 | BLACK | M | CLOSE | 3/1/2019 | LEE | | | | 7/17/2030 |
| 362984 | FISHER, CHRISTOPHE BRANDON | 29 | WHITE | M | MINIMUM | 10/18/2015 | WATEREE RIVER | | | | 6/5/2023 |
| 281146 | FISHER, JOHNNY WAYNE | 53 | WHITE | M | MINIMUM | 4/20/2004 | KIRKLAND | 11/30/2018 | 1/29/2021 | | 5/12/2020 |
| 377131 | FISHER, JOSHUA KEITH | 24 | WHITE | M | CLOSE | 7/24/2019 | LEE | | | | 1/15/2028 |
| 330873 | FISHER, MICHAEL TIMOTHY | 32 | WHITE | M | MINIMUM | 11/24/2008 | LIVESAY | | | | 11/24/2023 |
| 353189 | FISHER, TIMOTHY RICARDO | 33 | BLACK | M | CLOSE | 3/26/2018 | MCCORMICK | | | | 12/2/2036 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377776 | FISHERS, MICHAEL LEEMONT | 29 | BLACK | M | MEDIUM | 11/23/2019 | TYGER RIVER | 1/18/2020 | 2/4/2021 | 9/15/2021 | 3/14/2022 |
| 371407 | FISKEAUX, ZACKARY EDWIN | 31 | WHITE | M | | | KIRKLAND | | | 1/20/2022 | 7/19/2022 |
| 328503 | FITCH, DAVID | 59 | WHITE | M | MEDIUM | | RIDGELAND | | | | 10/9/2028 |
| 295932 | FITTS, JOSHUA JAMES | 35 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | 8/3/2017 | 2/11/2021 | 12/22/2021 | 6/20/2022 |
| 365400 | FITZGERALD II, LEO JOHN | 56 | WHITE | M | MINIMUM | 6/10/2016 | MANNING | | 3/30/2018 | | 7/17/2020 |
| 345545 | FITZGERALD, KEITH ALAN | 62 | WHITE | M | MEDIUM | | MCCORMICK | | | | 12/15/2043 |
| 373819 | FLAGLER, TERRANCE TYRIC JERV | 22 | BLACK | M | MEDIUM | 1/12/2019 | TRENTON | | | | 7/9/2022 |
| 378105 | FLEEMAN, JACOB TALMADGE | 24 | WHITE | M | MINIMUM | 11/21/2019 | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 2/1/2022 |
| 380867 | FLEISCHMAN, WILLIAM EUGENE | 60 | WHITE | M | MINIMUM | | MACDOUGALL | 11/29/2019 | 3/18/2022 | 11/21/2020 | 5/20/2021 |
| 313402 | FLEMING III, DAVID ALEXANDER | 31 | BLACK | M | MEDIUM | 8/13/2019 | RIDGELAND | 7/15/2020 | 7/15/2020 | | 3/9/2021 |
| 309632 | FLEMING, CLIFTON | 34 | BLACK | M | MEDIUM | 2/6/2020 | TYGER RIVER | | | | 7/5/2030 |
| 346092 | FLEMING, DOMINICK AMOND | 28 | BLACK | M | MEDIUM | 1/29/2013 | RIDGELAND | 6/19/2019 | 10/16/2021 | | 11/17/2021 |
| 370574 | FLEMING, DONALD LYNN | 52 | WHITE | M | MINIMUM | | MANNING | 10/13/2021 | 10/13/2021 | 11/24/2024 | 5/23/2025 |
| 254114 | FLEMING, DOUGLAS BLANE | 44 | WHITE | M | MEDIUM | 7/16/2011 | KIRKLAND | | | | 1/19/2023 |
| 98367 | FLEMING, FRANKLIN DELANO | 62 | WHITE | M | MEDIUM | 5/28/2009 | PERRY | 8/11/1988 | 4/17/2020 | | |
| 150479 | FLEMING, JAMES A. | 55 | WHITE | M | MEDIUM | 2/3/2019 | PERRY | 10/10/2006 | 10/8/2020 | | 7/8/2029 |
| 333153 | FLEMING, JEREMY | 32 | BLACK | M | CLOSE | 2/7/2020 | LEE | | | | 10/10/2045 |
| 382293 | FLEMING, JEREMY ALLEN | 37 | WHITE | M | | | KIRKLAND | | | | 7/13/2021 |
| 328946 | FLEMING, MICHAEL BRYANT | 32 | WHITE | M | MINIMUM | 2/13/2012 | PERRY | 3/5/2021 | 3/5/2021 | 1/14/2023 | 7/13/2023 |
| 341199 | FLEMING, MICHAEL JERAMINE | 36 | BLACK | M | MINIMUM | 4/25/2014 | MANNING | 3/4/2020 | 3/4/2020 | | 8/21/2020 |
| 352794 | FLEMING, SHANDERUS ERVIN | 27 | BLACK | M | MEDIUM | 2/19/2020 | TURBEVILLE | | | | 11/27/2020 |
| 250908 | FLEMING, TAURINE L. | 38 | BLACK | M | MEDIUM | 11/5/2019 | EVANS | 6/4/2026 | 6/4/2026 | | 6/4/2026 |
| 360908 | FLEMING, XAVIER ALONTE | 27 | BLACK | M | MEDIUM | 3/12/2019 | KERSHAW | | | | 4/30/2021 |
| 241983 | FLEMMING, EDGAR THELONIOUS | 55 | BLACK | M | MEDIUM | 5/2/2001 | MACDOUGALL | 3/5/2020 | 3/3/2021 | 11/22/2021 | 5/21/2022 |
| 229516 | FLEMMINGS, JAMES MICHAEL | 44 | BLACK | M | MEDIUM | 10/15/2018 | KIRKLAND | | | | 7/26/2032 |
| 369384 | FLETCHER, BRANDON DIEGO TYME | 23 | BLACK | M | MINIMUM | 4/4/2020 | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 2/28/2023 |
| 368935 | FLETCHER, MICHAEL SHAWN | 34 | WHITE | M | MEDIUM | 3/22/2019 | EVANS | 3/24/2018 | 6/25/2020 | 4/19/2021 | 10/16/2021 |
| 379888 | FLETCHER, RONALD | 32 | WHITE | M | MEDIUM | 10/18/2019 | ALLENDALE | | | | 2/21/2024 |
| 378010 | FLEURY, SETH AARON | 25 | WHITE | M | MEDIUM | | WATEREE RIVER | | | | 12/16/2028 |
| 377514 | FLEWWELLIN, MATTHEW ZACHARY | 26 | WHITE | M | MEDIUM | 3/17/2020 | KIRKLAND | | | | 1/24/2024 |
| 366569 | FLONNORY, ALAIN COTTRELL | 36 | BLACK | M | MINIMUM | 9/24/2017 | EVANS | | | | 8/19/2023 |
| 217089 | FLOOD, CEDRIC | 48 | BLACK | M | MEDIUM | 9/22/2004 | LIEBER | | | | |
| 302995 | FLOOD, TERRELL CLIFFORD | 38 | BLACK | M | MEDIUM | 7/29/2012 | KERSHAW | 8/8/2025 | 8/8/2025 | | 2/8/2028 |
| 356914 | FLORES-GUERRERO, FRANSISCO | 37 | OTHER | M | MEDIUM | 8/8/2018 | KERSHAW | | | | 12/31/2022 |
| 378147 | FLORES, CARLOS OSVADO | 23 | OTHER | M | CLOSE | 4/23/2019 | LEE | | | | 7/21/2059 |
| 357156 | FLORES, FELIPE SANDOVAL | 37 | OTHER | M | MEDIUM | | TYGER RIVER | | | | 5/7/2026 |
| 334404 | FLORES, JOEY PACO | 38 | WHITE | M | MEDIUM | 10/12/2018 | MCCORMICK | 12/1/2026 | 12/1/2026 | | 12/1/2026 |
| 240563 | FLORES, JOSE RAFAEL | 53 | OTHER | M | CLOSE | 11/12/1997 | MCCORMICK | | | | 2/25/2022 |
| 173599 | FLORES, JR., FRED | 72 | WHITE | M | MEDIUM | 1/26/2014 | ALLENDALE | 8/1/2010 | 7/17/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345430 | FLORES, RAYMOND | 33 | OTHER | M | MEDIUM | 4/26/2018 | RIDGELAND | 8/5/2016 | 2/12/2021 | | 2/4/2026 |
| 354935 | FLORES, RICARDO PEREZ | 41 | OTHER | M | MEDIUM | | ALLENDALE | | | | 2/6/2021 |
| 362616 | FLOWERS JR, CHRISTOPHE G | 38 | BLACK | M | CLOSE | 1/3/2020 | | | | | 4/17/2031 |
| 208833 | FLOWERS, ANDREW | 43 | BLACK | M | MEDIUM | 10/8/2019 | LIEBER | 10/9/2013 | 4/17/2020 | | |
| 383280 | FLOWERS, CHRISTINA M | 30 | WHITE | F | | | GRAHAM | 8/31/2020 | 8/31/2020 | 12/13/2021 | 6/11/2022 |
| 369969 | FLOWERS, DARRYL EDWARD | 41 | BLACK | M | MEDIUM | | LIEBER | | | | 5/26/2054 |
| 352185 | FLOWERS, FREDERICK LAMAR | 27 | BLACK | M | CLOSE | 3/23/2020 | LEE | | | | 3/1/2051 |
| 381104 | FLOWERS, JEREMY TYONN | 20 | BLACK | M | MEDIUM | 3/18/2020 | TRENTON | | | | 3/3/2027 |
| 375098 | FLOWERS, LAPARIS S | 29 | BLACK | M | MEDIUM | | LEE | | | | 9/6/2066 |
| 325384 | FLOWERS, MARCUS DEMETRIC | 50 | BLACK | M | MINIMUM | 12/9/2015 | MANNING | | | | 7/12/2020 |
| 166047 | FLOWERS, MATTHEW | 48 | BLACK | M | MEDIUM | 7/23/2018 | MCCORMICK | | | | |
| 365223 | FLOWERS, MICHAEL EDWARD | 52 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 3/21/2029 |
| 300861 | FLOWERS, MICHAEL RAY | 58 | WHITE | M | CLOSE | 1/8/2008 | LEE | | | | |
| 373430 | FLOYD III, KEDRON LENIER | 38 | WHITE | M | MEDIUM | | MACDOUGALL | 2/17/2019 | 2/11/2021 | 2/7/2021 | 8/6/2021 |
| 268608 | FLOYD JR, DAVID EDWARD | 39 | WHITE | M | MINIMUM | 2/8/2020 | WATEREE RIVER | 5/9/2019 | 2/11/2021 | 6/21/2020 | 12/18/2020 |
| 151470 | FLOYD, BOBBY D. | 70 | WHITE | M | CLOSE | 4/2/2013 | KIRKLAND | 9/6/2008 | 7/31/2021 | | |
| 347052 | FLOYD, GREGORY ANTONIO | 33 | BLACK | M | MEDIUM | 3/7/2018 | EVANS | | | | 6/1/2021 |
| 282474 | FLOYD, JAMES JEREL | 39 | BLACK | M | MEDIUM | 4/1/2020 | TYGER RIVER | 11/1/2021 | 11/1/2021 | | 10/26/2021 |
| 377974 | FLOYD, JAMIE LEAH | 27 | WHITE | F | MINIMUM | | LEATH | 8/2/2020 | 8/2/2020 | | 3/13/2021 |
| 320604 | FLOYD, JOHN WILLIAM | 53 | WHITE | M | MEDIUM | | ALLENDALE | | | | 5/7/2023 |
| 346565 | FLOYD, JOSHUA A | 30 | WHITE | M | MEDIUM | 1/28/2020 | TURBEVILLE | 12/6/2019 | 2/4/2021 | 3/28/2022 | 9/24/2022 |
| 303800 | FLOYD, LENTIGUS KENTA | 42 | BLACK | M | CLOSE | 11/2/2018 | BROAD RIVER | | | | |
| 290265 | FLOYD, MARTIN DAMEON | 43 | WHITE | M | CLOSE | 8/4/2018 | LIEBER | | | | |
| 369520 | FLOYD, MARVIN AUGUSTUS | 39 | BLACK | M | MEDIUM | 8/6/2019 | TYGER RIVER | | | | 11/11/2021 |
| 380106 | FLOYD, QUIENTIN SHARROD | 29 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/9/2028 |
| 147442 | FLOYD, WESLEY | 50 | WHITE | M | CLOSE | 2/21/2020 | LIEBER | | | | |
| 266391 | FLOYD, WILLIAM PATRICK | 59 | WHITE | M | MEDIUM | | KERSHAW | | | | 8/7/2034 |
| 378414 | FLUDD, DANIEL LEE | 26 | BLACK | M | MEDIUM | 1/10/2020 | LIEBER | | | | 3/19/2034 |
| 210668 | FLUDD, DESELLE | 51 | BLACK | M | CLOSE | 3/23/2018 | LIEBER | 10/26/2013 | 5/16/2020 | | |
| 366463 | FLUDD, MARKUIS JOSEPH | 22 | BLACK | M | MEDIUM | 12/11/2018 | EVANS | 11/8/2023 | 11/8/2023 | | 12/4/2023 |
| 269379 | FLUDD, ONEZEAN OTEA | 43 | BLACK | M | MEDIUM | 4/1/2016 | MACDOUGALL | | | | 3/11/2030 |
| 255258 | FLUITT, CORNELIUS LORENZO | 40 | BLACK | M | MEDIUM | 6/20/2018 | KERSHAW | | | | 12/17/2022 |
| 248578 | FLYNN JR, ROBERT WAYNE | 46 | WHITE | M | MEDIUM | 10/13/2000 | WATEREE RIVER | 12/13/2019 | 12/13/2019 | | 11/23/2020 |
| 354468 | FLYNN, ISSAC CLAUDE | 45 | WHITE | M | MEDIUM | 7/4/2014 | PERRY | | | | 3/18/2029 |
| 237807 | FLYNN, MICHAEL JAMES | 42 | WHITE | M | MEDIUM | 10/26/2019 | WATEREE RIVER | 6/17/2020 | 6/17/2020 | 7/11/2021 | 1/7/2022 |
| 264825 | FLYNN,II, MICHAEL BRIAN | 39 | WHITE | M | CLOSE | 10/7/2016 | MCCORMICK | | | | |
| 262557 | FOGGIE, CHRISTOPHE DIONNE | 48 | BLACK | M | MEDIUM | | TYGER RIVER | 8/13/2020 | 8/13/2020 | | 1/18/2028 |
| 337743 | FOGLE, WARREN SENNTELL | 40 | BLACK | M | MINIMUM | 8/9/2019 | TYGER RIVER | | | | 3/3/2021 |
| 216506 | FOLKES, CLINTON | 57 | BLACK | M | CLOSE | 3/15/2019 | LEE | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298608 | FOLKES, LEROY | 61 | BLACK | M | CLOSE | 8/9/2019 | BROAD RIVER | | | | 3/17/2025 |
| 345833 | FOLKS, GEORGE O | 33 | BLACK | M | MEDIUM | 11/14/2018 | WATEREE RIVER | | | | 8/3/2023 |
| 245463 | FOLKS, LEON D. | 41 | BLACK | M | MEDIUM | 9/18/2019 | TYGER RIVER | | | | 4/26/2023 |
| 92340 | FOLKS,JR, GEORGE | 64 | BLACK | M | MEDIUM | 7/4/2012 | BROAD RIVER | | 12/14/1996 | | |
| 370248 | FOLLANSBEE, GREGORY D | 53 | WHITE | M | MINIMUM | 2/18/2017 | ALLENDALE | | | | 7/7/2022 |
| 382074 | FOLLOWAY, JOY | 33 | WHITE | F | MINIMUM | | LEATH | 4/29/2020 | 4/29/2020 | | 10/14/2020 |
| 377412 | FONTAVO DUCON, ANTHONY ALFONSO | 22 | WHITE | M | CLOSE | | LEE | | | | 3/9/2030 |
| 377920 | FOOTE, CHRISTOPHE DEVIN | 20 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 1/15/2024 |
| 375592 | FOOTE, CHRISTOPHE JEROME | 22 | BLACK | M | CLOSE | 2/13/2020 | LEE | | | | 6/6/2029 |
| 377862 | FORD JR, KENNETH CARL | 33 | WHITE | M | MINIMUM | 8/1/2019 | MANNING | 6/14/2019 | 9/11/2021 | 7/15/2020 | 9/7/2022 |
| 299977 | FORD JR, ROCHESTER ROY | 62 | BLACK | M | MINIMUM | 12/13/2018 | MACDOUGALL | 2/5/2020 | 2/5/2020 | 12/31/2020 | 6/29/2021 |
| 307166 | FORD, BRIAN KEITH | 38 | BLACK | M | MINIMUM | 2/17/2020 | KIRKLAND | 3/16/2021 | 3/16/2021 | | 10/21/2021 |
| 342303 | FORD, CALVIN D | 33 | BLACK | M | CLOSE | 2/17/2013 | LIEBER | | | | |
| 305490 | FORD, CALVIN JERON | 34 | BLACK | M | MEDIUM | 3/2/2019 | EVANS | | | | 4/4/2021 |
| 235586 | FORD, CHRIS | 49 | WHITE | M | CLOSE | 12/6/2019 | LIEBER | 9/27/2020 | 9/27/2020 | | |
| 379392 | FORD, CHRISTOPHE DWAYNE | 24 | BLACK | M | MEDIUM | | KIRKLAND | | | | 4/9/2029 |
| 359232 | FORD, DAN DEMETRI | 27 | BLACK | M | CLOSE | 4/9/2020 | PERRY | | | | 4/23/2028 |
| 343820 | FORD, DASHAWN JAMEL | 29 | BLACK | M | MEDIUM | 8/13/2019 | BROAD RIVER | 7/5/2022 | 7/5/2022 | | 7/7/2022 |
| 371497 | FORD, DESHAWN KHALIL | 21 | BLACK | M | CLOSE | 3/26/2019 | BROAD RIVER | | | | 12/10/2039 |
| 312731 | FORD, DEVON MICHAEL | 35 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | | | | 12/1/2041 |
| 353829 | FORD, DEVONTE DAQUAN | 28 | BLACK | M | MINIMUM | 3/21/2020 | WATEREE RIVER | | | | 11/13/2024 |
| 368646 | FORD, FELIPE | 40 | BLACK | M | MEDIUM | | MACDOUGALL | 7/1/2021 | 7/1/2021 | | 6/28/2021 |
| 311139 | FORD, JAMES ANTHONY | 40 | WHITE | M | MINIMUM | 3/9/2020 | MANNING | 2/22/2020 | 4/9/2020 | | 9/12/2024 |
| 215591 | FORD, JAMES EDWARD | 47 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 11/22/2021 |
| 251883 | FORD, JERMAINE | 47 | BLACK | M | MEDIUM | 7/28/2013 | BROAD RIVER | | | | 1/10/2039 |
| 236845 | FORD, JIMMY ALLEN | 53 | WHITE | M | CLOSE | 8/18/2017 | BROAD RIVER | | | | 9/22/2025 |
| 99435 | FORD, LUTHER J | 63 | BLACK | M | MEDIUM | | KIRKLAND | | | | |
| 370781 | FORD, MONTREAL JOSEPH | 28 | BLACK | M | MEDIUM | 3/18/2019 | LEE | | | | 9/10/2028 |
| 270532 | FORD, QUENTON LAMAR | 49 | BLACK | M | MEDIUM | 4/16/2013 | BROAD RIVER | | | | |
| 261216 | FORD, ROOSEVELT | 55 | BLACK | M | MEDIUM | 9/13/2019 | EVANS | 11/4/2018 | 12/10/2020 | 6/18/2021 | 12/15/2021 |
| 285740 | FORD, TRAVIS | 37 | BLACK | M | MEDIUM | 2/19/2020 | TURBEVILLE | | | | 1/14/2022 |
| 359716 | FORD, TYLOR DESTEFFINO | 28 | BLACK | M | MEDIUM | 1/21/2019 | TURBEVILLE | | | | 1/3/2026 |
| 232122 | FORD, WILLIAM | 57 | WHITE | M | MEDIUM | 9/9/2014 | MACDOUGALL | | | | 4/25/2023 |
| 340328 | FORDE, JASON J | 39 | BLACK | M | MEDIUM | 3/11/2020 | EVANS | | | | 4/26/2028 |
| 345422 | FORDHAM BROWN, WILLIAM SHANE | 27 | BLACK | M | CLOSE | | MCCORMICK | | | | 1/15/2062 |
| 262332 | FORDHAM, ANTRELL JERMAINE | 43 | BLACK | M | MEDIUM | 7/29/2018 | EVANS | | | | 6/12/2022 |
| 342917 | FORDHAM, DESHAWN | 26 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | 6/14/2042 |
| 379330 | FORDHAM, RASHAWN QUENTIN | 26 | BLACK | M | CLOSE | 3/6/2020 | TURBEVILLE | 2/28/2020 | 3/25/2021 | 4/21/2023 | 10/18/2023 |
| 382170 | FOREMAN, DARKEL RAMEEK | 36 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 5/18/2051 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210168 | FORNEY, DWAYNE ERIC | 53 | BLACK | M | MEDIUM | 3/13/2020 | BROAD RIVER | 9/25/2022 | 9/25/2022 | | |
| 346850 | FORREST, DAESHAUN ALEXANDER | 30 | BLACK | M | CLOSE | 1/22/2020 | PERRY | | | | 6/16/2033 |
| 274525 | FORREST, JOSHUA | 39 | BLACK | M | CLOSE | 7/3/2014 | MCCORMICK | | | | |
| 350575 | FORREST, LEAH J | 52 | WHITE | F | MINIMUM | | LEATH | | | | 7/26/2027 |
| 185619 | FORT, JAMES SHANNON | 49 | WHITE | M | MEDIUM | 2/18/2020 | TRENTON | 4/29/2026 | 4/29/2026 | | 4/27/2026 |
| 352326 | FORTENBERRY, DOMINIQUE LEMOND | 29 | BLACK | M | MEDIUM | 12/4/2019 | RIDGELAND | | | | 12/30/2026 |
| 382658 | FORTENBERRY, MARY ANN | 42 | WHITE | F | MEDIUM | | GRAHAM | | | | 7/29/2021 |
| 372534 | FORTNER, JAMES MARVIN | 46 | WHITE | M | MEDIUM | | ALLENDALE | 5/3/2019 | 4/30/2020 | 10/6/2021 | 4/4/2022 |
| 381617 | FORTNER, STEVEN K | 29 | WHITE | M | MINIMUM | | LIVESAY | 2/27/2020 | 2/27/2020 | | 2/1/2021 |
| 210227 | FORTNER, WILLIE JAMES | 49 | WHITE | M | | 5/18/2006 | KIRKLAND | | | | 9/2/2020 |
| 383147 | FORTNEY, BRANDON MICHAEL | 20 | WHITE | M | MEDIUM | | KIRKLAND | | | | 1/27/2023 |
| 347020 | FORTUNATO, JOHN MATTHEW | 31 | WHITE | M | MEDIUM | 11/22/2019 | TURBEVILLE | 6/29/2014 | 8/28/2019 | | 8/22/2023 |
| 301471 | FORTUNE, ROGER LEON | 37 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | | | | 9/3/2023 |
| 132291 | FOSSICK, JAMES DONALD | 52 | WHITE | M | MEDIUM | 10/6/1999 | PERRY | 9/18/2001 | 5/15/2020 | | |
| 249609 | FOSTER, BENJAMIN | 47 | WHITE | M | MEDIUM | 6/3/2019 | TURBEVILLE | | | | 6/30/2027 |
| 169555 | FOSTER, BERNARD CHARLES | 48 | BLACK | M | MEDIUM | 9/24/2018 | KERSHAW | | | | 11/25/2025 |
| 325398 | FOSTER, BERT WAYNE | 32 | WHITE | M | MEDIUM | 1/16/2019 | LIEBER | | | | 3/6/2030 |
| 339744 | FOSTER, BRADFORD ANTONIO | 28 | BLACK | M | MINIMUM | 9/1/2018 | GOODMAN | | | | 6/13/2022 |
| 371789 | FOSTER, BRIAN CORNELIUS | 20 | BLACK | M | CLOSE | | LEE | | | | |
| 372413 | FOSTER, BRITTANY CASSANDRA | 25 | WHITE | F | CLOSE | 10/11/2019 | GRAHAM | | | | 5/23/2056 |
| 380300 | FOSTER, CARLEA ELIZABETH | 20 | WHITE | F | MEDIUM | | GRAHAM | 5/22/2020 | 5/22/2020 | 6/6/2021 | 12/3/2021 |
| 381200 | FOSTER, CARLOTTA | 57 | BLACK | M | MINIMUM | | KIRKLAND | 1/8/2020 | 1/8/2020 | | 8/21/2020 |
| 331438 | FOSTER, CHRISTOPHE C. | 34 | BLACK | M | MEDIUM | 2/22/2016 | TYGER RIVER | | | | 11/18/2028 |
| 372302 | FOSTER, DEANDRE TYSHUN | 24 | BLACK | M | MEDIUM | 6/10/2019 | LIEBER | | | | 3/23/2033 |
| 328197 | FOSTER, DEMARCUS | 32 | BLACK | M | CLOSE | 5/14/2019 | PERRY | | | | |
| 358161 | FOSTER, DYESHAWN | 26 | BLACK | M | CLOSE | 3/3/2020 | LIEBER | | | | 5/24/2028 |
| 366895 | FOSTER, EZRA JOHN | 35 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 11/24/2046 |
| 353381 | FOSTER, HEIRBERONE HEAVA | 58 | BLACK | M | CLOSE | | BROAD RIVER | | | | 5/3/2046 |
| 335911 | FOSTER, JACORY SHAROD | 29 | BLACK | M | CLOSE | 6/24/2016 | LEE | | | | |
| 335320 | FOSTER, JAMARCUS DELEON | 31 | BLACK | M | CLOSE | 4/6/2020 | PERRY | | | | 11/6/2032 |
| 273124 | FOSTER, JAMES O'NEAL | 58 | BLACK | M | MEDIUM | 3/25/2003 | TYGER RIVER | 8/12/2017 | 1/23/2021 | | 7/31/2022 |
| 306356 | FOSTER, JEREMY ALLEN | 40 | WHITE | M | MEDIUM | 3/25/2018 | TYGER RIVER | | | | 11/5/2023 |
| 190067 | FOSTER, JIMMY DAVID | 50 | WHITE | M | MEDIUM | | EVANS | 4/26/2019 | 4/30/2020 | | 5/17/2022 |
| 289698 | FOSTER, JODY ALLEN | 44 | WHITE | M | MINIMUM | 8/10/2003 | MANNING | 1/24/2020 | 1/24/2020 | | 7/14/2020 |
| 349544 | FOSTER, JOHNNY SAMUEL | 38 | BLACK | M | MEDIUM | 10/21/2012 | LIEBER | | | | 9/16/2029 |
| 356143 | FOSTER, JR, BLAKELY LEE | 33 | BLACK | M | MEDIUM | 7/15/2019 | MACDOUGALL | 5/29/2016 | 12/12/2020 | 12/27/2020 | 6/25/2021 |
| 135199 | FOSTER, JR., GUY CLEVELAND | 52 | WHITE | M | MEDIUM | 6/1/2013 | MCCORMICK | 6/15/2016 | 2/27/2021 | | |
| 335996 | FOSTER, JUSTIN PRELO | 34 | BLACK | M | CLOSE | 1/19/2012 | BROAD RIVER | | | | 4/28/2041 |
| 271782 | FOSTER, KARLIN RAMON | 40 | BLACK | M | MINIMUM | 9/27/2018 | MANNING | | | | 3/19/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179576 | FOSTER, LEONARD LEE | 46 | BLACK | M | MEDIUM | 9/14/2015 | TURBEVILLE | 2/12/2022 | 2/12/2022 | | 2/3/2029 |
| 382171 | FOSTER, MARCUS ANTONIO | 24 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 10/2/2023 |
| 188510 | FOSTER, MICHAEL EUGENE | 47 | WHITE | M | MEDIUM | 2/15/1993 | ALLENDALE | 6/24/2022 | 6/24/2022 | | 9/13/2023 |
| 379349 | FOSTER, MICHAEL JARROD | 26 | WHITE | M | MEDIUM | | TURBEVILLE | 8/20/2019 | 9/25/2020 | | 8/3/2020 |
| 346808 | FOSTER, NETHANEEL AARON | 37 | WHITE | M | MINIMUM | 7/21/2017 | GOODMAN | | | | 3/12/2023 |
| 321616 | FOSTER, NIKITA HAHSHAA | 34 | BLACK | M | MEDIUM | 1/7/2013 | TYGER RIVER | 8/9/2020 | 8/9/2020 | 8/6/2022 | 2/2/2023 |
| 320680 | FOSTER, RAJSHUN BERNARD | 33 | BLACK | M | CLOSE | | MCCORMICK | | | | 11/21/2050 |
| 194085 | FOSTER, ROBERT LEE | 55 | BLACK | M | MINIMUM | 3/3/2017 | TRENTON | | | | 9/28/2024 |
| 267984 | FOSTER, RUSSELL KENTA | 40 | BLACK | M | MINIMUM | 12/20/2016 | TYGER RIVER | | | | 11/12/2023 |
| 352120 | FOSTER, STEPHANEY NICHOLE | 32 | WHITE | F | MEDIUM | 6/13/2019 | GRAHAM | 6/26/2020 | 6/26/2020 | | 2/19/2021 |
| 210467 | FOSTER, THOMAS COLUMBUS | 44 | AMER INDIAN | M | MEDIUM | 9/17/2019 | KERSHAW | 8/23/2019 | 10/9/2021 | 10/9/2020 | 4/7/2021 |
| 269961 | FOSTER, THOMAS EARL | 38 | BLACK | M | MINIMUM | 8/21/2019 | TRENTON | 11/29/2018 | 1/29/2021 | 11/11/2022 | 5/10/2023 |
| 298060 | FOSTER, TOBIOUS JERMAINE | 39 | BLACK | M | MEDIUM | 3/12/2020 | TURBEVILLE | | | | 2/14/2021 |
| 375081 | FOURNEY SR, MELVIN | 72 | BLACK | M | MINIMUM | | GOODMAN | | | | 2/28/2024 |
| 257044 | FOURNEY, CHRISTOPHE LEE | 44 | BLACK | M | MEDIUM | 11/20/2018 | PERRY | 7/7/2029 | 7/7/2029 | | 7/4/2029 |
| 211458 | FOUST, BRAD | 45 | WHITE | M | MEDIUM | 9/11/2019 | EVANS | 5/18/2024 | 5/18/2024 | | 5/18/2024 |
| 359421 | FOWLER JR, JOSEPH MICHAEL | 28 | WHITE | M | | 5/15/2015 | KIRKLAND | | 8/5/2016 | | 11/4/2021 |
| 314366 | FOWLER, BOBBY DARYEL | 34 | BLACK | M | MEDIUM | 6/1/2006 | KIRKLAND | | 8/9/2018 | | 6/29/2026 |
| 313250 | FOWLER, BRAD RAY | 44 | WHITE | M | MINIMUM | 4/27/2006 | LIVESAY | 6/30/2020 | 6/30/2020 | | 7/11/2021 |
| 378086 | FOWLER, CHRISTOPHE RAY | 33 | WHITE | M | MINIMUM | | KERSHAW | | | | 5/8/2023 |
| 301167 | FOWLER, CLAYTON RAMSEY | 35 | WHITE | M | MINIMUM | 2/8/2005 | TRENTON | | | | 4/2/2026 |
| 277071 | FOWLER, CURTIS TIWAN | 36 | BLACK | M | CLOSE | 8/8/2018 | LEE | | | | 5/29/2030 |
| 264645 | FOWLER, DAVID | 51 | WHITE | M | CLOSE | 2/11/2019 | LEE | | | | 3/14/2032 |
| 331044 | FOWLER, HORACE ANTWAN | 31 | BLACK | M | MINIMUM | 7/8/2015 | PALMER | 10/7/2019 | 12/11/2020 | 10/27/2020 | 4/25/2021 |
| 353327 | FOWLER, KELOPE | 38 | BLACK | M | MINIMUM | 6/10/2019 | LIVESAY | 11/2/2019 | 11/2/2019 | 12/7/2020 | 6/5/2021 |
| 318040 | FOWLER, KENNETH DALE | 35 | WHITE | M | MEDIUM | 9/13/2010 | LIEBER | | | | |
| 271686 | FOWLER, KWAN RAYLEE | 37 | BLACK | M | MEDIUM | 8/2/2003 | MACDOUGALL | | | | 1/20/2029 |
| 220068 | FOWLER, LUCIUS | 51 | BLACK | M | CLOSE | 7/24/2006 | PERRY | | | | 9/1/2029 |
| 344340 | FOWLER, MICHAEL JAMAL | 28 | BLACK | M | CLOSE | 8/5/2019 | MCCORMICK | | | | 4/22/2028 |
| 347053 | FOWLER, TIMOTHY WAYNE | 34 | WHITE | M | MINIMUM | 3/27/2019 | KIRKLAND | 6/4/2027 | 6/4/2027 | | 5/31/2027 |
| 323544 | FOWLER, ZACHARY | 34 | BLACK | M | CLOSE | 3/25/2020 | PERRY | | | | |
| 172955 | FOX, CECIL ERIC | 55 | WHITE | M | MEDIUM | 4/27/2012 | KERSHAW | 9/16/1999 | 12/10/2020 | | 7/19/2020 |
| 380729 | FOX, JAMES CODY | 26 | WHITE | M | MINIMUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 1/12/2022 |
| 330290 | FOX, JAQUETIN ARQWELLE | 29 | BLACK | M | CLOSE | 1/21/2020 | LIEBER | 2/10/2031 | 2/10/2031 | | 2/3/2031 |
| 381892 | FOX, JUSTIN ROBERT | 28 | WHITE | M | MINIMUM | | MANNING | 1/11/2020 | 1/11/2020 | | 6/28/2020 |
| 165189 | FOX, REGINALD BISHOP | 59 | WHITE | M | MEDIUM | | KERSHAW | 9/16/2020 | 9/16/2020 | | 9/26/2022 |
| 200256 | FOXWORTH, DAVID | 70 | BLACK | M | MEDIUM | 3/18/2001 | ALLENDALE | 4/17/2004 | 12/13/2018 | | 12/3/2021 |
| 383203 | FOXWORTH, JAMES DEREK | 36 | WHITE | M | | | KIRKLAND | 8/15/2023 | 8/15/2023 | | 11/16/2022 |
| 293753 | FOXWORTH, SHANE | 35 | WHITE | M | MEDIUM | 3/13/2020 | BROAD RIVER | | | | 6/1/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363194 | FOXWORTH, TYLER COLE | 24 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 5/16/2021 |
| 372609 | FOY, SIDNEY LAMAR | 33 | BLACK | M | CLOSE | 8/14/2019 | LIEBER | | | | 8/25/2029 |
| 317328 | FRADY, JAMES RANDOLPH | 56 | WHITE | M | CLOSE | 3/8/2018 | PERRY | | | | |
| 369699 | FRADY, JOHN MATTHEW | 43 | WHITE | M | MINIMUM | | LIVESAY | | | | 11/1/2023 |
| 278007 | FRADY, ROBERT JASON | 44 | WHITE | M | MEDIUM | 10/26/2008 | TYGER RIVER | | | | 8/28/2025 |
| 327062 | FRADY, TAMMY ROCHELLE | 40 | WHITE | F | MINIMUM | 3/12/2020 | LEATH | 4/17/2020 | 3/11/2021 | 4/6/2023 | 10/3/2023 |
| 364802 | FRALEY, GARY CURTIS | 53 | WHITE | M | CLOSE | | LEE | | | | 1/15/2091 |
| 257790 | FRANCIS, MIKEL | 39 | BLACK | M | CLOSE | 11/16/2019 | MCCORMICK | | | | 2/27/2031 |
| 289122 | FRANCIS, TERENCE | 45 | BLACK | M | MEDIUM | 6/29/2017 | ALLENDALE | | | | 9/24/2021 |
| 372693 | FRANCISCO, JOSHUA R | 31 | ASIAN | M | MEDIUM | | KIRKLAND | | | | 11/1/2020 |
| 213363 | FRANCISCO, RICHARD KENNETH | 45 | BLACK | M | MEDIUM | 9/10/2018 | KIRKLAND | | | | 6/13/2021 |
| 381072 | FRANCISO, FRANCISO YOVANI | 36 | OTHER | M | MEDIUM | | KERSHAW | 9/2/2019 | 3/18/2022 | 5/3/2020 | 8/11/2020 |
| 382869 | FRANCO URRUTIA, CESAR ALBERTO | 33 | OTHER | M | MEDIUM | | KERSHAW | 4/7/2020 | 4/7/2020 | | 2/8/2021 |
| 345325 | FRANCOIS, STEPHEN HORACE | 30 | BLACK | M | MEDIUM | 5/5/2018 | LIEBER | 8/28/2035 | 8/28/2035 | | 8/23/2035 |
| 276389 | FRANK, JASON RAY | 38 | WHITE | M | CLOSE | 5/21/2017 | LEE | | | | |
| 371650 | FRANKLIN III, TIMOTHY LAMAR | 24 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | 8/8/2018 | 10/8/2020 | 1/13/2022 | 7/12/2022 |
| 229450 | FRANKLIN JR, WILBERT JOHNSON | 56 | BLACK | M | MEDIUM | | KIRKLAND | 9/17/2020 | 9/17/2020 | | 2/27/2028 |
| 308486 | FRANKLIN, ANTHONY MACK | 37 | BLACK | M | MEDIUM | 12/3/2019 | LEE | | | | 2/28/2028 |
| 351886 | FRANKLIN, ARTHUR | 27 | BLACK | M | CLOSE | 3/18/2020 | LEE | 7/18/2019 | 7/24/2020 | 11/26/2020 | 5/25/2021 |
| 381931 | FRANKLIN, ASHLEY AMANDA | 37 | WHITE | F | MINIMUM | | GRAHAM | 6/18/2020 | 6/18/2020 | | 9/18/2020 |
| 172253 | FRANKLIN, CHRISTOPHE LEE | 45 | WHITE | M | MEDIUM | 7/20/2018 | LIEBER | 5/1/2010 | 3/20/2021 | | |
| 345361 | FRANKLIN, ELLIS | 50 | BLACK | M | MEDIUM | 1/3/2020 | KIRKLAND | 11/27/2011 | 10/24/2020 | | |
| 284514 | FRANKLIN, EVETTE LAVAE | 37 | BLACK | M | MEDIUM | 2/5/2008 | LIEBER | | | | 5/27/2040 |
| 273831 | FRANKLIN, JOEY | 40 | BLACK | M | MINIMUM | 3/23/2020 | WATEREE RIVER | | | | 6/6/2021 |
| 275454 | FRANKLIN, JOHN ROBERT DEN | 39 | BLACK | M | CLOSE | 9/6/2013 | KIRKLAND | 2/12/2030 | 2/12/2030 | | 2/6/2030 |
| 328509 | FRANKLIN, KENDRIAN PARIS | 30 | BLACK | M | MINIMUM | | WATEREE RIVER | 9/21/2020 | 9/21/2020 | | 6/21/2021 |
| 222409 | FRANKLIN, MARION | 80 | BLACK | M | MEDIUM | 1/4/2018 | PERRY | | | | 10/19/2026 |
| 142180 | FRANKLIN, WILLIE EDWARD | 53 | BLACK | M | MEDIUM | 8/7/2019 | PERRY | 7/16/2007 | 5/16/2020 | | |
| 370250 | FRANKS, DESHANNDON MARKELLE | 32 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | 1/25/2059 |
| 380550 | FRANKS, HASAN JAQUIVIOUS | 19 | BLACK | M | MEDIUM | 11/6/2019 | TURBEVILLE | 4/30/2021 | 4/30/2021 | | 11/29/2022 |
| 340543 | FRANKS, JERRY DEAN | 52 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/17/2020 |
| 356571 | FRANKS, LADARIUS DURWAND | 28 | BLACK | M | MEDIUM | 1/29/2019 | EVANS | | | | 11/11/2022 |
| 318181 | FRANKS, PAMELLA ANN HARRIS | 49 | WHITE | F | MINIMUM | 1/27/2013 | GRAHAM | 6/30/2022 | 6/30/2022 | | 8/22/2023 |
| 369084 | FRANZ, BRIAN PAUL | 41 | WHITE | M | MEDIUM | | ALLENDALE | 2/3/2020 | 2/3/2020 | | 8/3/2020 |
| 345007 | FRASER, ANTHONY LAMAR | 27 | BLACK | M | CLOSE | 11/7/2019 | KIRKLAND | | | | 4/21/2032 |
| 238350 | FRASIER III, HASKELL | 46 | WHITE | M | MEDIUM | 1/26/2020 | LEE | | | | 9/4/2044 |
| 215880 | FRASIER JR, MICHAEL N | 48 | BLACK | M | MEDIUM | 5/21/1998 | LIEBER | | | | 8/8/2037 |
| 221115 | FRASIER, ARCHIE JOSEPH | 51 | BLACK | M | CLOSE | 3/5/2014 | MCCORMICK | 1/27/2020 | 2/11/2021 | 2/9/2021 | 8/8/2021 |
| 373644 | FRASIER, HERBERT LOUIS | 27 | BLACK | M | MEDIUM | 3/11/2020 | KERSHAW | | | | 1/12/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334770 | FRASIER, MARK LEE | 28 | BLACK | M | MEDIUM | 2/8/2019 | EVANS | 2/9/2018 | 6/25/2020 | | 11/13/2020 |
| 317940 | FRASIER, MOSES | 38 | BLACK | M | MEDIUM | 3/19/2013 | BROAD RIVER | | | | 7/29/2029 |
| 381368 | FRASIER, PARRIS | 38 | BLACK | M | MEDIUM | | KERSHAW | 1/20/2020 | 1/20/2020 | | 10/12/2020 |
| 103775 | FRASIER, ROBERT CORNELL | 63 | BLACK | M | MEDIUM | 7/22/1996 | MACDOUGALL | | | | 3/1/2027 |
| 383295 | FRASIER, TRAVIS LAMONT | 39 | BLACK | M | | | KIRKLAND | 12/6/2021 | 12/6/2021 | | 7/7/2021 |
| 292190 | FRASURE, TIMOTHY | 39 | WHITE | M | MEDIUM | 11/6/2003 | ALLENDALE | | | | 10/5/2020 |
| 156762 | FRAYER, CALVIN ANTHONY | 52 | BLACK | M | CLOSE | 2/26/2019 | MCCORMICK | | | | |
| 325483 | FRAZEE, CHRISTOPHE EUGENE | 38 | WHITE | M | | 4/21/2011 | KIRKLAND | 9/25/2020 | 9/25/2020 | | 10/19/2021 |
| 278385 | FRAZIER SR, FRANK | 68 | BLACK | M | MINIMUM | | GOODMAN | | | | 7/2/2026 |
| 316203 | FRAZIER, ALLEN MARKAE | 32 | BLACK | M | MINIMUM | 1/6/2012 | PALMER | 6/9/2020 | 6/9/2020 | | 12/27/2021 |
| 381146 | FRAZIER, ANTONIO ANTWAN | 36 | BLACK | M | MINIMUM | | PALMER | 4/22/2020 | 4/22/2020 | 5/12/2021 | 11/8/2021 |
| 344675 | FRAZIER, CHANUCEY S | 29 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 11/15/2029 |
| 307012 | FRAZIER, CHRISTOPHE | 32 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | 12/3/2018 | 3/25/2021 | | 9/16/2020 |
| 237617 | FRAZIER, DAGGART BERNARD | 42 | BLACK | M | MEDIUM | 8/23/2014 | TYGER RIVER | | | | 9/13/2026 |
| 367983 | FRAZIER, DEUNDRAY | 22 | BLACK | M | MEDIUM | 4/14/2017 | TURBEVILLE | 3/31/2021 | 3/31/2021 | | 6/7/2022 |
| 275410 | FRAZIER, ECKERIN O. | 56 | BLACK | M | CLOSE | 9/8/2019 | LEE | | | | 3/10/2021 |
| 366645 | FRAZIER, GARY DEAN | 30 | WHITE | M | MEDIUM | 8/31/2019 | EVANS | | | | 11/14/2024 |
| 326964 | FRAZIER, HERBERT TIMOTHY | 57 | BLACK | M | CLOSE | 8/28/2015 | LEE | | | | 7/4/2024 |
| 215421 | FRAZIER, JAMES | 45 | BLACK | M | MEDIUM | 8/12/2004 | LIEBER | 1/26/2014 | 6/20/2020 | | |
| 360797 | FRAZIER, JAMES ANTONIO | 24 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | | | | 12/17/2021 |
| 264488 | FRAZIER, JOHN BOYD | 50 | WHITE | M | MEDIUM | 3/26/2017 | TYGER RIVER | | | | 10/19/2029 |
| 265586 | FRAZIER, JOHNNY | 49 | WHITE | M | CLOSE | 10/31/2019 | PERRY | | | | |
| 305986 | FRAZIER, JOHNNY LAMONT | 41 | BLACK | M | MINIMUM | 1/22/2019 | RIDGELAND | | | | 3/12/2026 |
| 380989 | FRAZIER, KEANDRE HAKEIM | 25 | BLACK | M | CLOSE | 4/9/2020 | WATEREE RIVER | 3/28/2020 | 3/28/2020 | | 4/15/2021 |
| 363527 | FRAZIER, MARVIN ELLIS | 53 | BLACK | M | CLOSE | 1/16/2018 | LEE | | | | 1/6/2031 |
| 346254 | FRAZIER, MATTHEW | 38 | BLACK | M | MINIMUM | | RIDGELAND | 5/22/2016 | 1/28/2021 | | 7/10/2023 |
| 343611 | FRAZIER, RENALDO | 36 | BLACK | M | MINIMUM | 4/2/2019 | GOODMAN | 11/20/2018 | 6/26/2020 | 11/14/2020 | 5/13/2021 |
| 92264 | FRAZIER, RUDOLPH | 60 | BLACK | M | MEDIUM | 10/10/2008 | RIDGELAND | 3/23/1994 | 1/8/2022 | | |
| 324410 | FRAZIER, SHAROD | 38 | BLACK | M | CLOSE | 1/28/2020 | LIEBER | | | | |
| 334278 | FRAZIER, TERRANCE ONEIL | 30 | BLACK | M | MEDIUM | 9/23/2019 | BROAD RIVER | 7/9/2032 | 7/9/2032 | | 7/4/2032 |
| 199803 | FRAZIER, TURICK | 47 | BLACK | M | CLOSE | 6/26/1999 | BROAD RIVER | | | | 4/30/2033 |
| 378059 | FRAZIER, TYSHAWN DYWARALL | 22 | BLACK | M | MEDIUM | 11/10/2019 | WATEREE RIVER | 12/21/2019 | 2/19/2022 | 5/15/2021 | 11/11/2021 |
| 219272 | FRAZIER, WILLIE | 43 | BLACK | M | MEDIUM | 4/2/2020 | MCCORMICK | | | | |
| 352002 | FREDERICK, BENJAMIN MICHAEL | 29 | WHITE | M | MEDIUM | | ALLENDALE | 8/31/2021 | 8/31/2021 | 10/27/2024 | 4/25/2025 |
| 288077 | FREDERICK, DWAYNE | 36 | BLACK | M | MEDIUM | 1/31/2019 | EVANS | | | | 7/28/2024 |
| 287451 | FREDERICK, JETT | 39 | WHITE | M | MEDIUM | 8/28/2017 | KERSHAW | | | | 8/31/2028 |
| 263382 | FREDRICK, EVON L | 55 | BLACK | M | CLOSE | 10/2/2007 | PERRY | | | | |
| 292242 | FREDRICK, JOHNOVAN OMAR | 36 | BLACK | M | MEDIUM | 9/16/2013 | KERSHAW | | | | 3/5/2021 |
| 278076 | FREEMAN, BRUCE WAYNE | 41 | AMER INDIAN | M | MEDIUM | 2/25/2020 | TURBEVILLE | 3/2/2019 | 6/18/2021 | 10/29/2020 | 4/27/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342990 | FREEMAN, DAVID MATTHEW | 38 | WHITE | M | | 3/26/2015 | KIRKLAND | | | | 12/11/2023 |
| 382146 | FREEMAN, DEKOVEAN DRESHAWN | 25 | BLACK | M | MEDIUM | | TURBEVILLE | 12/15/2020 | 12/15/2020 | | 7/12/2023 |
| 328569 | FREEMAN, DETRICK | 30 | BLACK | M | MEDIUM | 2/15/2020 | BROAD RIVER | | | | 9/6/2026 |
| 265674 | FREEMAN, DONALD A | 53 | WHITE | M | MEDIUM | 4/10/2020 | TRENTON | | | | 12/29/2024 |
| 375134 | FREEMAN, DYLAN | 27 | WHITE | M | MEDIUM | 9/11/2019 | WATEREE RIVER | 7/28/2019 | 10/9/2021 | 3/25/2021 | 9/21/2021 |
| 235180 | FREEMAN, FRED | 63 | BLACK | M | MEDIUM | 1/25/2011 | LIEBER | | | | 12/28/2053 |
| 367270 | FREEMAN, JAMES KEITH | 53 | WHITE | M | | | KIRKLAND | 4/9/2020 | 4/9/2020 | | 7/17/2020 |
| 367114 | FREEMAN, JANE ELAINE | 28 | BLACK | F | MINIMUM | | GRAHAM | 10/9/2018 | 1/22/2021 | 9/12/2022 | 3/11/2023 |
| 240894 | FREEMAN, JEFFREY SCOTT | 45 | WHITE | M | CLOSE | 11/6/2019 | MCCORMICK | | | | |
| 324521 | FREEMAN, JORONNIE | 36 | BLACK | M | MEDIUM | 5/14/2018 | RIDGELAND | | | | 8/23/2020 |
| 287918 | FREEMAN, JR, NATHANIEL | 50 | BLACK | M | MINIMUM | 10/29/2014 | TYGER RIVER | | | | 9/7/2027 |
| 377918 | FREEMAN, JYQUEZ JULIUS | 21 | BLACK | M | CLOSE | 12/9/2019 | LEE | | | | 3/28/2057 |
| 312428 | FREEMAN, KARACUS KOREAN | 33 | BLACK | M | MEDIUM | 1/15/2018 | MCCORMICK | | | | 8/25/2023 |
| 123210 | FREEMAN, RODNEY | 59 | WHITE | M | MEDIUM | 7/10/2008 | PERRY | 10/1/2003 | 12/12/2020 | | |
| 320516 | FREEMAN, STEVEN | 43 | WHITE | M | MEDIUM | 5/1/2007 | TYGER RIVER | | | | 8/16/2056 |
| 303061 | FREEMAN, STONEY | 37 | BLACK | M | MINIMUM | 1/16/2020 | GOODMAN | | | | 9/15/2020 |
| 376156 | FREEMAN, TERRELL | 33 | BLACK | M | MINIMUM | | ALLENDALE | 10/12/2019 | 11/20/2020 | | 12/13/2020 |
| 342402 | FREEMAN, TRACI L | 44 | WHITE | F | MINIMUM | | LEATH | | | | 10/31/2020 |
| 383084 | FREEMAN, TYSHAUN ALONZO | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 9/23/2023 |
| 380928 | FREEMAN, WENDELL | 62 | BLACK | M | MINIMUM | | PALMER | 5/24/2021 | 5/24/2021 | | 6/4/2021 |
| 379093 | FRENCH, CODY ANDREW | 28 | WHITE | M | MINIMUM | | ALLENDALE | 5/3/2020 | 5/3/2020 | 8/28/2021 | 2/24/2022 |
| 361004 | FREY, CHRISTOPHE CHARLES | 39 | WHITE | M | MINIMUM | 4/11/2015 | TRENTON | 11/3/2019 | 11/3/2019 | 10/23/2020 | 4/21/2021 |
| 364382 | FREY, RYAN MICHAEL | 27 | WHITE | M | MEDIUM | 8/22/2016 | TURBEVILLE | 12/3/2019 | 12/10/2020 | | 10/17/2020 |
| 240008 | FREYTA, CHARLES | 47 | WHITE | M | MEDIUM | 5/8/2018 | EVANS | 7/6/2004 | 10/9/2021 | | 6/28/2020 |
| 306551 | FRICKS, DANNY RAY | 49 | WHITE | M | | 4/16/2012 | KIRKLAND | | | | 9/10/2020 |
| 273926 | FRICKS, NICKY RAY | 59 | WHITE | M | MEDIUM | 7/6/2018 | EVANS | | | | 4/21/2022 |
| 81423 | FRICKS, WAYNE CURTIS | 69 | WHITE | M | MEDIUM | 4/7/2000 | BROAD RIVER | 3/1/1984 | 10/10/2020 | | |
| 353989 | FRIDAY, JEREMIAH CAIN | 33 | BLACK | M | MINIMUM | 10/29/2019 | WATEREE RIVER | | | | 11/26/2024 |
| 265864 | FRIDAY, STACEY ELIZABETH | 40 | WHITE | F | MINIMUM | 9/18/2019 | GRAHAM | 7/1/2019 | 12/11/2020 | 7/15/2021 | 1/11/2022 |
| 279220 | FRIEDEWALD, MARCUS ALLEN | 47 | WHITE | M | MEDIUM | 2/3/2017 | KIRKLAND | 12/5/2020 | 12/5/2020 | 11/5/2021 | 5/4/2022 |
| 336466 | FRIERSON, DARRYL | 34 | BLACK | M | CLOSE | 10/13/2019 | BROAD RIVER | 11/16/2032 | 11/16/2032 | | 5/7/2035 |
| 239920 | FRIERSON, MICHAEL | 43 | BLACK | M | MEDIUM | 12/22/2014 | RIDGELAND | | | | 3/31/2058 |
| 348968 | FRIERSON, RANDY | 55 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 6/23/2022 |
| 272091 | FRIERSON, ROSHELL | 41 | BLACK | M | MEDIUM | 12/31/2019 | RIDGELAND | | | | 4/4/2058 |
| 343608 | FRIERSON, TYRONE KEITH | 51 | BLACK | M | CLOSE | 1/27/2014 | BROAD RIVER | | | | 3/4/2030 |
| 332328 | FRIESEL JR, ROBERT JAMES | 40 | WHITE | M | MINIMUM | | MACDOUGALL | 7/8/2021 | 7/8/2021 | 5/6/2023 | 11/2/2023 |
| 355560 | FRINKS JR, DAYTON CARANDO | 26 | BLACK | M | CLOSE | 4/21/2020 | MCCORMICK | | | | 11/3/2025 |
| 379029 | FRIPP, DALANTE MARQUISE | 21 | BLACK | M | CLOSE | 6/4/2019 | BROAD RIVER | | | | 10/24/2030 |
| 252365 | FRIPP, GERALD CLARK | 54 | BLACK | M | CLOSE | 6/7/2011 | LEE | | | 1/21/2023 | 7/20/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295622 | FRIPP, MARREESE | 38 | BLACK | M | MEDIUM | | MACDOUGALL | 1/16/2020 | 3/18/2021 | 4/25/2021 | 10/22/2021 |
| 327664 | FROSE, LISA M | 40 | WHITE | F | MINIMUM | 10/9/2008 | LEATH | 7/23/2020 | 7/23/2020 | | 12/5/2020 |
| 297859 | FROST, DOMINIC | 40 | BLACK | M | MINIMUM | | PALMER | 5/9/2020 | 5/9/2020 | | 7/20/2020 |
| 171218 | FROST, ROBERT JOE | 57 | WHITE | M | CLOSE | 6/27/1994 | LEE | | | | |
| 133769 | FROST, STEVEN GREGORY | 52 | WHITE | M | CLOSE | 11/27/2017 | MCCORMICK | | | | 2/27/2052 |
| 300528 | FRUSTER, ANDREW | 41 | BLACK | M | MEDIUM | 7/19/2018 | EVANS | | | | 8/20/2028 |
| 363830 | FRYAR, FUQUAN KENNETH | 26 | BLACK | M | MEDIUM | 1/6/2020 | RIDGELAND | | | | 4/7/2021 |
| 375354 | FRYE, MARION WADE | 34 | WHITE | M | MEDIUM | 1/27/2019 | BROAD RIVER | | | | 9/13/2034 |
| 382395 | FRYE, MICHAEL W | 54 | WHITE | M | | | KIRKLAND | | | | 12/22/2020 |
| 382187 | FRYE, SHAINIA NEANN | 19 | BLACK | F | MINIMUM | | GRAHAM | 4/1/2020 | 4/1/2020 | | 8/12/2020 |
| 378838 | FUEWELL, JADONI DELANI | 18 | BLACK | M | MEDIUM | 9/19/2019 | TURBEVILLE | | | | 12/17/2022 |
| 279287 | FUEWELL, RANDY MORRIS | 67 | BLACK | M | MEDIUM | 11/13/2019 | ALLENDALE | | | | 5/27/2031 |
| 362869 | FULBRIGHT, JOSHUA MICHAEL | 34 | WHITE | M | MEDIUM | | KIRKLAND | | | | 9/19/2032 |
| 349468 | FULBRIGHT, MATTHEW BRANDON | 40 | WHITE | M | MEDIUM | 1/25/2013 | LIEBER | | | | |
| 242866 | FULLER, ANGELA | 50 | BLACK | F | MEDIUM | 2/29/2016 | GRAHAM | | | | 12/23/2022 |
| 374470 | FULLER, DARQUARIOU TREMAINE | 25 | BLACK | M | CLOSE | 8/20/2019 | MCCORMICK | | | | 12/14/2036 |
| 325001 | FULLER, DARRYL A. | 34 | BLACK | M | CLOSE | 10/29/2018 | LIEBER | | | | 2/15/2036 |
| 361685 | FULLER, EDDRICK RASHAD | 30 | BLACK | M | MEDIUM | 6/14/2019 | TYGER RIVER | | | | 8/2/2022 |
| 236679 | FULLER, HENRY | 45 | BLACK | M | MEDIUM | 1/14/2019 | ALLENDALE | | | | 8/30/2026 |
| 381498 | FULLER, HOPE ASHLEY | 33 | WHITE | F | MINIMUM | 1/17/2020 | LEATH | 1/29/2020 | 1/29/2020 | | 1/29/2021 |
| 236982 | FULLER, JAMES OLANDO | 43 | BLACK | M | MINIMUM | 8/7/2019 | MANNING | | | | 8/25/2020 |
| 253694 | FULLER, LOUIS ENGLISH | 43 | WHITE | M | CLOSE | 9/1/1999 | MCCORMICK | | | | |
| 382998 | FULLER, MARKA JEAN | 47 | WHITE | F | MINIMUM | | LEATH | | | | 10/10/2023 |
| 381511 | FULLER, MICHAEL | 57 | BLACK | M | MEDIUM | | MACDOUGALL | 11/28/2019 | 11/28/2019 | | 7/1/2020 |
| 367220 | FULLER, MICHAEL ANTWON | 29 | BLACK | M | MEDIUM | 9/9/2016 | KIRKLAND | | | | 6/14/2039 |
| 240127 | FULLER, PHILBERT RONALD | 54 | BLACK | M | MEDIUM | 5/2/2008 | TYGER RIVER | | | | 5/4/2026 |
| 341779 | FULLER, ROBERT | 29 | BLACK | M | MEDIUM | 8/14/2019 | MCCORMICK | | | | 9/2/2038 |
| 358498 | FULLER, RUSSELL COREY | 34 | WHITE | M | MINIMUM | 3/1/2017 | LIVESAY | 3/19/2023 | 3/19/2023 | | 3/18/2024 |
| 381795 | FULLER, RYMESKUS EMMANUEL | 26 | BLACK | M | MINIMUM | | LIVESAY | 9/17/2021 | 9/17/2021 | 8/15/2024 | 2/11/2025 |
| 373890 | FULLER, SHANE RAY | 46 | WHITE | M | MINIMUM | 6/30/2019 | TRENTON | 3/18/2020 | 3/11/2021 | 6/24/2024 | 12/21/2024 |
| 286286 | FULLER, WILLIAM MORRISZIE | 40 | BLACK | M | MINIMUM | 11/8/2011 | GOODMAN | 11/8/2020 | 11/8/2020 | 7/1/2022 | 12/28/2022 |
| 381046 | FULLER, ZACHARY SCOTT | 36 | BLACK | M | MINIMUM | | WATEREE RIVER | 4/19/2020 | 4/19/2020 | | 1/5/2021 |
| 375809 | FULLWOOD, SHAMAR DERAYAN | 22 | BLACK | M | CLOSE | 12/9/2019 | LIEBER | | | | 10/15/2024 |
| 345664 | FULMER, MATTHEW R | 36 | WHITE | M | MINIMUM | 10/20/2014 | PALMER | | | | 9/14/2023 |
| 317783 | FULMER, ROBERT MATTHEW | 31 | WHITE | M | CLOSE | 9/17/2019 | LIEBER | | | | 5/11/2040 |
| 375466 | FULMER, TONY CALHOUN | 69 | WHITE | M | MEDIUM | | PERRY | 1/16/2030 | 1/16/2030 | | 7/11/2033 |
| 320476 | FULMORE, WENDELL | 54 | BLACK | M | MEDIUM | 2/9/2017 | RIDGELAND | | | | 1/25/2036 |
| 317943 | FULTON, BENJAMIN | 54 | BLACK | M | MEDIUM | 11/28/2006 | TURBEVILLE | | | | 10/28/2021 |
| 156618 | FULTON, BOBBY JOE | 57 | BLACK | M | CLOSE | 1/3/2019 | MCCORMICK | | | | 2/16/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381409 | FULTON, JUSTIN PATRICK | 28 | BLACK | M | MINIMUM | | WATEREE RIVER | 8/19/2025 | 8/19/2025 | | 8/17/2025 |
| 252773 | FULTON, KEVIN | 44 | BLACK | M | MINIMUM | 5/30/2018 | TURBEVILLE | | | | 12/12/2025 |
| 358475 | FULTON, WARREN | 48 | BLACK | M | CLOSE | | KIRKLAND | | | | 9/30/2030 |
| 372551 | FUNCHES, GRADY LENDARIN | 31 | BLACK | M | CLOSE | 5/21/2019 | BROAD RIVER | | | | 11/28/2037 |
| 382303 | FUNCHESS MCCLAM, DEANDRE MARKELL | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/30/2023 |
| 382788 | FUNCHESS-MCCLAM, DARIUS THERALD | 18 | BLACK | M | MEDIUM | 3/25/2020 | WATEREE RIVER | 1/28/2021 | 1/28/2021 | 1/20/2023 | 7/19/2023 |
| 358169 | FUNCHESS, DIETRICH TREMAYNE | 27 | BLACK | M | MEDIUM | 4/25/2019 | LIEBER | | | | 7/9/2027 |
| 297581 | FUNDERBURK, RETRICE LAMONT | 43 | BLACK | M | MEDIUM | 1/12/2015 | RIDGELAND | | | | 12/31/2024 |
| 360759 | FURLOUGH, ANTHONY | 51 | BLACK | M | MEDIUM | | LIEBER | | | | 2/27/2029 |
| 382646 | FURMAN II, LAWRENCE WALTER | 26 | WHITE | M | MEDIUM | 4/2/2020 | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 3/2/2022 |
| 361526 | FURMAN JR, RALEIGH | 54 | BLACK | M | CLOSE | | LEE | | | | 9/13/2054 |
| 373199 | FURMAN, BRYAN DEAN | 60 | WHITE | M | CLOSE | | ALLENDALE COUNTY HOSPITAL | | | | 3/29/2034 |
| 382672 | FURMAN, RICHARD | 22 | BLACK | M | MINIMUM | 2/24/2020 | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 7/30/2021 |
| 208844 | FURNISS JR, JOHN ALLEN | 48 | WHITE | M | MINIMUM | 10/5/1994 | LIVESAY | 4/27/2020 | 4/27/2020 | 6/29/2021 | 12/26/2021 |
| 267318 | FURR, NICKALUS D | 40 | WHITE | M | MINIMUM | 3/15/2002 | WATEREE RIVER | 12/29/2019 | 12/29/2019 | 1/31/2021 | 2/13/2021 |
| 231663 | FURTICK, JR., FRANK | 61 | BLACK | M | CLOSE | 2/15/2011 | LEE | | | | |
| 282923 | FURTICK, RODNEY JEROME | 52 | BLACK | M | MEDIUM | 12/15/2002 | PERRY | | | | 3/3/2034 |
| 376558 | FURUBOTTEN, BRITTANY MICHELLE | 35 | WHITE | F | MINIMUM | 3/18/2020 | GRAHAM | 11/20/2020 | 11/20/2020 | 12/31/2023 | 6/28/2024 |
| 377934 | FUSSELL, CHRISTOPHE | 44 | WHITE | M | MEDIUM | 3/18/2020 | TYGER RIVER | 8/16/2019 | 7/24/2020 | | 7/19/2020 |
| 366839 | GABLE, JAMES A | 46 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/8/2023 |
| 372083 | GABLE, ROBERT LEE | 41 | WHITE | M | MEDIUM | 3/28/2018 | ALLENDALE | | | | 7/18/2025 |
| 139455 | GABLE, STEPHON LANCE | 60 | WHITE | M | MEDIUM | 4/1/2020 | MCCORMICK | 12/11/2006 | 4/10/2020 | | |
| 297546 | GADDIST, ANTWAN | 41 | BLACK | M | MEDIUM | 8/7/2019 | BROAD RIVER | | | | 12/5/2030 |
| 382077 | GADDIST, DELMONTAE | 17 | BLACK | M | MINIMUM | | TURBEVILLE | 11/30/2020 | 11/30/2020 | | 6/16/2023 |
| 323551 | GADDY, CALVIN LYNDALE | 56 | BLACK | M | MEDIUM | 1/20/2013 | KERSHAW | | | | 9/21/2028 |
| 379186 | GADDY, DECOREA DEVON | 28 | BLACK | M | MINIMUM | 3/31/2020 | PERRY | | | | 8/4/2025 |
| 164264 | GADDY, HERBERT BRUCE | 49 | WHITE | M | MEDIUM | 3/31/2020 | TYGER RIVER | 9/4/2020 | 9/4/2020 | | 7/15/2021 |
| 311217 | GADSDEN, CHRISTOPHE R | 34 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | 10/6/2021 | 10/6/2021 | | 10/6/2021 |
| 383210 | GADSDEN, DAQUINTEZ JERMONT | 20 | BLACK | M | | | KIRKLAND | | | | 3/31/2027 |
| 327003 | GADSDEN, GERALD AKEEM | 30 | BLACK | M | CLOSE | 11/21/2018 | LEE | | | | |
| 113516 | GADSDEN, HERMAN - | 59 | BLACK | M | CLOSE | 11/11/2018 | BROAD RIVER | 12/29/1991 | 6/18/2020 | | |
| 376751 | GADSDEN, JR, EDDIE JAMES | 23 | BLACK | M | MEDIUM | 2/7/2020 | TURBEVILLE | | | | 6/18/2027 |
| 350463 | GADSDEN, KEITH FRANCIS | 57 | BLACK | M | MEDIUM | | ALLENDALE | 4/20/2018 | 8/28/2020 | | 7/13/2027 |
| 328280 | GADSDEN, LEO | 33 | BLACK | M | CLOSE | 8/31/2018 | MCCORMICK | | | | |
| 381954 | GADSDEN, QUONTRELL ANTONIO LA | 25 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 12/15/2023 |
| 187527 | GADSDEN, RAY S. | 57 | BLACK | M | MEDIUM | 11/13/2002 | PERRY | 10/28/2011 | 5/16/2020 | | |
| 360616 | GADSON JR, RANDALL | 27 | BLACK | M | CLOSE | | MCCORMICK | | | | 3/22/2030 |
| 239626 | GADSON, DERRICK | 45 | BLACK | M | CLOSE | 5/2/2019 | BROAD RIVER | | | | |
| 308222 | GADSON, ERICK J | 35 | BLACK | M | MINIMUM | 4/15/2020 | TYGER RIVER | | | | 6/27/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373198 | GADSON, IBN | 23 | BLACK | M | CLOSE | 1/25/2020 | LEE | 5/4/2039 | 5/4/2039 | | 5/18/2040 |
| 235912 | GADSON, ISAIAH | 67 | BLACK | M | CLOSE | | PERRY | 6/23/2024 | 6/23/2024 | | 9/2/2041 |
| 312314 | GADSON, JOHN HENRY | 35 | BLACK | M | MINIMUM | 5/17/2015 | GOODMAN | 4/9/2023 | 4/9/2023 | 10/11/2022 | 4/9/2023 |
| 333510 | GADSON, MICHEAL OBRIAN | 32 | BLACK | M | CLOSE | 3/27/2020 | LIEBER | | | | 12/11/2030 |
| 354670 | GADSON, RICHARD | 27 | BLACK | M | MEDIUM | 7/31/2018 | ALLENDALE | | | | 11/9/2026 |
| 312164 | GADSON, SHAWN TERRELL | 33 | BLACK | M | MEDIUM | 4/15/2020 | RIDGELAND | | | | 9/27/2028 |
| 373953 | GAFFNEY, TYRIK LINNARD | 21 | BLACK | M | MEDIUM | 8/6/2018 | TURBEVILLE | 4/30/2020 | 4/30/2020 | | 12/5/2021 |
| 382950 | GAGNE, BRIAN JEFFREY | 33 | WHITE | M | MEDIUM | | EVANS | 12/5/2019 | 12/5/2019 | 7/4/2020 | 10/21/2020 |
| 378719 | GAGUM JR, JAMES CHARLES | 34 | BLACK | M | MINIMUM | | PALMER | 10/16/2020 | 10/16/2020 | 4/4/2023 | 10/1/2023 |
| 268010 | GAHAGAN, GARY WARNER | 57 | WHITE | M | MEDIUM | 5/3/2009 | EVANS | 2/1/2022 | 2/1/2022 | | 9/17/2025 |
| 381962 | GAILEY JR, RAY TURNER | 52 | WHITE | M | MINIMUM | | EVANS | 1/14/2021 | 1/14/2021 | 10/1/2021 | 3/30/2022 |
| 369453 | GAILLARD, DEVONTE RENARD | 26 | BLACK | M | CLOSE | 9/27/2019 | MCCORMICK | | | | 6/21/2038 |
| 331557 | GAILLARD, JOE | 59 | WHITE | M | MEDIUM | 8/3/2013 | ALLENDALE | | | | 2/17/2047 |
| 376956 | GAINES III, LORENZO FREEMAN | 33 | BLACK | M | MEDIUM | 10/4/2019 | RIDGELAND | | | | 12/27/2024 |
| 293395 | GAINES, BRIAN EDISON | 36 | BLACK | M | CLOSE | 4/5/2018 | BROAD RIVER | | | | 9/4/2030 |
| 297512 | GAINES, CASEY D | 41 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/13/2029 |
| 368144 | GAINES, CEDRICK KAVON | 41 | BLACK | M | CLOSE | 9/14/2019 | LEE | | | | 1/15/2054 |
| 346524 | GAINES, DAMORIUS DONTAVIS | 35 | BLACK | M | CLOSE | | LEE | | | | 12/10/2029 |
| 222430 | GAINES, GERALD RUSSELL | 60 | WHITE | M | MEDIUM | | PERRY | | | | 8/11/2028 |
| 323168 | GAINES, MONTAVIS KENTRALL | 32 | BLACK | M | MEDIUM | 9/11/2019 | RIDGELAND | | | | 10/9/2024 |
| 301726 | GAINES, MONTEZ RECARDO | 34 | BLACK | M | MEDIUM | 1/12/2020 | TYGER RIVER | | | | 5/28/2024 |
| 327287 | GAINES, MUJAHID A. | 38 | BLACK | M | CLOSE | 6/23/2016 | LEE | 2/21/2023 | 2/21/2023 | | 2/21/2023 |
| 377362 | GAINES, RICKEY ALLEN | 65 | WHITE | M | MEDIUM | | ALLENDALE | 11/14/2019 | 12/3/2021 | 11/3/2020 | 5/2/2021 |
| 220061 | GAINES, ROBERT DALE | 49 | WHITE | M | MEDIUM | 3/19/2019 | TYGER RIVER | 3/13/2018 | 8/13/2020 | 10/6/2020 | 4/4/2021 |
| 315124 | GAINEY, CURTIS | 37 | WHITE | M | MEDIUM | 3/26/2019 | EVANS | | | | 6/26/2031 |
| 185519 | GAINEY, LOUIS | 63 | BLACK | M | CLOSE | 7/15/2001 | MCCORMICK | | | | |
| 377140 | GAINEY, ROBERT LEN | 41 | WHITE | M | MEDIUM | 7/3/2019 | MACDOUGALL | 1/14/2022 | 1/14/2022 | 8/7/2025 | 2/3/2026 |
| 264419 | GAINEY, SANDY | 47 | BLACK | M | MEDIUM | 3/13/2020 | PERRY | | | | 2/3/2022 |
| 363289 | GAINYARD, PRESTON MARQUELLE | 24 | BLACK | M | CLOSE | 6/26/2019 | LEE | | | | 2/3/2022 |
| 248769 | GAITHER, DONTAVIUS | 46 | BLACK | M | | | KIRKLAND | 10/16/2020 | 10/16/2020 | | 9/5/2021 |
| 319227 | GAITHER, ERIC J | 33 | BLACK | M | CLOSE | 4/4/2013 | BROAD RIVER | 5/9/2020 | 5/9/2020 | | 12/21/2020 |
| 306761 | GAITHER, ERNEST | 35 | BLACK | M | MEDIUM | 9/13/2018 | KERSHAW | | | | 3/17/2027 |
| 339064 | GAITHER, LADARRIUSE ANTHONY | 30 | BLACK | M | MINIMUM | 12/18/2018 | RIDGELAND | | | | 6/28/2021 |
| 300752 | GALANTE, ROBERT | 52 | WHITE | M | MEDIUM | 9/23/2019 | KERSHAW | | | | 8/6/2020 |
| 374675 | GALARZA, KARINA | 21 | WHITE | F | CLOSE | 10/7/2019 | GRAHAM | | | | 9/10/2031 |
| 381906 | GALAVIZ, ARTHUR DANIEL | 40 | OTHER | M | MINIMUM | | GOODMAN | 12/16/2019 | 12/16/2019 | | 11/7/2020 |
| 131740 | GALBREATH, JERRY MARVIN | 66 | WHITE | M | MEDIUM | 8/10/2004 | TYGER RIVER | | | | 12/20/2032 |
| 349239 | GALES, RAMONA MONTEAL | 45 | BLACK | F | MEDIUM | | GRAHAM | | | | 12/28/2030 |
| 332336 | GALIMORE, RODNEY | 51 | BLACK | M | MEDIUM | | TYGER RIVER | 11/12/2028 | 11/12/2028 | | 7/4/2033 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380864 | GALL, ROBERT ANTHONY | 28 | WHITE | M | MINIMUM | | LIVESAY | 2/18/2022 | 2/18/2022 | | 5/24/2022 |
| 254162 | GALLIARD, KEITH BERNARD | 51 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 10/20/2025 |
| 380651 | GALLIGAN, DAVID PRESTON | 24 | WHITE | M | MINIMUM | | MACDOUGALL | 2/3/2020 | 3/25/2021 | 3/26/2021 | 4/27/2021 |
| 267833 | GALLISHAW, DWAYNE A | 38 | BLACK | M | MEDIUM | 4/1/2020 | KERSHAW | | | 2/27/2024 | 8/25/2024 |
| 341905 | GALLISHAW, JIMMY | 42 | BLACK | M | CLOSE | | BROAD RIVER | | | | 1/23/2059 |
| 262426 | GALLISHAW, MATTHEW | 39 | BLACK | M | MEDIUM | 4/17/2020 | KERSHAW | | | | 2/1/2026 |
| 313796 | GALLMAN, DAVID TERRELL | 35 | BLACK | M | CLOSE | 12/19/2018 | MCCORMICK | | | | 12/31/2039 |
| 234627 | GALLMAN, DOMINIC A. | 43 | BLACK | M | CLOSE | 9/5/2019 | BROAD RIVER | | | | |
| 251434 | GALLMAN, FORREST | 40 | BLACK | M | MEDIUM | 11/14/2019 | ALLENDALE | 7/9/2026 | 7/9/2026 | | 8/6/2030 |
| 254546 | GALLMAN, MICHAEL DARNELL | 41 | BLACK | M | MEDIUM | 1/5/2015 | EVANS | | | | 4/13/2024 |
| 382222 | GALLMAN, TAUNDRE AIMMORIAN | 19 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 10/27/2023 |
| 382977 | GALLOWAY JR, KENNETH ANTHONY | 51 | BLACK | M | MINIMUM | | EVANS | 3/23/2020 | 3/23/2020 | | 4/24/2021 |
| 223300 | GALLOWAY, DAVID ALAN | 32 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 2/24/2024 |
| 381474 | GALLOWAY, DONNIE | 54 | BLACK | M | MINIMUM | | PALMER | 3/8/2020 | 3/8/2020 | | 2/11/2021 |
| 186152 | GALLOWAY, GREG THOMAS | 49 | WHITE | M | MEDIUM | | PERRY | 8/7/2011 | 8/15/2020 | | |
| 236967 | GALLOWAY, HENRY JUNIOR | 45 | BLACK | M | MEDIUM | 2/10/1998 | TYGER RIVER | | | | 12/7/2024 |
| 82166 | GALLOWAY, JAMES | 68 | BLACK | M | | 12/12/1980 | BROAD RIVER | 3/10/1985 | 10/10/2020 | | |
| 273164 | GALLOWAY, JASON RILEY | 37 | WHITE | M | | | KIRKLAND | 10/5/2064 | 10/5/2064 | | 9/23/2064 |
| 373729 | GALLOWAY, JONATHAN W | 36 | WHITE | M | CLOSE | | PERRY | 9/13/2084 | 9/13/2084 | | 2/13/2097 |
| 366898 | GALLOWAY, JOSEPH ANDREW | 27 | WHITE | M | MEDIUM | | MCCORMICK | | | | 1/5/2041 |
| 302135 | GALLOWAY, KEITH JEROME | 35 | BLACK | M | MEDIUM | 9/3/2004 | WATEREE RIVER | 2/5/2020 | 2/5/2020 | | 12/19/2020 |
| 382772 | GALLOWAY, RAHEEM JAMAR | 22 | BLACK | M | MINIMUM | | WATEREE RIVER | 9/7/2021 | 9/7/2021 | 7/12/2025 | 1/8/2026 |
| 376354 | GALLOWAY, RICHARD KENNETH | 70 | WHITE | M | CLOSE | | PERRY | 12/1/2024 | 12/1/2024 | | 2/22/2037 |
| 269159 | GALLOWAY, RICKY TONY | 53 | WHITE | M | MINIMUM | 6/6/2001 | RIDGELAND | 4/26/2020 | 4/26/2020 | | 5/27/2021 |
| 244863 | GALLOWAY, STEVEN | 51 | BLACK | M | MEDIUM | 5/30/2019 | EVANS | 9/16/2021 | 9/16/2021 | | 3/23/2022 |
| 193419 | GALMAN, RONNIE LEE | 52 | BLACK | M | MINIMUM | 11/1/2006 | GOODMAN | | | | 9/28/2021 |
| 317730 | GALMER, TIMOTHY OBRYAN | 34 | BLACK | M | MINIMUM | 3/28/2014 | LIEBER | | | | 10/20/2047 |
| 370389 | GALO, WILTON | 50 | OTHER | M | MEDIUM | | KERSHAW | | | | 10/28/2027 |
| 380921 | GAMBLE III, ANTHONY | 27 | BLACK | M | MEDIUM | 3/30/2020 | ALLENDALE | | | | 9/13/2020 |
| 344426 | GAMBLE JR, CHARLES E | 37 | BLACK | M | CLOSE | 2/19/2019 | LEE | | | | |
| 257354 | GAMBLE, AJARON | 40 | BLACK | M | MINIMUM | 9/5/2018 | KERSHAW | | | | 10/5/2023 |
| 136856 | GAMBLE, CHARLES JR. | 62 | BLACK | M | CLOSE | 12/4/2009 | LEE | 3/7/1994 | 2/27/2021 | | |
| 382314 | GAMBLE, EDWARD JOSEPH | 24 | BLACK | M | MEDIUM | | KIRKLAND | 2/8/2020 | 2/8/2020 | | 6/21/2020 |
| 356776 | GAMBLE, JAYME DELSHON | 35 | BLACK | M | CLOSE | 1/3/2020 | LIEBER | | | | 1/9/2060 |
| 377230 | GAMBLE, KENDELL ALLEN | 32 | BLACK | M | MEDIUM | | LIEBER | | | | 1/9/2060 |
| 332993 | GAMBLE, ROBERT ANTWON | 43 | BLACK | M | MEDIUM | | KERSHAW | | | | 12/9/2020 |
| 368756 | GAMBLE, TERENCE JERROD | 29 | BLACK | M | MEDIUM | | ALLENDALE | | | | 10/3/2029 |
| 381748 | GAMBRELL, ADRIAN LAVON | 38 | BLACK | M | MINIMUM | | PALMER | 2/1/2021 | 2/1/2021 | 10/14/2022 | 4/12/2023 |
| 233879 | GAMBRELL, ANTHONY D. | 42 | BLACK | M | MINIMUM | 8/11/2017 | RIDGELAND | 3/26/2024 | 3/26/2024 | | 9/15/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334671 | GAMBRELL, BRIAN | 58 | WHITE | M | MEDIUM | 5/23/2010 | ALLENDALE | | | | 12/31/2023 |
| 375474 | GAMBRELL, DEMETRIUS JUAN | 34 | BLACK | M | MEDIUM | 9/17/2019 | MCCORMICK | | | | 7/25/2031 |
| 190939 | GAMBRELL, JAMES | 61 | BLACK | M | MINIMUM | | LIVESAY | 7/26/2020 | 7/26/2020 | 3/6/2023 | 9/2/2023 |
| 213682 | GAMBRELL, JOHNNY RAY | 59 | WHITE | M | MEDIUM | 4/11/2018 | BROAD RIVER | | | | 5/29/2031 |
| 227643 | GAMBRELL, MICHAEL ADOLPH | 56 | BLACK | M | MEDIUM | 4/17/2019 | TYGER RIVER | 7/24/2019 | 7/24/2020 | | 6/1/2023 |
| 366143 | GAMBRELL, REGINA | 46 | WHITE | F | MINIMUM | | LEATH | | | | 12/17/2021 |
| 334888 | GAMBRELL, RICKY TYLER | 30 | WHITE | M | MEDIUM | 4/17/2012 | KERSHAW | 12/16/2019 | 12/16/2019 | | 9/15/2020 |
| 323635 | GANNAWAY, MATTHEW MORGAN | 31 | WHITE | M | CLOSE | 4/1/2020 | LEE | | | | 5/13/2034 |
| 349522 | GANNON, WYNTER OLIVIA | 32 | WHITE | F | MEDIUM | 12/2/2019 | GRAHAM | 1/25/2020 | 2/4/2021 | | 2/12/2021 |
| 306785 | GANSON, BENECO ANTWON | 35 | BLACK | M | CLOSE | 3/20/2019 | LIEBER | | | | 1/5/2031 |
| 291734 | GANT, CEDRIC WENDELL | 40 | BLACK | M | MINIMUM | 10/14/2015 | MANNING | 10/16/2020 | 10/16/2020 | | 9/29/2021 |
| 261629 | GANTT, BENJAMIN LOUIS | 43 | BLACK | M | MEDIUM | 7/6/2015 | MCCORMICK | | | | 10/30/2038 |
| 197653 | GANTT, BRYAN | 47 | BLACK | M | MEDIUM | 5/28/2015 | BROAD RIVER | 8/17/2005 | 4/10/2020 | | 5/29/2031 |
| 346723 | GANTT, CHELLIS BERNARD | 32 | BLACK | M | MEDIUM | 1/6/2020 | BROAD RIVER | | | | 1/10/2029 |
| 242890 | GANTT, CRAIG DANIEL | 42 | BLACK | M | MEDIUM | 3/21/2020 | TRENTON | 11/17/2020 | 11/17/2020 | 3/30/2024 | 9/26/2024 |
| 360648 | GANTT, DEANGELO SANCHEZ | 25 | BLACK | M | CLOSE | 7/16/2019 | BROAD RIVER | | | | 7/13/2022 |
| 337539 | GANTT, DEVIN SIM | 31 | BLACK | M | MEDIUM | 7/31/2018 | ALLENDALE | | | | 2/28/2024 |
| 334445 | GANTT, FRANKIE LAMOND | 30 | BLACK | M | MEDIUM | 11/1/2018 | LIEBER | | | | 1/11/2053 |
| 220801 | GANTT, JAMES TI | 44 | BLACK | M | MEDIUM | 11/19/2017 | KERSHAW | | | | 1/25/2025 |
| 256178 | GANTT, JR, CHARLES G. | 61 | WHITE | M | MEDIUM | | MCCORMICK | | | | 9/16/2022 |
| 380542 | GANTT, KELVIN | 31 | BLACK | M | MEDIUM | | LIEBER | | | | 9/10/2035 |
| 313351 | GANTT, LABRON A | 34 | BLACK | M | MINIMUM | 7/22/2019 | TRENTON | | | | 10/17/2022 |
| 357616 | GANTT, MARCUS SINCLAIRE | 28 | BLACK | M | MEDIUM | 8/25/2019 | KERSHAW | | | | 9/18/2023 |
| 376178 | GANTT, NICHOLAS AARON | 31 | WHITE | M | MINIMUM | | MANNING | 2/17/2020 | 3/10/2021 | | 10/5/2020 |
| 346346 | GANTT, WILLIE LEON | 57 | BLACK | M | MEDIUM | | LEE | | | | 11/14/2027 |
| 365526 | GANTT, ZACHARY DEMOND | 25 | BLACK | M | CLOSE | 3/13/2020 | BROAD RIVER | | | | 3/14/2031 |
| 379243 | GARBACKI, DAMIAN | 28 | WHITE | M | MINIMUM | 9/13/2019 | MANNING | 9/21/2019 | 12/10/2020 | 12/19/2020 | 3/27/2021 |
| 379562 | GARBER, CAMERON BAILEY | 20 | WHITE | M | MINIMUM | 8/1/2019 | WATEREE RIVER | 11/23/2020 | 11/23/2020 | 5/12/2023 | 11/8/2021 |
| 369467 | GARCIA GARCIA, ALEJANDRO | 29 | OTHER | M | MEDIUM | 12/30/2019 | ALLENDALE | | | | 9/1/2027 |
| 382882 | GARCIA, ANTHONY CRUZ | 36 | OTHER | M | MEDIUM | | MACDOUGALL | 1/1/2044 | 1/1/2044 | | 12/24/2043 |
| 272356 | GARCIA, CUJAN FERN AUJUSTIN | 62 | OTHER | M | MEDIUM | 4/13/2012 | RIDGELAND | | | | 1/16/2052 |
| 378265 | GARCIA, DEADRIAN DEPAUL | 22 | BLACK | M | CLOSE | 5/13/2019 | LIEBER | | | | 4/5/2067 |
| 359444 | GARCIA, EDGAR | 27 | OTHER | M | MEDIUM | 2/1/2016 | KERSHAW | | | | 1/15/2029 |
| 359253 | GARCIA, HUMBERTO ALONSO | 46 | OTHER | M | MEDIUM | 6/8/2016 | RIDGELAND | | | | 5/16/2022 |
| 382603 | GARCIA, JOSE AMBROCIO | 48 | OTHER | M | MEDIUM | | MACDOUGALL | 3/9/2021 | 3/9/2021 | 12/15/2022 | 6/13/2023 |
| 345610 | GARCIA, JOSE ANTONIO | 31 | OTHER | M | MEDIUM | 6/6/2013 | ALLENDALE | | | | 10/1/2025 |
| 237383 | GARCIA, JOSEPH ELLIOT | 48 | OTHER | M | MEDIUM | 1/27/2020 | KERSHAW | 6/2/2021 | 6/2/2021 | 6/30/2024 | 12/27/2024 |
| 379931 | GARCIA, JUAN LUIS ONFRE | 27 | OTHER | M | MEDIUM | | MCCORMICK | | | | 6/18/2030 |
| 381864 | GARCIA, JUSTIN MICHAEL | 26 | WHITE | M | MEDIUM | | EVANS | | | | 7/17/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339203 | GARCIA, MIGUEL ANGEL | 29 | OTHER | M | CLOSE | 9/14/2019 | LEE | 10/2/2026 | 10/2/2026 | | 9/29/2026 |
| 334325 | GARCIA, PEDRO LUIS | 31 | OTHER | M | MEDIUM | 2/12/2020 | EVANS | 9/24/2019 | 12/11/2020 | | 10/18/2020 |
| 373103 | GARCIA, RICARDO | 22 | OTHER | M | CLOSE | 1/18/2020 | LEE | | | | 1/2/2022 |
| 333612 | GARCIA, ROGELIO MENDES | 34 | OTHER | M | MEDIUM | 3/12/2018 | ALLENDALE | | | | 1/24/2025 |
| 356008 | GARDNER III, RICHARD ONLEY | 47 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/5/2030 |
| 342641 | GARDNER, CHAD D | 31 | BLACK | M | MEDIUM | 2/1/2017 | TYGER RIVER | | | | 3/18/2025 |
| 178124 | GARDNER, FREDDIE | 47 | BLACK | M | MEDIUM | 2/14/2020 | PERRY | 4/18/2013 | 11/13/2021 | | |
| 177263 | GARDNER, JAMES | 72 | BLACK | M | MEDIUM | | LIEBER | | | | 4/21/2034 |
| 377899 | GARDNER, KENDRA DENISE | 34 | BLACK | F | MEDIUM | 9/1/2019 | LEATH | 8/15/2019 | 7/23/2020 | 9/25/2020 | 3/24/2021 |
| 381746 | GARDNER, KHALLIL AMAR RAJAN | 20 | BLACK | M | CLOSE | 3/24/2020 | TURBEVILLE | | | | 5/6/2027 |
| 377427 | GARDNER, LEKENDRYCK MARQUES | 19 | BLACK | M | MEDIUM | | MACDOUGALL | 4/12/2029 | 4/12/2029 | | 4/9/2029 |
| 314973 | GARDNER, QUENTIN TYRONE | 38 | BLACK | M | MEDIUM | 6/14/2016 | TURBEVILLE | | | | 7/1/2029 |
| 238517 | GARDNER, SALATHIA MASHAN | 43 | BLACK | M | MEDIUM | 4/23/2020 | TURBEVILLE | 8/30/2020 | 8/30/2020 | 10/5/2021 | 4/3/2022 |
| 366371 | GARLAND, SHANASIA UNIQUE | 28 | BLACK | F | MEDIUM | | GRAHAM | | | | 7/6/2028 |
| 287177 | GARLAND, SHANNON EARL | 47 | WHITE | M | CLOSE | | BROAD RIVER | | | | 9/8/2044 |
| 383144 | GARLOCK, KEVIN STONEWALL | 18 | WHITE | M | MEDIUM | | KIRKLAND | | | | |
| 301985 | GARNER, ANTHONY | 54 | BLACK | M | MINIMUM | 3/4/2020 | WATEREE RIVER | 3/1/2020 | 4/22/2021 | 2/25/2022 | 8/24/2022 |
| 216643 | GARNER, ANTHONY TERRELL | 44 | BLACK | M | MINIMUM | 9/13/1995 | KIRKLAND | | | | 4/11/2022 |
| 371523 | GARNER, DASHON AMIN | 29 | BLACK | M | MEDIUM | 10/24/2018 | LEE | | | | 4/13/2030 |
| 293720 | GARNER, JAMES | 61 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 10/28/2023 |
| 382878 | GARNER, JUAN MARICHELLE | 40 | BLACK | M | MEDIUM | 1/19/2020 | KIRKLAND | 8/26/2020 | 8/26/2020 | 12/28/2021 | 6/26/2022 |
| 323724 | GARNER, LEON JEROME | 30 | BLACK | M | MEDIUM | 3/16/2019 | TRENTON | 10/7/2019 | 12/10/2020 | 1/29/2021 | 7/28/2021 |
| 118889 | GARNER, LEONARD - | 54 | BLACK | M | MEDIUM | 3/13/2008 | BROAD RIVER | 12/16/2017 | 8/29/2020 | | |
| 379031 | GARNER, NATHAN ESTRICH | 28 | BLACK | M | MINIMUM | | KIRKLAND | | | | 11/28/2026 |
| 337101 | GARNER, STEVEN MICHAEL | 35 | BLACK | M | MEDIUM | 11/18/2018 | LEE | 6/13/2024 | 6/13/2024 | | 6/8/2024 |
| 316953 | GARNER, TIMOTHY G | 35 | WHITE | M | MEDIUM | 1/27/2020 | ALLENDALE | | | | 3/26/2025 |
| 369834 | GARNER, TREVELL | 23 | BLACK | M | MEDIUM | 11/27/2019 | LEE | 6/29/2020 | 6/29/2020 | 4/6/2024 | 10/3/2024 |
| 248321 | GARNER, TREY | 42 | BLACK | M | MEDIUM | 4/26/2017 | LEE | | | | 6/9/2031 |
| 263013 | GARNES, HENRY ANDRE | 40 | BLACK | M | MINIMUM | 4/2/2013 | MANNING | 9/26/2019 | 1/29/2021 | 4/20/2021 | 10/17/2021 |
| 363220 | GARNETT, ADRIEL NICHOLAS | 33 | BLACK | M | CLOSE | 1/30/2020 | LIEBER | | | | |
| 111602 | GARNETT, PETER S. | 63 | BLACK | M | MEDIUM | 5/10/2010 | TYGER RIVER | | | | 1/27/2025 |
| 354160 | GARREN, BRANDON KEVIN | 57 | WHITE | M | MINIMUM | 8/16/2016 | TYGER RIVER | | | | 3/23/2025 |
| 357311 | GARREN, CODY LEE | 27 | WHITE | M | MEDIUM | 4/22/2020 | WATEREE RIVER | 5/10/2020 | 5/10/2020 | | 5/29/2021 |
| 301994 | GARRETT JR, RAYMOND | 56 | BLACK | M | MEDIUM | 9/6/2011 | TYGER RIVER | | | 4/6/2021 | 10/3/2021 |
| 370506 | GARRETT, BESSIE OLIVIA | 35 | WHITE | F | MEDIUM | | GRAHAM | 3/19/2020 | 3/19/2020 | | 2/22/2021 |
| 327236 | GARRETT, CARLA JEAN | 43 | WHITE | F | MINIMUM | 6/25/2008 | GRAHAM | 4/7/2020 | 4/7/2020 | | 3/17/2021 |
| 333334 | GARRETT, DAVID VIRON | 30 | BLACK | M | CLOSE | 4/11/2020 | PERRY | | | | |
| 372109 | GARRETT, DERRILL LEVON | 28 | BLACK | M | MEDIUM | 1/18/2020 | TYGER RIVER | 11/5/2021 | 11/5/2021 | | 5/1/2024 |
| 309371 | GARRETT, GARY J. | 32 | BLACK | M | MEDIUM | 1/9/2014 | LEE | | | | 7/30/2034 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167452 | GARRETT, JOEL FRANCIS | 53 | BLACK | M | MEDIUM | 6/23/2015 | EVANS | | | | 4/5/2027 |
| 381654 | GARRETT, JOHN BUTLER | 52 | WHITE | M | MINIMUM | | PALMER | 5/22/2020 | 5/22/2020 | | 6/4/2021 |
| 359066 | GARRETT, JR, BARRY STEVEN | 28 | WHITE | M | MEDIUM | 5/29/2019 | PERRY | | | | 9/3/2028 |
| 291096 | GARRETT, JR., ROBERT LOUIS | 43 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | 1/7/2025 | 1/7/2025 | | 2/18/2026 |
| 330451 | GARRETT, SHAWN THOMAS | 34 | WHITE | M | MINIMUM | 9/1/2013 | LIVESAY | 7/20/2020 | 7/20/2020 | 6/9/2022 | 12/6/2022 |
| 269538 | GARRETT, TROY CORNELIUS | 42 | BLACK | M | MEDIUM | 7/26/2009 | KIRKLAND | | | 5/11/2021 | 11/7/2021 |
| 364619 | GARRETT, WALTER SCOTT | 60 | WHITE | M | MEDIUM | | PERRY | 5/1/2017 | 7/17/2021 | | 9/14/2022 |
| 333338 | GARRETTE, ANTWON | 31 | BLACK | M | MINIMUM | 7/24/2018 | RIDGELAND | | | | 1/5/2025 |
| 262872 | GARRICK, BENJAMIN GREGG | 41 | BLACK | M | MEDIUM | 12/23/2017 | LIEBER | | | | 8/24/2021 |
| 345457 | GARRICK, RYAN JOSEPH | 31 | WHITE | M | MEDIUM | 12/11/2019 | KERSHAW | 7/30/2020 | 7/30/2020 | | 5/30/2022 |
| 330406 | GARRIS, BRIAN RASHARD | 31 | BLACK | M | MEDIUM | 11/26/2019 | KERSHAW | 12/22/2040 | 12/22/2040 | | 12/19/2044 |
| 143053 | GARRIS, ROBERT JEFFREY | 60 | WHITE | M | MEDIUM | 5/26/2006 | LEE | 5/6/2017 | 10/16/2021 | | |
| 326686 | GARRISON, CAMERON OBRIEN | 30 | BLACK | M | MEDIUM | 9/30/2019 | RIDGELAND | | | | 9/10/2021 |
| 367439 | GARRISON, DOMINIQUE JOVAN | 29 | BLACK | M | MEDIUM | 4/12/2016 | LIEBER | | | | 3/11/2033 |
| 373292 | GARRISON, DOMINIQUE MONTRELL | 28 | BLACK | M | MEDIUM | 12/22/2019 | TYGER RIVER | 5/30/2019 | 7/23/2020 | 1/31/2022 | 7/30/2022 |
| 179191 | GARRISON, JAMES ANTONIO | 48 | BLACK | M | MEDIUM | 7/27/2018 | LIEBER | 12/1/2020 | 12/1/2020 | | |
| 329826 | GARRISON, RICKY EUGENE | 31 | BLACK | M | MEDIUM | 6/14/2013 | KERSHAW | 9/29/2026 | 9/29/2026 | | 9/25/2026 |
| 380501 | GARRISON, ROBERT HAGAN | 36 | WHITE | M | MINIMUM | | PALMER | 5/24/2020 | 5/24/2020 | 6/15/2021 | 12/12/2021 |
| 357343 | GARRISON, STEVEN LOUIS | 38 | WHITE | M | MEDIUM | 6/15/2016 | KIRKLAND | | 9/7/2017 | | 12/7/2020 |
| 294553 | GARTMAN, JOE ALLEN | 34 | WHITE | M | CLOSE | 3/2/2010 | LEE | | | | 2/6/2045 |
| 367559 | GARVIN IV, JAMES EDWARD | 29 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 1/16/2021 |
| 379684 | GARVIN, BERNARD | 28 | BLACK | M | MEDIUM | | RIDGELAND | 5/28/2019 | 11/14/2020 | 5/27/2020 | 8/6/2020 |
| 197220 | GARVIN, DARREN DESHON | 45 | BLACK | M | MINIMUM | 9/27/1996 | GOODMAN | 10/9/2019 | 10/9/2019 | 3/24/2021 | 9/20/2022 |
| 373091 | GARVIN, HUNTER | 21 | WHITE | M | MEDIUM | 10/1/2019 | BROAD RIVER | 2/14/2020 | 2/14/2020 | | 3/9/2023 |
| 355509 | GARVIN, JOHN | 49 | BLACK | M | MEDIUM | 10/29/2019 | LIEBER | | | | 9/9/2034 |
| 349095 | GARVIN, JUSTIN CENTIL | 32 | BLACK | M | MEDIUM | 2/20/2020 | RIDGELAND | 11/29/2021 | 11/29/2021 | | 1/2/2024 |
| 272550 | GARVIN, LEWIS | 50 | BLACK | M | MEDIUM | 4/24/2019 | LIEBER | | | | 11/30/2039 |
| 170363 | GARVIN, RONALD | 52 | BLACK | M | MEDIUM | 10/29/1990 | EVANS | | | | 10/10/2028 |
| 368075 | GARVIN, TYEQUAN | 21 | BLACK | M | CLOSE | 7/27/2018 | KIRKLAND | 12/13/2019 | 12/13/2019 | | 4/8/2022 |
| 154638 | GARY, CALVIN EUGENE | 54 | BLACK | M | MEDIUM | 9/8/1999 | BROAD RIVER | 3/6/2019 | 6/18/2021 | | |
| 231045 | GARY, EUGENE | 44 | BLACK | M | MEDIUM | 7/17/2019 | PERRY | | | | |
| 369165 | GARY, KEVIN | 31 | BLACK | M | MEDIUM | 11/8/2019 | WATEREE RIVER | | | | 1/21/2025 |
| 296099 | GARY, SAMUEL TIMOTHY | 33 | BLACK | M | MEDIUM | 4/11/2020 | TYGER RIVER | | | | 11/30/2023 |
| 359865 | GASH, KENTRELL LAMAR | 32 | BLACK | M | CLOSE | 8/7/2019 | PERRY | | | | 2/22/2043 |
| 381111 | GASKIN, KEVIN WILLIAM | 26 | BLACK | M | MINIMUM | | PALMER | 11/1/2020 | 11/1/2020 | 7/8/2022 | 1/4/2023 |
| 229336 | GASKINS, CHRISTOPHE LEON | 43 | BLACK | M | MINIMUM | 8/30/2011 | MANNING | 12/19/2019 | 12/19/2019 | | 6/3/2020 |
| 362923 | GASKINS, JERALD DENTON | 38 | WHITE | M | MEDIUM | | MCCORMICK | 2/3/2032 | 2/3/2032 | | 7/30/2034 |
| 313590 | GASKINS, JOHNNY WALKER | 39 | BLACK | M | CLOSE | 7/11/2018 | BROAD RIVER | | | | |
| 345415 | GASKINS, SASHA | 28 | BLACK | F | MINIMUM | 1/3/2020 | GRAHAM | | | | 5/2/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137164 | GASKINS, TIMOTHY | 63 | WHITE | M | MEDIUM | 11/9/2009 | LIEBER | 12/28/1993 | 2/26/2021 | | |
| 297175 | GASPER, WILLARD | 68 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 4/9/2024 |
| 273906 | GASPERSON, JENNIFER GAIL | 42 | WHITE | F | MINIMUM | 3/8/2018 | GRAHAM | | | | 6/23/2022 |
| 270977 | GASQUE, JASON | 40 | WHITE | M | MEDIUM | 3/29/2019 | EVANS | 10/6/2021 | 10/6/2021 | | 10/6/2021 |
| 373328 | GASQUE, WILLIAM FRANCIS | 45 | WHITE | M | MINIMUM | | TYGER RIVER | 9/16/2018 | 3/11/2021 | 3/16/2021 | 9/12/2021 |
| 329856 | GASS, REGINALD ANTONIO | 31 | BLACK | M | MEDIUM | 12/12/2019 | KIRKLAND | | | | 6/21/2024 |
| 153004 | GASTER, FRANK MITCHELL | 74 | WHITE | M | MEDIUM | 1/5/1994 | EVANS | 4/18/2020 | 4/18/2020 | 10/4/2024 | 4/2/2025 |
| 285867 | GASTON, JOSHUA DEVON | 36 | BLACK | M | MEDIUM | 9/19/2019 | KERSHAW | | | | 4/9/2025 |
| 246056 | GASTON, SHELDON D | 44 | BLACK | M | MEDIUM | 10/13/2017 | TURBEVILLE | | | | 1/6/2023 |
| 365877 | GATES, LEON D | 29 | BLACK | M | MEDIUM | 7/28/2018 | EVANS | | | | 12/20/2022 |
| 289775 | GATEWOOD, FREDRICK | 46 | BLACK | M | MINIMUM | 12/19/2012 | GOODMAN | | | | 6/29/2023 |
| 249034 | GATHERS, CORY SHLORD | 42 | BLACK | M | MINIMUM | 5/3/2014 | KERSHAW | 6/22/2020 | 6/22/2020 | | 4/8/2023 |
| 273092 | GATHERS, CYNTHIA BAYLOR | 64 | BLACK | F | MINIMUM | 1/20/2004 | LEATH | | | | 6/27/2021 |
| 168209 | GATHERS, DEMETRIUS | 52 | BLACK | M | MEDIUM | 10/25/2015 | PERRY | 9/17/2016 | 6/18/2021 | | |
| 325134 | GATHERS, DESHAWN LAMAR | 33 | BLACK | M | MEDIUM | | WATEREE RIVER | 7/26/2019 | 11/20/2020 | 1/5/2022 | 7/4/2022 |
| 161538 | GATHERS, GREGORY QUINN | 57 | BLACK | M | CLOSE | 3/22/2015 | PERRY | | | | |
| 315874 | GATHERS, MELVIN LAURANCE | 33 | BLACK | M | CLOSE | 10/3/2019 | LEE | | | | 4/17/2032 |
| 162072 | GATHERS, VINCENT | 55 | BLACK | M | MEDIUM | 1/8/2020 | LEE | | 2/26/2004 | | |
| 279208 | GATHINGS, ALLEN JOE | 48 | WHITE | M | CLOSE | 12/18/2018 | BROAD RIVER | | | | |
| 381224 | GATLIFF, CHANDLER STONE | 20 | WHITE | M | MINIMUM | | PALMER | 12/5/2020 | 12/5/2020 | 6/26/2023 | 12/23/2023 |
| 375419 | GATLING, MALCOLM JAMEL | 29 | BLACK | M | MEDIUM | 1/24/2020 | LIEBER | | | | 4/28/2030 |
| 172585 | GATSON, MARCELIUS DION | 47 | BLACK | M | MEDIUM | 12/10/2017 | ALLENDALE | | | | 2/6/2024 |
| 330953 | GAULDIN, DANNY | 55 | WHITE | M | MEDIUM | | LEE | | | | 8/22/2029 |
| 264351 | GAULT, JAMOND RASHAD | 39 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | | | | 7/7/2021 |
| 187864 | GAUSE, ABEL DEWAYNE | 47 | BLACK | M | CLOSE | 5/29/2000 | LEE | | | | 1/8/2044 |
| 77753 | GAUSE, DANIEL - | 63 | BLACK | M | MEDIUM | 5/13/1979 | EVANS | 1/21/1989 | 12/3/2020 | | |
| 300340 | GAUSE, EDWIN EARL | 37 | BLACK | M | MINIMUM | 5/13/2016 | MACDOUGALL | 10/8/2020 | 10/8/2020 | 2/18/2023 | 8/17/2023 |
| 341309 | GAUSE, ERIC DIMITRI | 34 | BLACK | M | MEDIUM | 1/14/2020 | RIDGELAND | 7/6/2023 | 7/6/2023 | | 7/3/2023 |
| 215742 | GAUSE, PATRICK JAMAR | 43 | BLACK | M | MEDIUM | 4/10/2020 | KERSHAW | | | | 6/9/2020 |
| 300054 | GAUSE, QUENTIN | 39 | BLACK | M | CLOSE | 10/13/2016 | LEE | | | | 4/22/2050 |
| 358147 | GAUSE, TEVIN DAIWAN | 27 | BLACK | M | MEDIUM | 3/26/2020 | TURBEVILLE | 1/31/2019 | 3/10/2021 | 11/18/2022 | 5/17/2023 |
| 297571 | GAVIN, JULIAN QUETIN | 45 | WHITE | M | MEDIUM | 5/17/2012 | KIRKLAND | 10/20/2028 | 10/20/2028 | | 10/16/2028 |
| 244300 | GAY, DONALD W. | 64 | WHITE | M | CLOSE | 12/16/2019 | PERRY | 1/5/2016 | 5/16/2020 | | |
| 378552 | GAY, MICHAEL BRENT | 36 | WHITE | M | CLOSE | | LEE | | | | 1/24/2043 |
| 199214 | GAY,JR, AARON | 45 | BLACK | M | MEDIUM | 3/28/2020 | ALLENDALE | | | | 4/12/2025 |
| 341480 | GEATHERS, CRAIG | 54 | BLACK | M | MEDIUM | 9/6/2019 | LIEBER | | | | 1/12/2031 |
| 357875 | GEDDIE, COREY D | 27 | BLACK | M | CLOSE | 3/18/2020 | LEE | | | | 4/16/2042 |
| 351166 | GEDDIE, THOMAS LEE | 53 | BLACK | M | CLOSE | | LIEBER | | | | |
| 231919 | GEDDINGS, DAVID L | 43 | WHITE | M | MINIMUM | | GOODMAN | 9/7/2019 | 3/12/2020 | | 8/12/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275249 | GEDDINGS, JOSEPH PAUL | 36 | WHITE | M | MINIMUM | 2/13/2019 | TRENTON | 7/5/2022 | 7/5/2022 | | 6/8/2023 |
| 381557 | GEDDINGS, RUSSELL WILLIAM | 35 | WHITE | M | MEDIUM | 2/10/2020 | WATEREE RIVER | 10/20/2023 | 10/20/2023 | | 9/17/2026 |
| 216679 | GEDDIS, CALVIN | 55 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 2/5/2026 |
| 83238 | GEDDIS, MARION - | 63 | BLACK | M | MEDIUM | 3/17/1981 | BROAD RIVER | 9/13/1984 | 6/19/2021 | | |
| 183851 | GEDDIS, REGINALD | 56 | BLACK | M | MEDIUM | 1/20/2013 | TYGER RIVER | 8/11/1999 | 4/15/2022 | | 5/22/2022 |
| 193709 | GEDEIST, JEFFERY EARL | 47 | BLACK | M | MINIMUM | 7/28/2017 | KIRKLAND | 8/19/2020 | 8/19/2020 | | 7/9/2021 |
| 380565 | GEE, DESMOND JERMAINE | 27 | BLACK | M | MINIMUM | | BROAD RIVER | 4/13/2020 | 4/13/2020 | | 3/9/2021 |
| 368177 | GEE, JUSTEN MICHAEL | 31 | WHITE | M | CLOSE | 2/15/2020 | BROAD RIVER | 2/3/2020 | 2/3/2020 | | 7/9/2020 |
| 362296 | GEE, TERRELL DEMETRIUS | 23 | BLACK | M | CLOSE | 4/2/2016 | LEE | | | | 12/15/2022 |
| 296577 | GEE, VINCENT | 41 | BLACK | M | MEDIUM | 7/10/2016 | KIRKLAND | | | | 2/28/2036 |
| 259072 | GEER, HAROLD LAZZERICK | 45 | BLACK | M | MEDIUM | 3/18/2006 | TYGER RIVER | | | | 11/14/2028 |
| 227443 | GEER, NICHOLAS MASHUEN | 42 | BLACK | M | CLOSE | 8/20/2019 | PERRY | 10/11/2015 | 6/19/2021 | | |
| 87256 | GEER, WILLIAM - | 59 | BLACK | M | MEDIUM | 3/21/2020 | TYGER RIVER | | | | 11/10/2030 |
| 189551 | GEIGER, CHARLES M. | 80 | BLACK | M | MINIMUM | | BROAD RIVER | 3/29/2000 | 6/19/2021 | | 8/28/2024 |
| 146796 | GEIGER, CHRISS B | 49 | BLACK | M | MEDIUM | 12/2/1998 | TYGER RIVER | 12/10/2019 | 12/10/2020 | 7/31/2021 | 1/27/2022 |
| 380552 | GEIGER, CLAYTON HENRY | 28 | BLACK | M | MINIMUM | | MACDOUGALL | 11/1/2020 | 11/1/2020 | 7/7/2022 | 1/3/2023 |
| 381583 | GEIGER, CODY LEE | 31 | WHITE | M | MINIMUM | | ALLENDALE | 12/7/2019 | 12/7/2019 | | 10/27/2020 |
| 189709 | GEIGER, EDDIE DARNELLE | 47 | BLACK | M | MEDIUM | 9/13/2011 | LEE | | | | |
| 375953 | GEIGER, ROBERT TYLER | 32 | WHITE | M | CLOSE | | LEE | | | | 12/8/2030 |
| 348975 | GEIGER, WILLIE | 29 | BLACK | M | MINIMUM | 7/15/2016 | MACDOUGALL | 8/14/2020 | 8/14/2020 | 3/4/2022 | 8/31/2022 |
| 369685 | GEISENDORFF, BILLY JOHN | 55 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 343563 | GENOVE II, RUBEN JAVIER | 39 | OTHER | M | MINIMUM | | MACDOUGALL | | | | 5/8/2023 |
| 337900 | GENSEL, MICHAEL CLAYTON | 37 | WHITE | M | CLOSE | 1/27/2019 | LEE | | | | 8/10/2041 |
| 343802 | GENTILE, KEVIN MAURICE | 29 | BLACK | M | | | KIRKLAND | 9/15/2020 | 9/15/2020 | | 10/17/2021 |
| 199938 | GENTILE, MAURICE EUGENE | 52 | BLACK | M | MINIMUM | | GOODMAN | | | | 2/17/2026 |
| 364416 | GENTILE, MICHAEL EDWARD | 40 | WHITE | M | MEDIUM | | MACDOUGALL | 4/13/2018 | 7/23/2020 | | 6/15/2022 |
| 289079 | GENTILE, OMAR SHARIFF | 46 | BLACK | M | MEDIUM | 12/9/2007 | LIEBER | | | | 3/31/2037 |
| 165803 | GENTILE, ROBERT JAY | 51 | WHITE | M | MEDIUM | 2/12/2020 | MACDOUGALL | 8/1/2020 | 8/1/2020 | 8/13/2023 | 2/9/2024 |
| 372803 | GENTILUCCI, MICHAEL PAUL | 22 | WHITE | M | MEDIUM | 1/25/2019 | TURBEVILLE | 4/30/2019 | 4/30/2019 | | 6/13/2020 |
| 326306 | GENTRY, DEMARIO ANTWOINE | 31 | BLACK | M | MEDIUM | 12/26/2019 | RIDGELAND | | 11/19/2010 | | 9/18/2020 |
| 376267 | GENTRY, JOHN ANDREW | 28 | WHITE | M | MINIMUM | | MANNING | 11/17/2020 | 11/17/2020 | 4/1/2022 | 9/28/2022 |
| 261188 | GENTRY, JR., JAMES THOMAS | 55 | BLACK | M | MEDIUM | 1/7/2014 | TYGER RIVER | | | | 3/4/2028 |
| 346548 | GENTRY, MARQUET DEON | 28 | BLACK | M | CLOSE | 2/18/2020 | KERSHAW | 6/9/2021 | 6/9/2021 | | 6/9/2021 |
| 287215 | GENTRY, RICKY DENNIS | 38 | BLACK | M | MEDIUM | 6/22/2019 | TRENTON | 12/3/2027 | 12/3/2027 | | 11/26/2027 |
| 382135 | GENTRY, ROBERT TYRELL | 26 | BLACK | M | MEDIUM | | KIRKLAND | 8/12/2021 | 8/12/2021 | | 12/12/2020 |
| 304789 | GENTRY, ROCKFORD SHAWN | 34 | WHITE | M | MEDIUM | 8/20/2010 | KERSHAW | 8/12/2020 | 8/12/2020 | | 9/27/2022 |
| 372363 | GENTRY, STEVEN MATTHEW | 32 | WHITE | M | MEDIUM | | ALLENDALE | 11/29/2020 | 11/29/2020 | | 3/25/2022 |
| 285791 | GEORGE III, GEORGE G | 42 | WHITE | M | MINIMUM | 1/24/2018 | KERSHAW | | | | 6/17/2020 |
| 363815 | GEORGE, BRYAN WAYNE | 35 | WHITE | M | MINIMUM | 4/3/2017 | GOODMAN | | | | 9/17/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 320348 | GEORGE, CEDRICK DEANDRE | 37 | BLACK | M | MINIMUM | 10/25/2007 | EVANS | 10/7/2019 | 10/23/2019 | 10/29/2020 | 4/27/2021 |
| 241851 | GEORGE, DERRICK | 45 | BLACK | M | MEDIUM | 4/1/2020 | EVANS | | | | 2/24/2022 |
| 290621 | GEORGE, FREDERICK DOUGLASS | 50 | BLACK | M | | | KIRKLAND | 2/27/2020 | 2/27/2020 | | 12/15/2020 |
| 206817 | GEORGE, RICKY | 56 | BLACK | M | MEDIUM | 5/1/2018 | LIEBER | 1/12/2025 | 1/12/2025 | | |
| 376662 | GEORGE, SHELDWIN JVON | 26 | BLACK | M | MINIMUM | | PALMER | 6/6/2020 | 6/6/2020 | | 7/25/2022 |
| 306671 | GEORGE, STACEY | 38 | BLACK | M | CLOSE | 1/13/2020 | LIEBER | 6/14/2024 | 6/14/2024 | | 6/14/2024 |
| 228230 | GEORGE, TIMMY DEAN | 57 | WHITE | M | MEDIUM | 2/13/2020 | KERSHAW | 10/12/2020 | 10/12/2020 | 10/5/2022 | 4/3/2023 |
| 283668 | GEORGE, VERNON ROBERT | 38 | WHITE | M | MINIMUM | 11/30/2009 | TYGER RIVER | 11/27/2021 | 11/27/2021 | | 3/6/2022 |
| 343745 | GEORGIA, TERRANCE JAMAAL | 37 | BLACK | M | MINIMUM | 4/3/2011 | WATEREE RIVER | 8/10/2020 | 8/10/2020 | | 2/12/2021 |
| 346249 | GERALD, ISAAC LEVON | 27 | BLACK | M | MEDIUM | 11/25/2019 | EVANS | 6/6/2021 | 6/6/2021 | 9/23/2025 | 3/22/2026 |
| 362199 | GERALD, JEREMY JAMES | 28 | BLACK | M | CLOSE | 12/3/2019 | BROAD RIVER | 11/20/2016 | 6/25/2020 | 6/5/2022 | 12/2/2022 |
| 286815 | GERALD, MATTHEW | 48 | BLACK | M | MEDIUM | 9/15/2015 | LIEBER | | | | 12/23/2036 |
| 383017 | GERLACH, CHARLES FREDERICK | 32 | WHITE | M | | | KIRKLAND | 9/16/2020 | 9/16/2020 | | 4/18/2021 |
| 369515 | GERMAN, JAKOBE | 21 | BLACK | M | CLOSE | 12/11/2019 | KIRKLAND | | | | 2/6/2030 |
| 357894 | GERMAN, JOSEPH JAROD | 25 | BLACK | M | MEDIUM | 1/11/2020 | TURBEVILLE | 9/23/2016 | 2/14/2020 | 12/9/2021 | 6/7/2022 |
| 378319 | GERMAN, MARY ANN | 48 | WHITE | F | MEDIUM | | LEATH | | | | 3/15/2028 |
| 165940 | GERRICK, SAMMIE LEE | 48 | BLACK | M | CLOSE | 7/22/1994 | LIEBER | | | | |
| 352410 | GERRISH, MATTHEW CHARLES | 51 | WHITE | M | MEDIUM | | MCCORMICK | | | | 1/19/2041 |
| 318103 | GETER, AL M | 33 | BLACK | M | MINIMUM | 4/9/2019 | KERSHAW | | | | 4/30/2026 |
| 357157 | GETER, CORINTHIAN LEE | 25 | BLACK | M | CLOSE | 11/17/2019 | LEE | 10/30/2018 | 2/20/2021 | 12/7/2022 | 6/5/2023 |
| 272123 | GETER, DESMOND DION | 41 | BLACK | M | MEDIUM | 2/12/2020 | ALLENDALE | 4/17/2021 | 4/17/2021 | 8/3/2024 | 1/30/2025 |
| 200720 | GETER, EUGENE LARENZO | 48 | BLACK | M | CLOSE | | KIRKLAND | | | | 12/10/2031 |
| 379798 | GETER, KWAME T | 30 | BLACK | M | MEDIUM | | KIRKLAND | | | | 4/6/2028 |
| 288401 | GETER, LONNIE | 59 | BLACK | M | MEDIUM | 5/27/2014 | PERRY | | | | |
| 251680 | GETER, ROBERT XAVIER | 40 | BLACK | M | MEDIUM | 10/4/2019 | BROAD RIVER | | | | 2/24/2055 |
| 322150 | GETER, TERRELL | 34 | BLACK | M | MEDIUM | 3/31/2020 | RIDGELAND | | | | 3/19/2028 |
| 228241 | GETHERS, COREY L | 43 | BLACK | M | | | KIRKLAND | | | | 3/9/2022 |
| 379178 | GETHERS, CORY TYLIEK | 20 | BLACK | M | MEDIUM | 4/10/2020 | ALLENDALE | 11/30/2020 | 11/30/2020 | | 2/11/2023 |
| 82348 | GETHERS, HERMAN MARTIN | 72 | BLACK | M | MEDIUM | 8/9/2016 | PERRY | | | | |
| 379886 | GETHERS, JEFFEREN JAYVON | 22 | BLACK | M | MINIMUM | 3/31/2020 | PERRY | 4/23/2019 | 10/8/2020 | 12/19/2021 | 6/17/2022 |
| 343706 | GETHERS, TREVEE J | 31 | BLACK | M | CLOSE | 8/14/2017 | LIEBER | | | | 9/20/2052 |
| 293207 | GETSINGER, CHRISTOPHE | 35 | WHITE | M | MINIMUM | 7/10/2017 | KERSHAW | 4/4/2022 | 4/4/2022 | 10/6/2021 | 4/4/2022 |
| 372682 | GETTER, JULIOUS ROGET | 34 | BLACK | M | MEDIUM | | KERSHAW | 6/21/2027 | 6/21/2027 | | 6/19/2027 |
| 367453 | GHENT JR, JOHN MARION | 60 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 10/15/2072 |
| 376641 | GIBBENS, JESSIE MATTHEW | 29 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/17/2041 |
| 197969 | GIBBIE, DANIEL E. | 46 | WHITE | M | MEDIUM | 10/21/2014 | TYGER RIVER | | | | 1/8/2042 |
| 253569 | GIBBONS, DERRICK MAURICE | 42 | BLACK | M | | 8/13/2013 | KIRKLAND | | 12/16/2010 | 10/12/2012 | 4/10/2021 |
| 375491 | GIBBS JR, DENNIS EZELL | 23 | BLACK | M | MEDIUM | | MACDOUGALL | 6/7/2019 | 6/25/2020 | 6/20/2023 | 12/17/2023 |
| 374817 | GIBBS JR, REGINALD | 19 | BLACK | M | MEDIUM | 5/5/2019 | ALLENDALE | 9/30/2021 | 9/30/2021 | | 9/16/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351751 | GIBBS, BRANDON MICHAEL | 31 | BLACK | M | MINIMUM | 10/19/2018 | GOODMAN | | | | 12/30/2024 |
| 228119 | GIBBS, CHARLES J. | 56 | BLACK | M | MEDIUM | 10/26/2008 | LEE | 10/29/2013 | 6/20/2020 | | |
| 289369 | GIBBS, CLARENCE | 65 | BLACK | M | MEDIUM | 8/10/2017 | RIDGELAND | | | | 4/15/2027 |
| 290588 | GIBBS, ERIC S | 39 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 12/17/2024 |
| 222138 | GIBBS, FAREN | 49 | BLACK | M | CLOSE | 9/4/2018 | MCCORMICK | 11/10/2019 | 1/8/2022 | | |
| 283212 | GIBBS, GEORGE | 39 | BLACK | M | MEDIUM | 4/6/2020 | KERSHAW | | | | 8/11/2020 |
| 366858 | GIBBS, JARON LAMONT | 28 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/25/2050 |
| 255871 | GIBBS, JARVIS DEQUAN | 41 | BLACK | M | MEDIUM | 5/16/2019 | EVANS | | | | 2/4/2024 |
| 187431 | GIBBS, JONATHAN | 46 | BLACK | M | MEDIUM | 11/12/1996 | BROAD RIVER | 2/8/2022 | 2/8/2022 | | 2/7/2022 |
| 185709 | GIBBS, JOSEPH | 65 | WHITE | M | MEDIUM | | BROAD RIVER | 11/3/2011 | 8/15/2020 | | |
| 367618 | GIBBS, LESHONDRA CHENAE | 35 | BLACK | F | MINIMUM | 4/13/2017 | GRAHAM | | | | 4/28/2021 |
| 215548 | GIBBS, TERRY | 65 | WHITE | M | MEDIUM | 6/23/2017 | ALLENDALE | | | | 8/10/2026 |
| 374812 | GIBERT, JAQUEA QUINTEZ | 26 | BLACK | M | MEDIUM | 3/5/2020 | MEDICAL UNIV SC-CHARLESTO | | | | 1/9/2027 |
| 194379 | GIBERT, MICHAEL | 48 | BLACK | M | CLOSE | 6/27/2019 | MCCORMICK | | | | |
| 379746 | GIBSON JR, MICHAEL ALAN | 31 | WHITE | M | MINIMUM | | KERSHAW | 10/23/2019 | 11/20/2020 | | 9/22/2020 |
| 215934 | GIBSON, ALONZA KING | 68 | BLACK | M | MEDIUM | 2/12/2004 | EVANS | 2/10/2020 | 3/3/2021 | 3/3/2021 | 8/30/2021 |
| 287029 | GIBSON, ALONZA VICTORLON | 40 | BLACK | M | MEDIUM | 2/8/2019 | KERSHAW | 5/26/2020 | 8/28/2020 | | 6/26/2020 |
| 381955 | GIBSON, CHAD DEWAYNE | 38 | WHITE | M | MEDIUM | | EVANS | 6/24/2020 | 6/24/2020 | | 1/17/2021 |
| 270612 | GIBSON, DONNELL L | 43 | BLACK | M | MEDIUM | 2/3/2020 | WATEREE RIVER | 7/14/2021 | 7/14/2021 | 1/15/2021 | 7/14/2021 |
| 82710 | GIBSON, DONNIE | 70 | WHITE | M | CLOSE | 7/20/2014 | PERRY | | | | |
| 301385 | GIBSON, JAMES | 60 | BLACK | M | MEDIUM | 2/1/2011 | KERSHAW | | | | 11/27/2020 |
| 380379 | GIBSON, JERRY SCOTT | 50 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 12/22/2026 |
| 369018 | GIBSON, JOEY LATWAN | 30 | BLACK | M | CLOSE | | KIRKLAND | | | | 8/5/2069 |
| 337094 | GIBSON, JONATHAN | 30 | BLACK | M | MEDIUM | 2/25/2019 | RIDGELAND | | | | 8/12/2026 |
| 383104 | GIBSON, JOSHUA WAYNE | 42 | WHITE | M | | | KIRKLAND | | | | 10/16/2020 |
| 171440 | GIBSON, JR., BOBBY | 59 | BLACK | M | MEDIUM | 1/23/2018 | EVANS | | | | 9/2/2030 |
| 286205 | GIBSON, JR., CHARLES RICHARD | 68 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 348573 | GIBSON, KEION | 41 | BLACK | M | MINIMUM | 2/16/2019 | TRENTON | | | | 3/14/2022 |
| 281815 | GIBSON, KENNY RYAN | 46 | WHITE | M | | 7/20/2012 | KIRKLAND | 4/9/2021 | 4/9/2021 | 8/14/2023 | 2/10/2024 |
| 340880 | GIBSON, LAWRENCE LAMAR | 38 | BLACK | M | MINIMUM | | BROAD RIVER | 2/5/2020 | 3/24/2021 | 9/10/2021 | 3/9/2022 |
| 334061 | GIBSON, MAURICE SHERROD | 30 | BLACK | M | | | KIRKLAND | 5/31/2020 | 5/31/2020 | | 3/29/2021 |
| 382934 | GIBSON, OTIS EDWARD | 50 | BLACK | M | CLOSE | | KERSHAW | | | | 11/18/2042 |
| 379347 | GIBSON, TIFFANY BROOKE | 31 | WHITE | F | MINIMUM | | GRAHAM | 9/2/2020 | 9/2/2020 | | 3/7/2022 |
| 265764 | GIBSON, TRAVIS WAYNE | 39 | WHITE | M | MINIMUM | 9/16/2019 | MANNING | 9/27/2019 | 3/25/2021 | | 7/19/2020 |
| 337496 | GIBSON, TROY TEREAL | 28 | BLACK | M | MEDIUM | 1/17/2020 | TURBEVILLE | | | | 2/5/2029 |
| 190521 | GIBSON, WINFRED LAMAR | 76 | WHITE | M | MEDIUM | 10/18/1992 | TYGER RIVER | 9/10/2012 | 8/21/2021 | | |
| 345451 | GIL, JESSE | 46 | OTHER | M | CLOSE | 8/8/2012 | KIRKLAND | | | | 2/14/2024 |
| 287022 | GILBERT, ANTONIO DEON | 43 | BLACK | M | MEDIUM | 9/20/2019 | EVANS | | | | 7/17/2027 |
| 219284 | GILBERT, BOBBY A. | 43 | BLACK | M | CLOSE | 4/10/2019 | LIEBER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254456 | GILBERT, CHARLES | 51 | BLACK | M | MINIMUM | 5/4/2009 | MANNING | | | | 10/23/2021 |
| 321212 | GILBERT, JAMES FRANKLIN | 36 | WHITE | M | CLOSE | 8/3/2019 | EVANS | 8/31/2018 | 11/14/2020 | | 4/12/2021 |
| 335126 | GILBERT, JAMIE | 30 | BLACK | M | CLOSE | 10/28/2019 | MCCORMICK | 2/24/2027 | 2/24/2027 | | 2/24/2027 |
| 365812 | GILBERT, JESSE JAMES | 29 | WHITE | M | MEDIUM | | MACDOUGALL | 3/1/2021 | 3/1/2021 | 8/18/2022 | 2/14/2023 |
| 381407 | GILBERT, TYRESE | 19 | BLACK | M | MEDIUM | 3/17/2020 | TRENTON | 12/11/2020 | 12/11/2020 | 7/22/2023 | 1/18/2024 |
| 364477 | GILCHRIST, DERRON AARON | 26 | BLACK | M | MINIMUM | | GOODMAN | 1/3/2020 | 1/3/2020 | | 11/23/2020 |
| 342485 | GILCHRIST, WARREN | 64 | WHITE | M | CLOSE | | MCCORMICK | | | | 11/10/2039 |
| 264478 | GILES, JAMES ALBERT | 57 | BLACK | M | MEDIUM | 4/10/2014 | TYGER RIVER | | | | 7/13/2023 |
| 324946 | GILES, JAMIE | 46 | BLACK | M | CLOSE | 4/28/2010 | LIEBER | | | | 11/30/2031 |
| 367763 | GILES, RICKEY ARCHIE | 21 | BLACK | M | MEDIUM | 3/1/2019 | MCCORMICK | | | | 6/21/2028 |
| 266335 | GILFORD, RICARDO | 44 | BLACK | M | CLOSE | 9/19/2018 | PERRY | | | | |
| 382837 | GILFORD, TYRONE LAMAR | 19 | BLACK | M | MEDIUM | 4/23/2020 | MACDOUGALL | 6/2/2020 | 6/2/2020 | 7/28/2021 | 9/29/2021 |
| 328905 | GILKEY, KING SOLOMON | 32 | BLACK | M | MEDIUM | 5/26/2009 | TYGER RIVER | 9/26/2021 | 9/26/2021 | 2/25/2024 | 8/23/2024 |
| 370660 | GILL JR, KEITH | 23 | BLACK | M | CLOSE | 12/6/2019 | LEE | | | | 9/22/2020 |
| 253315 | GILL, DAVID | 49 | BLACK | M | MEDIUM | 12/23/2017 | EVANS | | | | 5/23/2022 |
| 383263 | GILL, MARCUS KENTRELL | 36 | BLACK | M | | | KIRKLAND | 3/20/2020 | 3/20/2020 | | 7/11/2020 |
| 369667 | GILL, OCTAVIA AMORETTE | 31 | BLACK | F | MINIMUM | 2/22/2020 | LEATH | 12/16/2024 | 12/16/2024 | | 3/12/2025 |
| 379860 | GILL, WILLIE CHARLES | 34 | BLACK | M | MINIMUM | | TURBEVILLE | 6/5/2020 | 6/5/2020 | | 12/23/2020 |
| 314249 | GILLARD, BERNARD | 32 | BLACK | M | MEDIUM | 7/11/2018 | BROAD RIVER | 7/23/2030 | 7/23/2030 | | 7/17/2030 |
| 318700 | GILLARD, KENNETH GENERISH | 61 | BLACK | M | MINIMUM | | RIDGELAND | 10/21/2020 | 10/21/2020 | 6/11/2022 | 12/8/2022 |
| 222898 | GILLEO,JR, DAVID E. | 56 | WHITE | M | MINIMUM | 10/31/2017 | BROAD RIVER | | | | 1/10/2026 |
| 314306 | GILLESPIE JR, ROBERT L | 35 | BLACK | M | MEDIUM | | KIRKLAND | 10/24/2020 | 10/24/2020 | | 11/25/2021 |
| 348773 | GILLESPIE, JOEL LAMAR | 72 | WHITE | M | MINIMUM | | LIVESAY | 6/4/2019 | 5/23/2020 | | 6/20/2021 |
| 381307 | GILLIAM, DAMIRIQUAN DEROZE DEY | 24 | BLACK | M | MEDIUM | 1/23/2020 | WATEREE RIVER | | | | 11/10/2025 |
| 183100 | GILLIAM, DANNY RAY | 51 | WHITE | M | CLOSE | 11/13/2019 | PERRY | | | | |
| 240626 | GILLIAM, DEANGELO | 52 | BLACK | M | CLOSE | 5/5/2000 | LEE | | | | 11/25/2050 |
| 381281 | GILLIAM, DEREK WAYNE | 30 | WHITE | M | MINIMUM | | MANNING | | | | 7/9/2020 |
| 368973 | GILLIAM, EZAKIEL MASTAFA IS | 25 | BLACK | M | MEDIUM | 10/7/2019 | BROAD RIVER | 1/13/2020 | 1/29/2021 | | 11/15/2020 |
| 341912 | GILLIAM, GABRIEL DIRANTE | 28 | BLACK | M | CLOSE | 2/19/2020 | KIRKLAND | | | | 7/14/2021 |
| 327598 | GILLIAM, JAMES CALE | 31 | WHITE | M | MEDIUM | 3/17/2020 | RIDGELAND | 10/6/2018 | 5/7/2020 | 7/15/2021 | 1/11/2022 |
| 217034 | GILLIAM, MICHAEL JAMES | 43 | WHITE | M | MEDIUM | 12/4/2019 | ALLENDALE | | | | 8/12/2021 |
| 287756 | GILLIAM, MICHAEL KEITH | 59 | WHITE | M | CLOSE | 8/30/2018 | MCCORMICK | | | | 12/14/2022 |
| 240636 | GILLIAM, REGINALD MANVEL | 45 | BLACK | M | MEDIUM | 7/23/2018 | PERRY | | | | |
| 367737 | GILLIAM, RI'SHON KELTARIAN | 29 | BLACK | M | MINIMUM | 1/29/2020 | TYGER RIVER | 7/8/2020 | 7/8/2020 | | 2/11/2023 |
| 282336 | GILLIAN, STEVEN __B | 38 | WHITE | M | CLOSE | 8/12/2009 | KIRKLAND | | | | |
| 381567 | GILLIARD SMALLS, ANTHONY TERRELL | 27 | BLACK | M | MEDIUM | | EVANS | 4/11/2020 | 4/11/2020 | | 3/13/2021 |
| 330132 | GILLIARD, BRIAN SVENLEE | 40 | BLACK | M | MEDIUM | 5/9/2018 | MACDOUGALL | | | | 8/6/2028 |
| 305883 | GILLIARD, CHRISTIAN | 35 | BLACK | M | CLOSE | 7/2/2019 | LEE | | | | 6/21/2033 |
| 373507 | GILLIARD, DAQUAN HENRY | 25 | BLACK | M | MINIMUM | 3/11/2020 | TYGER RIVER | 12/3/2021 | 12/3/2021 | | 11/30/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275605 | GILLIARD, KANDY | 42 | BLACK | F | CLOSE | 2/9/2018 | GRAHAM | | | | |
| 248415 | GILLIARD, KARRY MATTHEW | 53 | BLACK | M | MEDIUM | 4/27/2018 | ALLENDALE | | | | 4/8/2031 |
| 275357 | GILLIARD, KEVIN JEROME | 45 | BLACK | M | CLOSE | 8/24/2018 | LEE | | | | 7/14/2030 |
| 383028 | GILLIARD, MICHAEL TERRELL | 32 | BLACK | M | | | KIRKLAND | | | | 5/10/2021 |
| 298362 | GILLIARD, PHILLIP MATTHEW | 58 | BLACK | M | MEDIUM | 3/19/2004 | TURBEVILLE | | | | 7/22/2023 |
| 342808 | GILLIARD, SANCHEZ | 30 | BLACK | M | MEDIUM | 12/9/2019 | EVANS | | | | 1/1/2024 |
| 260867 | GILLIARD, TONY | 39 | BLACK | M | CLOSE | 12/16/2019 | LEE | | | | |
| 214943 | GILLIARD,III, MATTHEW WILLIAM | 47 | BLACK | M | MEDIUM | 8/12/2019 | RIDGELAND | | | | 6/23/2035 |
| 320677 | GILLIE, THEUS ALPANCHINO | 33 | BLACK | M | MINIMUM | 12/13/2008 | PALMER | 8/30/2019 | 8/13/2020 | 3/19/2021 | 9/15/2021 |
| 278636 | GILLIKIN, JONATHAN FRANKLIN | 36 | WHITE | M | MEDIUM | 6/20/2007 | EVANS | 5/19/2020 | 5/19/2020 | | 1/5/2021 |
| 335786 | GILLILAND, JEFFREY DOYLE | 49 | WHITE | M | MEDIUM | 9/1/2016 | MCCORMICK | | | | 9/7/2028 |
| 341020 | GILLYARD JR, DAVID | 35 | BLACK | M | MINIMUM | 2/20/2020 | MANNING | | | | 8/3/2020 |
| 370504 | GILMORE JR, TROY ANTHONY | 23 | BLACK | M | MEDIUM | 3/13/2020 | TURBEVILLE | | | | 2/17/2026 |
| 348386 | GILMORE, BERMONTE EDWARD | 27 | BLACK | M | MEDIUM | 1/10/2018 | KIRKLAND | | | | 10/25/2021 |
| 375945 | GILMORE, DMARRION JAQUAY | 23 | BLACK | M | CLOSE | 11/11/2019 | MCCORMICK | | | | |
| 382233 | GILMORE, JAMES MICHAEL | 26 | BLACK | M | MINIMUM | | GOODMAN | 12/12/2021 | 12/12/2021 | 7/26/2024 | 1/22/2025 |
| 273273 | GILMORE, LATRELL | 39 | BLACK | M | MEDIUM | 7/9/2019 | TRENTON | | | | 2/8/2025 |
| 294297 | GILMORE, MARKCO | 37 | BLACK | M | MEDIUM | 3/12/2004 | MACDOUGALL | 5/16/2020 | 5/16/2020 | 8/20/2021 | 11/18/2021 |
| 296554 | GILMORE, NATHANIEL DE MORRIS | 35 | BLACK | M | MINIMUM | 3/15/2018 | LIVESAY | | | | 2/19/2023 |
| 369421 | GILMORE, RAMONA DELORES | 37 | BLACK | F | CLOSE | | GRAHAM | | | | 11/1/2029 |
| 226335 | GILMORE, ROGER CRAIG | 56 | WHITE | M | MEDIUM | 1/2/1996 | TRENTON | | | | 11/9/2020 |
| 357484 | GILMORE, SHELDON | 33 | BLACK | M | CLOSE | 7/11/2019 | MCCORMICK | 11/19/2018 | 3/11/2021 | 7/6/2020 | 2/7/2021 |
| 377585 | GILMORE, TONY | 21 | BLACK | M | MEDIUM | 8/29/2019 | EVANS | | | | 2/7/2023 |
| 281735 | GILMORE, WILLIE A. | 71 | BLACK | M | CLOSE | 2/19/2016 | PERRY | | | | |
| 253413 | GILREATH, LOUIE STEPHEN | 61 | WHITE | M | MEDIUM | 10/2/2014 | ALLENDALE | 8/27/2019 | 8/27/2020 | | 8/9/2025 |
| 318795 | GILREE, BRANDON ROCHARD | 34 | BLACK | M | MEDIUM | 4/5/2019 | TURBEVILLE | | | | 12/26/2020 |
| 340603 | GILREE, MAYRON RASHAD | 28 | BLACK | M | MEDIUM | 12/11/2019 | TYGER RIVER | | | | 5/22/2026 |
| 350835 | GILSTRAP JR, RICKY DALE | 29 | WHITE | M | MINIMUM | 12/22/2017 | MANNING | | | | 12/9/2022 |
| 382219 | GILSTRAP, ALBERT RYAN | 26 | WHITE | M | MEDIUM | | KIRKLAND | | | | 3/18/2030 |
| 356834 | GILSTRAP, TYLER LEE | 30 | WHITE | M | MEDIUM | 3/31/2020 | LEE | | | | 10/22/2020 |
| 253497 | GILYARD, AUDREY DION | 40 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | | | | 3/30/2022 |
| 362807 | GILYARD, ERNEST SHUNDELL | 45 | BLACK | M | MEDIUM | 7/31/2018 | ALLENDALE | | | | 7/19/2023 |
| 256932 | GILYARD, JULIUS | 61 | BLACK | M | MEDIUM | 2/9/2000 | TYGER RIVER | | | | 12/20/2029 |
| 378502 | GINGERICH, KELLY NICOLE | 34 | WHITE | F | MINIMUM | 12/12/2019 | LEATH | 11/23/2019 | 12/10/2020 | | 7/5/2021 |
| 378357 | GINN JR, HENRY JAROD | 23 | BLACK | M | CLOSE | 3/13/2020 | LIEBER | | | | 4/15/2031 |
| 379791 | GINTHER, JAMES LEE | 29 | WHITE | M | CLOSE | | PERRY | | | | |
| 348688 | GINYARD, MARVIN JACQUAN | 29 | BLACK | M | CLOSE | 8/20/2019 | MCCORMICK | | | | 10/27/2020 |
| 338028 | GIROUX, CHRISTOPHE | 29 | WHITE | M | MEDIUM | 7/5/2018 | TYGER RIVER | | | | 9/21/2025 |
| 199188 | GIST, CARLOS MARCELLUS | 44 | BLACK | M | MEDIUM | 11/4/2017 | TURBEVILLE | | | | 6/11/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345890 | GIST, CHRISTOPHE DEAUNTRAY | 27 | BLACK | M | MEDIUM | 4/9/2019 | KERSHAW | 5/22/2019 | 8/13/2020 | 7/11/2020 | 10/30/2020 |
| 120614 | GIST, KENNETH DWAYNE | 52 | BLACK | M | MEDIUM | 10/4/2018 | BROAD RIVER | 6/30/1997 | 5/8/2020 | | 6/13/2021 |
| 327471 | GIST, RYAN ONEAL | 34 | BLACK | M | CLOSE | 4/14/2020 | MCCORMICK | | | | 4/29/2032 |
| 314379 | GIST, TERRANCE | 32 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 12/2/2034 |
| 259770 | GIST, TIMOTHY FOSTER | 46 | BLACK | M | MINIMUM | 12/15/1999 | WATEREE RIVER | 2/26/2020 | 3/11/2021 | 4/23/2021 | 5/24/2021 |
| 360192 | GIST, TRISTAN R | 30 | BLACK | M | CLOSE | 11/28/2017 | MCCORMICK | | | | 2/17/2073 |
| 223323 | GIULIANO, MICHAEL | 33 | WHITE | M | MEDIUM | | KERSHAW | 4/21/2019 | 5/23/2020 | | 10/20/2020 |
| 371947 | GIVENS, DONDRE RHAHEEM | 27 | BLACK | M | MINIMUM | | LIVESAY | 1/10/2021 | 1/10/2021 | 1/10/2021 | 3/21/2021 |
| 377103 | GIVENS, JERMAINE JULIUS | 25 | BLACK | M | MEDIUM | 8/10/2018 | MACDOUGALL | | | | 9/22/2023 |
| 283123 | GIVENS, LORENZO KEVIN | 46 | BLACK | M | MINIMUM | | MANNING | | | | 10/15/2025 |
| 300027 | GIVENS, MICHAEL WAYNE | 36 | WHITE | M | CLOSE | 1/27/2020 | PERRY | | | | 6/19/2041 |
| 294844 | GIVENS, WESLEY LAMONT | 38 | BLACK | M | CLOSE | 3/10/2020 | LIEBER | | | | 6/8/2032 |
| 231803 | GLADDEN, BOBBY RAY | 63 | BLACK | M | MEDIUM | 9/3/1996 | TYGER RIVER | 2/9/2015 | 2/19/2022 | | |
| 342504 | GLADDEN, JAMES | 34 | BLACK | M | MEDIUM | 2/19/2019 | TRENTON | 1/6/2025 | 1/6/2025 | | 2/20/2025 |
| 377721 | GLADDEN, TONI LASHAY | 29 | BLACK | F | MINIMUM | | LEATH | | | | 11/21/2020 |
| 375871 | GLADNEY, JONATHAN | 38 | BLACK | M | MEDIUM | | ALLENDALE | | | | 3/22/2025 |
| 381538 | GLADNEY, MICHAEL SANTONIO | 38 | BLACK | M | MEDIUM | | ALLENDALE | 10/1/2019 | 10/1/2019 | 7/28/2020 | 1/24/2021 |
| 217498 | GLANTON, TIMOTHY WAYNE | 47 | WHITE | M | CLOSE | 2/10/2020 | PERRY | | | | 8/9/2032 |
| 267554 | GLANTON, TRAVIS ALLEN | 43 | WHITE | M | MEDIUM | 10/8/2005 | TURBEVILLE | 4/15/2019 | 4/18/2020 | 6/6/2020 | 7/7/2020 |
| 277297 | GLASBY, HENRI | 36 | BLACK | M | MEDIUM | 7/24/2018 | MACDOUGALL | 6/2/2029 | 6/2/2029 | | 5/26/2029 |
| 382792 | GLASCHO, TYRESE DWAN | 21 | BLACK | M | | | KIRKLAND | 9/23/2021 | 9/23/2021 | 12/16/2023 | 6/13/2024 |
| 362033 | GLASIER, ANDREW JOSEPH | 33 | WHITE | M | MEDIUM | | KIRKLAND | | | | 2/9/2022 |
| 366379 | GLASS, WALTER | 48 | WHITE | M | CLOSE | 12/5/2018 | PERRY | | | | |
| 210658 | GLASSCHO, PEARLYN DEWAYNE | 44 | BLACK | M | CLOSE | 4/15/2020 | BROAD RIVER | | | | 5/1/2034 |
| 381078 | GLAUNER, TIMOTHY D | 51 | WHITE | M | MEDIUM | | RIDGELAND | 3/11/2021 | 3/11/2021 | | 10/12/2021 |
| 371290 | GLEASON, APRIL VICTORIA | 35 | WHITE | F | MINIMUM | | GRAHAM | 7/9/2020 | 7/9/2020 | 8/6/2025 | 2/2/2026 |
| 371334 | GLEASON, PHILLIP BRYAN | 34 | WHITE | M | MEDIUM | | LEE | 7/1/2042 | 7/1/2042 | | 6/24/2046 |
| 326283 | GLEATON, DARRELL C. | 31 | BLACK | M | CLOSE | 4/7/2020 | RIDGELAND | 9/19/2036 | 9/19/2036 | | 12/17/2036 |
| 359009 | GLEATON, DAVID ALLEN | 34 | WHITE | M | MINIMUM | 10/9/2014 | WATEREE RIVER | 7/28/2020 | 7/28/2020 | | 9/27/2021 |
| 334946 | GLEATON, DESI ARNAZ | 29 | BLACK | M | CLOSE | 3/9/2015 | LEE | | | | 10/6/2033 |
| 360432 | GLEATON, JAMES WILLIAM | 34 | WHITE | M | MEDIUM | 11/8/2014 | TURBEVILLE | 9/14/2020 | 9/14/2020 | 7/21/2022 | 1/17/2023 |
| 290601 | GLEATON, KENNETH RAY | 40 | WHITE | M | CLOSE | 8/15/2003 | LIEBER | | | | |
| 343187 | GLEATON, MIKEL LEE | 26 | WHITE | M | MEDIUM | 2/13/2017 | MACDOUGALL | | | | 3/18/2025 |
| 347585 | GLEATON, QUINTEN ONEAL | 26 | BLACK | M | MEDIUM | | TRENTON | | | | 9/18/2028 |
| 339238 | GLEATON, TYRONE | 29 | BLACK | M | MEDIUM | 3/24/2020 | KERSHAW | | | | 2/9/2028 |
| 326282 | GLEATON, WILLIAM A. | 38 | BLACK | M | MEDIUM | 4/12/2018 | TURBEVILLE | | | | 12/11/2040 |
| 285587 | GLENN, ADRIAN | 37 | BLACK | M | MEDIUM | 3/8/2005 | KERSHAW | 9/1/2032 | 9/1/2032 | | 2/9/2040 |
| 275644 | GLENN, DEMETRIUS | 37 | BLACK | M | CLOSE | 8/30/2019 | BROAD RIVER | | | | |
| 331953 | GLENN, DOUGLAS | 55 | BLACK | M | MEDIUM | | KERSHAW | | | | 4/14/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373655 | GLENN, ISRAEL TAMAHJEA | 20 | BLACK | M | MEDIUM | 4/22/2020 | TURBEVILLE | 8/7/2019 | 8/27/2020 | | 2/6/2021 |
| 253072 | GLENN, JAMES W | 61 | BLACK | M | MEDIUM | 12/2/2003 | KERSHAW | | | | 5/15/2022 |
| 285708 | GLENN, JOHN EDWARD | 57 | BLACK | M | | 2/13/2007 | KIRKLAND | 2/12/2020 | 2/12/2020 | | 3/15/2021 |
| 374814 | GLENN, KITORIA SHAPEL | 28 | BLACK | F | MEDIUM | 11/18/2019 | LEATH | | | | 3/8/2037 |
| 364955 | GLENN, MARQUEZ DEVON | 31 | BLACK | M | MEDIUM | 7/17/2019 | TRENTON | | | | 9/19/2023 |
| 262778 | GLENN, MONDRECCO DEVORIA | 46 | BLACK | M | MEDIUM | 4/14/2020 | KERSHAW | | | | 9/2/2026 |
| 303563 | GLENN, NATHANIEL | 50 | BLACK | M | MINIMUM | 11/1/2019 | RIDGELAND | | | | 11/26/2026 |
| 140243 | GLENN, RANDY | 55 | BLACK | M | CLOSE | 8/24/2018 | PERRY | | | | |
| 317772 | GLENN, SEAN L | 31 | BLACK | M | MEDIUM | 4/2/2019 | LEE | | | | 8/6/2028 |
| 167193 | GLENN, TAVO | 50 | BLACK | M | MEDIUM | 11/5/2018 | KERSHAW | 4/27/2027 | 4/27/2027 | | 5/26/2027 |
| 361480 | GLENN, TERRENCE GERMAINE | 39 | BLACK | M | MINIMUM | 8/30/2015 | KERSHAW | | | | 8/14/2020 |
| 376811 | GLEW, MARK WAYNE | 54 | WHITE | M | MEDIUM | | RIDGELAND | | | | 12/27/2023 |
| 280853 | GLINES JR, TIMOTHY FRED | 39 | WHITE | M | CLOSE | 12/31/2019 | RIDGELAND | | | | 2/25/2024 |
| 382986 | GLOVER IV, JOHN JONNY | 25 | BLACK | M | MEDIUM | | LEE | 9/12/2021 | 9/12/2021 | | 4/11/2022 |
| 354112 | GLOVER JR, DANNY | 38 | WHITE | M | MINIMUM | 8/16/2019 | RIDGELAND | | | | 4/28/2025 |
| 314746 | GLOVER JR, LEROY | 32 | BLACK | M | CLOSE | 8/1/2016 | LEE | | | | |
| 352409 | GLOVER, ANTHONY | 41 | BLACK | M | | | KIRKLAND | | | | 12/28/2021 |
| 336005 | GLOVER, ANTHONY D | 33 | BLACK | M | MEDIUM | 1/15/2019 | KERSHAW | | | | 10/11/2022 |
| 319206 | GLOVER, BRANDON | 31 | BLACK | M | MINIMUM | 7/29/2016 | LIVESAY | | | | 11/25/2023 |
| 365358 | GLOVER, BREON ISIAH | 24 | BLACK | M | CLOSE | 4/3/2020 | MCCORMICK | | | | 1/22/2030 |
| 364163 | GLOVER, DAVID | 59 | BLACK | M | MEDIUM | | LIEBER | | | | 5/4/2036 |
| 349353 | GLOVER, DONTA SHIR JAMES | 28 | BLACK | M | MEDIUM | | TRENTON | | | | 8/29/2028 |
| 369645 | GLOVER, EDWARD MC | 23 | BLACK | M | MEDIUM | 3/9/2020 | TYGER RIVER | 4/18/2019 | 4/17/2020 | 12/16/2023 | 6/13/2024 |
| 175829 | GLOVER, EUGENE | 59 | BLACK | M | CLOSE | 8/24/2016 | BROAD RIVER | 8/21/1999 | 4/10/2020 | | |
| 181163 | GLOVER, FREDDIE LEE | 69 | BLACK | M | MEDIUM | 12/10/2012 | PERRY | | | | |
| 310880 | GLOVER, HERBERT | 32 | BLACK | M | MEDIUM | 1/22/2016 | RIDGELAND | | | | 4/19/2024 |
| 372344 | GLOVER, JAIRUS DERRELL | 24 | BLACK | M | CLOSE | 2/26/2020 | PERRY | | | | 6/5/2033 |
| 366412 | GLOVER, JASON | 30 | BLACK | M | MEDIUM | 10/4/2019 | RIDGELAND | 3/11/2017 | 8/28/2020 | 3/15/2022 | 9/11/2022 |
| 293115 | GLOVER, JIMMY | 58 | BLACK | M | MEDIUM | 5/31/2019 | MACDOUGALL | 9/27/2018 | 12/12/2020 | 11/29/2021 | 5/28/2022 |
| 350636 | GLOVER, JOHNATHAN TREMAINE | 36 | BLACK | M | CLOSE | 7/10/2015 | LIEBER | | | | 7/28/2024 |
| 377670 | GLOVER, JOHNNIE | 41 | BLACK | M | MINIMUM | | MANNING | | | | 3/28/2024 |
| 366922 | GLOVER, JOSEPH DEAN | 26 | WHITE | M | CLOSE | 10/19/2019 | MCCORMICK | | | | 9/23/2031 |
| 308308 | GLOVER, JOSHUA RASHAD | 33 | BLACK | M | | 6/5/2015 | KIRKLAND | | | | 7/28/2025 |
| 327001 | GLOVER, KEYTON JOEL | 39 | BLACK | M | MINIMUM | 9/2/2019 | RIDGELAND | | | | 3/20/2028 |
| 353973 | GLOVER, KYEON TRESEAN | 25 | BLACK | M | MEDIUM | 2/22/2020 | LIEBER | | | | 4/22/2040 |
| 356327 | GLOVER, MARION | 38 | BLACK | M | MEDIUM | 7/22/2016 | KIRKLAND | | | | 6/14/2022 |
| 292936 | GLOVER, MICHAEL ANTHONY | 48 | BLACK | M | MEDIUM | 1/6/2019 | EVANS | | | | 11/20/2027 |
| 239033 | GLOVER, PATRICIA | 52 | BLACK | F | MEDIUM | 9/25/2018 | LEATH | 2/19/2016 | 7/18/2020 | | |
| 367438 | GLOVER, RASHEED TAMIR | 24 | BLACK | M | CLOSE | 1/25/2019 | LEE | | | | 5/20/2037 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297793 | GLOVER, RODNEY J | 35 | BLACK | M | MEDIUM | 9/17/2019 | RIDGELAND | | | | 3/12/2021 |
| 341167 | GLOVER, RODRICK CEDERICK | 28 | BLACK | M | CLOSE | 7/27/2014 | KIRKLAND | | | | 8/19/2044 |
| 383252 | GLOVER, TAYLOR LYNNETTE | 28 | WHITE | F | | | GRAHAM | 3/18/2020 | 3/18/2020 | | 7/1/2020 |
| 296957 | GLOVER, TERRENCE SYVODDA | 41 | BLACK | M | MEDIUM | 12/4/2019 | TYGER RIVER | 11/9/2017 | 1/30/2019 | 4/13/2021 | 10/10/2021 |
| 374845 | GLOVER, THEODORE | 67 | BLACK | M | MEDIUM | | LEE | | | | 3/11/2022 |
| 231429 | GLOVER, WALLACE | 53 | BLACK | M | MINIMUM | 1/5/2018 | WATEREE RIVER | | | | 6/1/2025 |
| 382082 | GLYMPH JR, AARON BERNARD | 37 | BLACK | M | MEDIUM | | MACDOUGALL | 10/22/2020 | 10/22/2020 | | 10/24/2020 |
| 216638 | GOAD, JONATHAN WAYNE | 54 | WHITE | M | CLOSE | 1/25/1998 | LEE | | | | 6/12/2027 |
| 381315 | GOBBEL, JACOB PATRICK | 27 | WHITE | M | MEDIUM | 11/15/2019 | WATEREE RIVER | 2/23/2020 | 2/23/2020 | 6/12/2021 | 9/12/2021 |
| 377344 | GODBEE JR, ROBBIE JOE | 27 | WHITE | M | MEDIUM | | ALLENDALE | 6/24/2019 | 3/18/2022 | 8/5/2020 | 9/6/2020 |
| 269298 | GODBOLD, EARNAIL MICHAEL | 59 | BLACK | M | MINIMUM | | MACDOUGALL | 1/27/2022 | 1/27/2022 | | 1/25/2022 |
| 371009 | GODBOLD, STANLEY ALI | 45 | BLACK | M | CLOSE | | LEE | | | | 8/2/2033 |
| 317300 | GODBOLT, EMMANUEL JERMAINE | 34 | BLACK | M | MEDIUM | 3/6/2020 | KERSHAW | 1/6/2020 | 1/6/2020 | | 2/2/2021 |
| 359718 | GODBOLT, FREDERICK ANTONIO | 30 | BLACK | M | MEDIUM | 6/20/2019 | TURBEVILLE | | | | 2/27/2025 |
| 84938 | GODBOLT, KENNETH BERNARD | 66 | BLACK | M | MEDIUM | 5/17/2004 | LEE | 4/15/2014 | 4/15/2014 | | |
| 382371 | GODBOLT, KENNETH MAURICE | 33 | BLACK | M | | | KIRKLAND | 2/26/2020 | 2/26/2020 | | 11/20/2020 |
| 349654 | GODBOLT, MYSHAUN | 27 | BLACK | M | MINIMUM | 11/24/2014 | MANNING | 12/26/2019 | 12/26/2019 | 7/17/2021 | 1/13/2022 |
| 342149 | GODBOLT, RECO ANTONIO | 31 | BLACK | M | CLOSE | 8/22/2019 | LEE | | | | 1/23/2033 |
| 276002 | GODFREY, JAMES MARKHAM | 59 | WHITE | M | MEDIUM | | MACDOUGALL | 4/21/2021 | 4/21/2021 | 1/4/2023 | 7/3/2023 |
| 311732 | GODFREY, JOEY JAMES | 38 | WHITE | M | MEDIUM | 3/31/2020 | TYGER RIVER | 9/30/2019 | 1/23/2021 | 1/18/2021 | 7/17/2021 |
| 369993 | GODFREY, KALIYAH | 21 | BLACK | F | MEDIUM | 12/6/2019 | GRAHAM | 7/31/2018 | 10/8/2020 | 8/7/2022 | 2/3/2023 |
| 192166 | GODFREY, MICHAEL SEAN | 48 | WHITE | M | CLOSE | 1/12/2015 | LEE | | | | |
| 231169 | GODFREY, WILLIAM LEVON | 42 | BLACK | M | MEDIUM | 11/24/2019 | LIEBER | 12/15/2019 | 2/26/2022 | | 10/14/2020 |
| 323300 | GODINEZ, FITO | 37 | OTHER | M | CLOSE | 1/2/2020 | BROAD RIVER | | | | 10/5/2045 |
| 377094 | GODINO JR, DAVID | 32 | OTHER | M | MINIMUM | | KIRKLAND | | | | 8/17/2023 |
| 178793 | GODWIN, JAMES EDWARD | 56 | WHITE | M | MEDIUM | 9/6/2013 | PERRY | 8/5/2020 | 8/5/2020 | | |
| 360505 | GOFF, CAMERON OBRIANE | 30 | WHITE | M | MEDIUM | 12/8/2019 | EVANS | 2/27/2021 | 2/27/2021 | | 4/9/2021 |
| 138526 | GOFF,JR., ROBERT WAYNE | 53 | WHITE | M | MEDIUM | 11/3/1996 | TYGER RIVER | | | | 2/28/2029 |
| 327091 | GOFFE, TROY | 52 | WHITE | M | MEDIUM | 8/30/2016 | ALLENDALE | | | | 10/2/2028 |
| 240294 | GOGGINS, CALVIN JEROME | 53 | BLACK | M | MEDIUM | 11/18/2006 | BROAD RIVER | 2/28/2021 | 2/28/2021 | | 6/15/2021 |
| 350435 | GOGGINS, JESSE | 66 | BLACK | M | MEDIUM | | PERRY | | | | 4/8/2041 |
| 271068 | GOGGINS, MICHAEL ANTHONY | 49 | BLACK | M | MEDIUM | 6/13/2019 | MACDOUGALL | | | | 4/4/2025 |
| 264540 | GOGGINS, RONNIE LEANEAR | 39 | BLACK | M | MEDIUM | 2/12/2020 | TYGER RIVER | | | | 7/8/2021 |
| 376332 | GOINGS, CLINTON MARION LEE | 42 | WHITE | M | MINIMUM | 8/29/2019 | MANNING | 7/9/2019 | 8/27/2020 | | 9/29/2020 |
| 382528 | GOINGS, MEAGAN V | 29 | WHITE | F | MINIMUM | | GRAHAM | 2/9/2020 | 2/9/2020 | | 9/22/2020 |
| 381945 | GOINGS, MICHELLE ANDREA | 47 | WHITE | F | MINIMUM | 3/18/2020 | LEATH | 10/9/2020 | 10/9/2020 | 12/29/2021 | 1/26/2022 |
| 268132 | GOINS, DALLION DUANE | 42 | WHITE | M | MEDIUM | 2/10/2020 | ALLENDALE | | | | 10/20/2020 |
| 210510 | GOINS, DAVID | 46 | BLACK | M | MEDIUM | 3/9/2018 | KIRKLAND | | | | 11/6/2025 |
| 266093 | GOINS, EARL E. | 60 | WHITE | M | CLOSE | | BROAD RIVER | | | | 1/28/2033 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276905 | GOINS, JR., EDMUND | 63 | OTHER | M | CLOSE | 7/22/2019 | LIEBER | | | | |
| 327613 | GOINS, KEITH | 32 | BLACK | M | CLOSE | 11/5/2015 | KIRKLAND | 5/19/2020 | 5/19/2020 | | 4/8/2021 |
| 318903 | GOLDEN, ANTONIO DAVID | 35 | BLACK | M | MEDIUM | 1/19/2020 | TURBEVILLE | 12/7/2020 | 12/7/2020 | 6/15/2020 | 12/12/2020 |
| 286204 | GOLDEN, JOSEPH | 46 | WHITE | M | MEDIUM | 3/15/2020 | TYGER RIVER | | | | 7/4/2031 |
| 257183 | GOLDEN, STEVEN A. | 40 | BLACK | M | MEDIUM | 8/27/2019 | BROAD RIVER | 5/25/2024 | 5/25/2024 | | 12/26/2025 |
| 371434 | GOLDSMITH, JERRAL AHMAD | 21 | BLACK | M | CLOSE | 11/15/2019 | LEE | 10/13/2023 | 10/13/2023 | | 10/12/2023 |
| 281165 | GOLDSMITH, JOHN WILLIS | 40 | BLACK | M | MINIMUM | 11/17/2015 | LIVESAY | | | | 1/23/2022 |
| 371908 | GOLDSMITH, ROBERT DARNELL | 27 | BLACK | M | MEDIUM | 1/14/2020 | KERSHAW | 1/22/2020 | 1/22/2020 | 3/24/2022 | 9/20/2022 |
| 357442 | GOLDSMITH, TREGINALD TYRELL | 36 | BLACK | M | MEDIUM | 9/5/2019 | TRENTON | 8/11/2017 | 3/21/2020 | 6/2/2021 | 11/29/2021 |
| 371936 | GOLIGHTLY, BARRY MITCHELL | 57 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 1/12/2021 |
| 303012 | GOLSON, EDDIE CLAY | 53 | BLACK | M | MEDIUM | 12/13/2019 | EVANS | | | | 9/8/2029 |
| 266765 | GOLSON, JOSEPH | 66 | BLACK | M | MEDIUM | | LIEBER | | | | |
| 200479 | GOLSON, STANLEY - | 62 | BLACK | M | MEDIUM | 6/16/2017 | MCCORMICK | | | | |
| 269590 | GOLSTON, TRAVIS | 39 | BLACK | M | MINIMUM | 10/8/2018 | RIDGELAND | 1/22/2019 | 4/9/2020 | 11/14/2020 | 5/13/2021 |
| 377204 | GOMAR CONTRERAS, JOSE WILLIAM | 46 | OTHER | M | CLOSE | | KIRKLAND | | | | 12/12/2036 |
| 379719 | GOMEZ GARCIA, ROGELIO | 44 | OTHER | M | MEDIUM | 11/12/2019 | ALLENDALE | 9/27/2020 | 9/27/2020 | | 7/7/2024 |
| 367794 | GOMEZ VAZQUEZ, FELIPE | 23 | OTHER | M | MEDIUM | | RIDGELAND | 8/25/2020 | 8/25/2020 | 12/31/2024 | 6/29/2025 |
| 319935 | GOMEZ-NARAISO, OSIEL | 41 | OTHER | M | MEDIUM | 2/21/2019 | RIDGELAND | | | | 10/27/2026 |
| 317852 | GOMEZ-ROMERO, JOSE LOUIS | 39 | OTHER | M | MEDIUM | | TYGER RIVER | | | | 3/7/2027 |
| 379343 | GOMEZ, ESTELLA RUIZ | 21 | OTHER | F | MEDIUM | | GRAHAM | | | | 11/10/2026 |
| 353029 | GOMEZ, SERGIO CHAVARRIA | 50 | OTHER | M | MEDIUM | 12/5/2015 | ALLENDALE | | | | 5/31/2023 |
| 363507 | GONZALES-GARCIA, HERBERT LEE | 29 | OTHER | M | MINIMUM | 5/15/2019 | TYGER RIVER | | | | 2/5/2021 |
| 293139 | GONZALES, JR., RICARDO | 43 | WHITE | M | MEDIUM | 6/22/2016 | TYGER RIVER | | | | 6/22/2021 |
| 375680 | GONZALEZ BERNAL, JORGE LUIS | 26 | OTHER | M | MEDIUM | 10/29/2019 | ALLENDALE | | | | 10/11/2028 |
| 361963 | GONZALEZ HERNANDEZ, MARIO VALERO | 47 | OTHER | M | MEDIUM | | ALLENDALE | | | | 1/31/2027 |
| 350615 | GONZALEZ JR, CELESTINO ANTHONY | 27 | BLACK | M | | 5/1/2019 | KIRKLAND | | 9/7/2017 | | 8/7/2020 |
| 304380 | GONZALEZ JR, HECTOR TAVORIS | 34 | BLACK | M | MEDIUM | 3/23/2020 | WATEREE RIVER | | | | 6/21/2023 |
| 351316 | GONZALEZ, ANNA LAURA ELVI | 45 | OTHER | F | MEDIUM | | LEATH | | | | 11/27/2025 |
| 374622 | GONZALEZ, ARMANDO G | 68 | WHITE | M | MEDIUM | | TURBEVILLE | 3/5/2023 | 3/5/2023 | | 5/21/2027 |
| 371388 | GONZALEZ, FELEPE AYONA | 40 | OTHER | M | MEDIUM | 3/10/2020 | LIEBER | | | | 2/7/2048 |
| 380110 | GONZALEZ, JESSE TONY | 22 | OTHER | M | MINIMUM | | TRENTON | 2/26/2021 | 2/26/2021 | | 5/15/2021 |
| 359453 | GONZALEZ, ROBERTO MEDINA | 49 | OTHER | M | MEDIUM | | KERSHAW | | | | 4/2/2022 |
| 376196 | GONZALEZ, SAMUEL | 28 | OTHER | M | CLOSE | | KIRKLAND | | | | 7/30/2053 |
| 142213 | GOOD, CARL FRAZIER | 55 | BLACK | M | CLOSE | 12/24/2013 | PERRY | 6/29/1996 | 8/29/2020 | | |
| 166898 | GOOD, CRAIG LAYMAN | 47 | WHITE | M | CLOSE | 1/23/2020 | PERRY | 6/28/2009 | 4/17/2020 | | |
| 338366 | GOOD, JAMEL DWAYNE | 40 | BLACK | M | CLOSE | 2/18/2017 | BROAD RIVER | | | | |
| 321536 | GOOD, PAUL EUGENE | 53 | WHITE | M | MEDIUM | | ALLENDALE | | | | 9/8/2026 |
| 166899 | GOOD, TIMOTHY SEAN | 47 | WHITE | M | MEDIUM | 2/12/2020 | KERSHAW | 5/17/1998 | 2/27/2021 | | 10/1/2023 |
| 345159 | GOOD, WARREN | 54 | WHITE | M | MEDIUM | | RIDGELAND | | | | 8/30/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366501 | GOODE, BOBBY DEWAYNE | 43 | WHITE | M | MEDIUM | 3/27/2019 | EVANS | 5/9/2019 | 8/21/2021 | | 10/23/2020 |
| 303911 | GOODE, DAVID WAYNE | 34 | WHITE | M | CLOSE | 7/25/2019 | KERSHAW | | | | 1/31/2028 |
| 133473 | GOODE, RANDY LAMAR | 53 | WHITE | M | MEDIUM | | MACDOUGALL | 5/7/2020 | 5/7/2020 | | 1/18/2021 |
| 372362 | GOODE, RONALD KEITH | 46 | WHITE | M | MINIMUM | | LIVESAY | | | | 6/9/2023 |
| 269484 | GOODE, TIMOTHY | 61 | WHITE | M | MINIMUM | 1/31/2017 | LIVESAY | 9/20/2021 | 9/20/2021 | | 9/13/2021 |
| 377724 | GOODE, TROY L | 32 | BLACK | M | MEDIUM | | EVANS | 6/15/2019 | 8/28/2020 | 7/3/2020 | 12/30/2020 |
| 191688 | GOODEN, RONALD E | 51 | BLACK | M | MEDIUM | 4/9/2018 | PERRY | | | | 10/18/2027 |
| 381660 | GOODENOW, JAMES KENNETH | 49 | WHITE | M | MEDIUM | | KERSHAW | 10/10/2019 | 10/10/2019 | 9/24/2020 | 3/23/2021 |
| 268285 | GOODMAN JR, ISAAC | 54 | BLACK | M | MINIMUM | 12/19/2011 | RIDGELAND | 9/27/2021 | 9/27/2021 | | 3/21/2024 |
| 297501 | GOODMAN, ANTWAN RASHAWN | 37 | BLACK | M | MINIMUM | 9/9/2007 | KIRKLAND | 7/14/2020 | 7/14/2020 | | 12/6/2020 |
| 337857 | GOODMAN, ARTHUR ROCHESTER | 31 | BLACK | M | MINIMUM | 12/31/2019 | KIRKLAND | 9/2/2021 | 9/2/2021 | 11/4/2022 | 5/3/2023 |
| 371069 | GOODMAN, AVEON ANTWOIN | 32 | BLACK | M | MEDIUM | | RIDGELAND | | | | 9/23/2028 |
| 270466 | GOODMAN, CALVIN | 56 | BLACK | M | MEDIUM | 4/16/2015 | LEE | 3/22/2013 | 6/26/2020 | | 9/4/2033 |
| 343969 | GOODMAN, CHARVIS ANTHONY | 33 | BLACK | M | | | KIRKLAND | | | | 12/16/2021 |
| 271444 | GOODMAN, EDMOND | 43 | BLACK | M | MEDIUM | 5/28/2019 | PERRY | | | | 10/10/2038 |
| 259786 | GOODMAN, JAMES ASANTE | 39 | BLACK | M | MEDIUM | 7/5/2018 | TYGER RIVER | | | | 6/2/2020 |
| 377399 | GOODMAN, JOSHUA JAHI | 33 | BLACK | M | MINIMUM | | MACDOUGALL | 10/9/2025 | 10/9/2025 | | 10/6/2025 |
| 363468 | GOODMAN, KELVON | 23 | BLACK | M | CLOSE | 11/12/2019 | PERRY | | | | 6/26/2027 |
| 369824 | GOODMAN, KEVIN | 48 | BLACK | M | MEDIUM | 7/27/2019 | KERSHAW | | | | 10/5/2022 |
| 249987 | GOODMAN, MARTY DEAN | 50 | WHITE | M | MEDIUM | 10/16/2002 | KIRKLAND | 3/7/2020 | 3/7/2020 | | 4/8/2021 |
| 359819 | GOODMAN, SHELDON MAURICE | 30 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/15/2031 |
| 351723 | GOODMAN, TERRANCE JAMINE | 27 | BLACK | M | MEDIUM | 10/27/2019 | EVANS | | | | 6/16/2024 |
| 329973 | GOODMAN, TERVIN | 29 | BLACK | M | CLOSE | 8/11/2016 | BROAD RIVER | | | | |
| 288496 | GOODSON, MARTIN CHRISTOPHE | 38 | BLACK | M | MEDIUM | 8/24/2019 | EVANS | | | | 9/10/2022 |
| 377346 | GOODWIN JR, ROBERT | 31 | BLACK | M | CLOSE | | MCCORMICK | | | | 9/29/2055 |
| 327792 | GOODWIN, ANTONIO | 32 | BLACK | M | MEDIUM | 1/7/2020 | KERSHAW | 6/8/2027 | 6/8/2027 | | 6/8/2027 |
| 249157 | GOODWIN, ANTWON DEANGELO | 41 | BLACK | M | CLOSE | 11/2/2018 | BROAD RIVER | | | | |
| 258658 | GOODWIN, BENJAMIN JEROME | 45 | BLACK | M | MINIMUM | | PERRY | 3/22/2023 | 3/22/2023 | | 3/21/2023 |
| 314086 | GOODWIN, BRANDON | 33 | BLACK | M | MEDIUM | 11/7/2019 | TRENTON | 4/23/2020 | 4/23/2020 | | 10/23/2020 |
| 345308 | GOODWIN, DEMETRIUS A | 34 | BLACK | M | MEDIUM | 9/7/2016 | BROAD RIVER | | | | 6/10/2032 |
| 242746 | GOODWIN, KEVIN | 43 | BLACK | M | CLOSE | 10/21/2016 | LEE | | | | |
| 143201 | GOODWIN, LEONARD B | 66 | BLACK | M | CLOSE | | LEE | | | | |
| 373506 | GOODWIN, MALIK TAWON | 23 | BLACK | M | MEDIUM | 1/6/2020 | KERSHAW | 5/23/2024 | 5/23/2024 | | 5/20/2024 |
| 257407 | GOODWIN, PAUL KEVIN | 41 | BLACK | M | MINIMUM | 4/23/2020 | TRENTON | | | | 1/28/2021 |
| 281540 | GOODWIN, STEVEN GEROLD | 38 | BLACK | M | MEDIUM | | ALLENDALE | 12/4/2019 | 1/8/2022 | | 1/7/2021 |
| 295362 | GOODWIN, TEREK RASHEED | 37 | BLACK | M | CLOSE | 11/13/2003 | LEE | | | | 7/26/2042 |
| 311752 | GOODWIN, VERNON | 32 | BLACK | M | CLOSE | 1/10/2020 | BROAD RIVER | 2/19/2044 | 2/19/2044 | | 2/11/2044 |
| 127396 | GOODWIN, WILLIE EARL | 50 | BLACK | M | CLOSE | 10/21/2001 | PERRY | 3/1/2001 | 6/19/2020 | | |
| 107239 | GOODWIN, WILLIE JAMES | 58 | BLACK | M | MEDIUM | 4/4/2015 | PERRY | 8/16/1989 | 7/31/2020 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356938 | GOODWINE, LANELL | 28 | BLACK | M | CLOSE | 10/30/2019 | LIEBER | | | | 4/18/2023 |
| 370329 | GOOKINS, JULIE LYNN | 49 | WHITE | F | CLOSE | 10/29/2017 | GRAHAM | | | | 2/27/2040 |
| 377129 | GORD0N, JEREAMY FLASH | 38 | WHITE | M | CLOSE | | LEE | | | | 6/20/2035 |
| 307576 | GORDILLO LOPEZ, JOSE LUIS | 38 | OTHER | M | MEDIUM | 3/15/2009 | TYGER RIVER | | | | 3/27/2026 |
| 382385 | GORDON WRIGHT, KAVON AKEEM | 18 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 11/26/2023 |
| 323003 | GORDON, ANNE LOUISE | 61 | WHITE | F | MEDIUM | 10/11/2019 | LEATH | | | | |
| 259798 | GORDON, ANTONIO | 38 | BLACK | M | MEDIUM | 3/20/2019 | KERSHAW | | | | 1/11/2037 |
| 281212 | GORDON, DAVID MICHAEL | 45 | WHITE | M | MEDIUM | 8/29/2018 | KERSHAW | 12/5/2019 | 12/5/2019 | | 11/7/2020 |
| 192487 | GORDON, HENRY WARREN | 50 | BLACK | M | MEDIUM | 4/25/2017 | PERRY | 12/20/2046 | 12/20/2046 | | |
| 368991 | GORDON, JACOB WAYNE | 32 | WHITE | M | MINIMUM | 2/8/2017 | WATEREE RIVER | 6/25/2020 | 6/25/2020 | | 5/13/2021 |
| 236509 | GORDON, JIMMY | 41 | BLACK | M | MEDIUM | 3/27/2012 | KERSHAW | | | | 8/7/2022 |
| 179165 | GORDON, JOHN DELANO | 47 | WHITE | M | CLOSE | 1/4/2019 | LEE | 12/15/2021 | 12/15/2021 | | 12/15/2021 |
| 294433 | GORDON, JOSHUA DEVAR | 35 | BLACK | M | MINIMUM | 4/6/2020 | RIDGELAND | | | | 8/7/2028 |
| 259797 | GORDON, MONTA | 39 | BLACK | M | CLOSE | 10/5/2017 | LEE | | | | 7/15/2028 |
| 342932 | GORDON, REGINALD LANARD | 30 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 4/6/2043 |
| 103101 | GORDON, WILLIE ED | 61 | BLACK | M | MEDIUM | 3/19/2020 | TURBEVILLE | | | | 9/2/2026 |
| 322597 | GORE JR, ALTON WESLEY | 37 | BLACK | M | CLOSE | 7/5/2018 | LEE | | | | 9/25/2032 |
| 317879 | GORE, GARIT DEMETRIUS | 44 | BLACK | M | MINIMUM | | MANNING | | | | 9/24/2020 |
| 297309 | GORE, III, DAVID NORMAN | 55 | WHITE | M | MEDIUM | 2/24/2005 | KIRKLAND | | | | 3/30/2031 |
| 381896 | GORE, LADONNIE JAMAR | 27 | BLACK | M | MEDIUM | 12/27/2019 | WATEREE RIVER | 4/11/2020 | 4/11/2020 | | 12/15/2020 |
| 360372 | GORE, ROBERT G | 67 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 10/1/2028 |
| 262800 | GORE, TONY | 41 | BLACK | M | MINIMUM | 4/27/2020 | LIVESAY | 6/21/2016 | 7/23/2020 | | 1/17/2021 |
| 184534 | GORE, TREVOR | 48 | WHITE | M | MINIMUM | 7/28/1998 | MANNING | 1/2/2020 | 1/2/2020 | | 6/20/2020 |
| 369592 | GOREE, KENNY EDWARD | 47 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/6/2028 |
| 252618 | GORMAN, JESSIE | 41 | WHITE | M | MEDIUM | 4/9/2013 | EVANS | | | | 9/4/2047 |
| 348815 | GORMAN, JULIA SHAWNETTE | 49 | WHITE | F | MEDIUM | 10/18/2019 | LEATH | | | | 9/2/2039 |
| 361808 | GORNY, CURTIS BRENT | 61 | WHITE | M | CLOSE | | LIEBER | | | | 5/8/2039 |
| 381965 | GORSKI, ANTHONY ROY | 35 | WHITE | M | MEDIUM | | EVANS | | | | 11/12/2020 |
| 123219 | GORY, CHARLES EDWARD | 63 | BLACK | M | MEDIUM | 3/12/2015 | MACDOUGALL | | | | 5/12/2027 |
| 274585 | GOSNELL, BENJAMIN WAYNE | 43 | WHITE | M | CLOSE | 1/28/2020 | BROAD RIVER | | | | 8/21/2027 |
| 340557 | GOSNELL, BRANDON EARL | 31 | WHITE | M | MEDIUM | 8/5/2015 | EVANS | 9/13/2021 | 9/13/2021 | | 7/25/2021 |
| 382341 | GOSNELL, CURTIS | 50 | WHITE | M | MEDIUM | | KIRKLAND | 7/1/2021 | 7/1/2021 | 12/5/2022 | 6/3/2023 |
| 135877 | GOSNELL, GREGORY | 55 | WHITE | M | MEDIUM | 12/10/1987 | TYGER RIVER | 3/6/2023 | 3/6/2023 | | 3/4/2023 |
| 347074 | GOSNELL, KAYLA LYNN | 27 | WHITE | F | MINIMUM | | LEATH | | | | 2/9/2025 |
| 380171 | GOSNELL, KERRY VAUGHN | 46 | WHITE | F | CLOSE | | LEATH | | | | 1/19/2032 |
| 329304 | GOSS JR, RALPH JAKE | 36 | WHITE | M | MEDIUM | 3/6/2020 | ALLENDALE | 10/16/2020 | 10/16/2020 | 3/21/2023 | 9/17/2023 |
| 305517 | GOSS, DARRELL LEE | 34 | BLACK | M | CLOSE | 2/5/2019 | LIEBER | 9/12/2025 | 9/12/2025 | | 9/12/2025 |
| 351314 | GOSS, DEVON ROCHELL | 29 | BLACK | M | MEDIUM | 7/22/2017 | LIEBER | 8/18/2020 | 8/18/2020 | | 8/18/2020 |
| 232374 | GOSS, FRANCIS | 55 | BLACK | M | CLOSE | 3/23/2019 | KIRKLAND | 10/21/2014 | 7/31/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294885 | GOSS, JAMIE | 38 | BLACK | M | MEDIUM | 1/18/2019 | RIDGELAND | | | | 11/23/2030 |
| 333316 | GOSS, JERMAINE ANTONIO | 34 | BLACK | M | MEDIUM | 9/14/2010 | BROAD RIVER | 9/7/2021 | 9/7/2021 | 11/4/2024 | 5/3/2025 |
| 346544 | GOSS, JOHNATHON ANTONIO | 28 | BLACK | M | MEDIUM | 4/23/2019 | EVANS | | | | 5/18/2021 |
| 369408 | GOSS, MARQUEZ TAVAROUS L | 23 | BLACK | M | MEDIUM | 5/30/2019 | LEE | | | | 3/7/2027 |
| 340914 | GOSS, TERRANCE JAREL | 31 | BLACK | M | MEDIUM | 10/4/2019 | TYGER RIVER | | | | 11/16/2020 |
| 372699 | GOSSETT, JOTTI ALLEN | 22 | BLACK | M | MEDIUM | 1/11/2020 | PERRY | | | | 9/3/2029 |
| 342165 | GOSSETT, SAMUEL PHILLIP | 28 | BLACK | M | CLOSE | 2/20/2020 | KIRKLAND | | | | 5/15/2030 |
| 194202 | GOSSETT, TIMOTHY WAYNE | 55 | WHITE | M | MEDIUM | 3/30/2020 | TYGER RIVER | 4/4/2019 | 5/7/2020 | | 3/14/2021 |
| 328041 | GOTTSHALL, STEPHEN FREDERICK | 33 | WHITE | M | MEDIUM | 4/22/2020 | WATEREE RIVER | | | | 8/29/2023 |
| 365196 | GOUDY, RICHARD EUGENE | 56 | WHITE | M | MEDIUM | 11/20/2019 | ALLENDALE | | | | 2/5/2024 |
| 335171 | GOULD, DALE | 59 | WHITE | M | MINIMUM | | MANNING | | | | 4/26/2023 |
| 189007 | GOULD, DARIUS MICHAEL | 45 | BLACK | M | MINIMUM | 12/10/1995 | MANNING | | | | 5/29/2023 |
| 307312 | GOVAN, CORNELIUS | 49 | BLACK | M | MEDIUM | 9/25/2018 | EVANS | | | | 5/27/2027 |
| 315974 | GOWAN, KIMBERLY CHRISTINE | 50 | WHITE | F | MINIMUM | 9/19/2018 | GRAHAM | | 5/23/2008 | | 12/20/2020 |
| 378954 | GOWANS, ANTONIO DEQUON | 29 | BLACK | M | MEDIUM | 6/8/2019 | EVANS | 11/22/2019 | 1/22/2021 | 1/16/2021 | 7/15/2021 |
| 115479 | GRACE, WILLIAM DARRYL | 64 | BLACK | M | MEDIUM | 3/14/2019 | BROAD RIVER | 11/15/1990 | 12/12/2019 | | |
| 297721 | GRACELY, ROBERT ANTHONY | 47 | WHITE | M | CLOSE | 5/8/2019 | LEE | | | | 4/29/2031 |
| 250313 | GRADDICK, ARTHUR EUGENE | 59 | BLACK | M | MEDIUM | 12/15/2013 | LIEBER | 6/10/2018 | 9/19/2020 | | |
| 358060 | GRADDICK, JARRET | 32 | BLACK | M | MEDIUM | 8/2/2019 | TURBEVILLE | | | | 8/29/2028 |
| 262619 | GRADDICK, JOSEPH R | 40 | BLACK | M | CLOSE | 10/16/2018 | EVANS | 3/19/2024 | 3/19/2024 | | 3/16/2025 |
| 308245 | GRADDICK, TYRONE | 38 | BLACK | M | MEDIUM | 2/28/2015 | RIDGELAND | | | | 6/23/2029 |
| 257479 | GRADY, DARRELL WAYNE | 52 | WHITE | M | MINIMUM | 8/31/2005 | WATEREE RIVER | 4/6/2020 | 4/6/2020 | | 5/23/2021 |
| 371896 | GRADY, MATTHEW COLE | 27 | WHITE | M | MEDIUM | 12/16/2019 | WATEREE RIVER | 4/15/2020 | 4/15/2020 | | 8/20/2021 |
| 380060 | GRAHAM III, CHARLES | 33 | BLACK | M | MINIMUM | | WATEREE RIVER | 4/3/2020 | 3/11/2021 | 4/25/2021 | 10/22/2021 |
| 312443 | GRAHAM JR, ANTONIO CARLOS | 35 | BLACK | M | MINIMUM | 7/11/2018 | WATEREE RIVER | 2/1/2023 | 2/1/2023 | | 1/27/2023 |
| 357726 | GRAHAM, ALEX ANTWAIN | 31 | BLACK | M | MEDIUM | 6/3/2019 | RIDGELAND | | | | 7/11/2026 |
| 337040 | GRAHAM, ALEX BRICE | 41 | BLACK | M | MINIMUM | 2/4/2019 | LIVESAY | 3/1/2022 | 3/1/2022 | | 2/24/2022 |
| 304093 | GRAHAM, CARNAIL MARCHINDLA | 33 | BLACK | M | CLOSE | 12/6/2018 | LIEBER | | | | 4/19/2044 |
| 324674 | GRAHAM, CHARLES DEWAYNE | 35 | WHITE | M | MEDIUM | 9/21/2019 | TYGER RIVER | | | | 3/13/2026 |
| 229439 | GRAHAM, CHEVELLE | 40 | BLACK | M | MEDIUM | 2/2/2020 | LIEBER | 11/29/2014 | 9/11/2021 | | |
| 312034 | GRAHAM, CHRISTOPHE DALE | 40 | WHITE | M | MINIMUM | 10/1/2016 | LIVESAY | | | | 6/1/2020 |
| 362931 | GRAHAM, CHRISTOPHE LEON | 55 | BLACK | M | MINIMUM | | GOODMAN | | | | 8/29/2024 |
| 378791 | GRAHAM, CLENORD JAMES | 36 | WHITE | M | CLOSE | 3/2/2020 | LEE | | | | |
| 362765 | GRAHAM, DARRIN LAREL | 29 | BLACK | M | CLOSE | 11/4/2019 | BROAD RIVER | | | | 7/10/2023 |
| 211121 | GRAHAM, DAVID | 49 | BLACK | M | CLOSE | 1/16/2018 | LEE | 1/12/2025 | 1/12/2025 | | |
| 262804 | GRAHAM, DAVID LEVON | 44 | BLACK | M | MEDIUM | 9/12/2016 | EVANS | | | | 11/23/2027 |
| 241924 | GRAHAM, DOMINIQUE S. | 41 | BLACK | M | MEDIUM | 8/28/2015 | KERSHAW | | | | 1/26/2037 |
| 251687 | GRAHAM, ERIC | 40 | BLACK | M | MEDIUM | 9/29/2019 | LIEBER | | | | |
| 305817 | GRAHAM, ERIC LEE | 36 | WHITE | M | MEDIUM | 8/3/2015 | KIRKLAND | 5/14/2017 | 12/12/2020 | | 12/8/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181891 | GRAHAM, ERNEST C | 49 | WHITE | M | MEDIUM | 4/13/2015 | TYGER RIVER | 6/26/1999 | 8/15/2020 | | 11/14/2024 |
| 360582 | GRAHAM, IAN ALEXANDER | 29 | WHITE | M | CLOSE | 3/17/2020 | MCCORMICK | | | | 7/14/2028 |
| 345988 | GRAHAM, JAMES SHONDEL | 28 | BLACK | M | MEDIUM | 3/23/2020 | ALLENDALE | | | | 12/19/2022 |
| 314554 | GRAHAM, JOSHUA MARKEL | 34 | BLACK | M | CLOSE | 3/11/2019 | BROAD RIVER | | | | 10/19/2026 |
| 178039 | GRAHAM, JR, ROBERT | 51 | BLACK | M | MEDIUM | 8/27/2018 | PERRY | | | | |
| 296078 | GRAHAM, KEITH BRADLEY | 38 | OTHER | M | MEDIUM | 7/21/2018 | KIRKLAND | | | | 12/30/2032 |
| 357332 | GRAHAM, LAROSS ANTONIO | 37 | BLACK | M | CLOSE | 1/11/2020 | LIEBER | 9/11/2039 | 9/11/2039 | | 8/28/2044 |
| 382318 | GRAHAM, MONTRELL | 23 | BLACK | M | CLOSE | | KIRKLAND | | | | 3/17/2022 |
| 313241 | GRAHAM, QUANTRELL DESHAWN | 32 | BLACK | M | MEDIUM | 7/7/2019 | TRENTON | | | | 6/18/2026 |
| 343960 | GRAHAM, QUINTNEY EUGENE | 29 | BLACK | M | MEDIUM | 2/5/2019 | TURBEVILLE | | | | 11/20/2026 |
| 380882 | GRAHAM, RAEKWON | 21 | BLACK | M | MEDIUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 9/13/2022 |
| 382098 | GRAHAM, RAEQUAWN | 21 | BLACK | M | MEDIUM | 2/12/2019 | TURBEVILLE | | | | 12/26/2021 |
| 367185 | GRAHAM, ROBERT ISAIAH | 23 | BLACK | M | CLOSE | 1/28/2020 | BROAD RIVER | | | | 7/6/2059 |
| 362145 | GRAHAM, RYAN NICHOLAS | 30 | WHITE | M | CLOSE | 8/1/2016 | LEE | | | | 6/19/2034 |
| 331200 | GRAHAM, SHERMAN | 37 | BLACK | M | MINIMUM | 1/28/2009 | PALMER | 6/10/2020 | 6/10/2020 | 4/11/2022 | 10/8/2022 |
| 326450 | GRAHAM, SHERMAN | 43 | BLACK | M | MINIMUM | 1/17/2020 | WATEREE RIVER | | | | 11/13/2024 |
| 280824 | GRAHAM, STANYELL DEBARGE | 37 | BLACK | M | MINIMUM | 9/13/2010 | WATEREE RIVER | 4/26/2010 | 4/26/2020 | | 12/1/2024 |
| 296626 | GRAHAM, TRAVIS | 41 | BLACK | M | CLOSE | 8/15/2017 | LEE | | | | |
| 377821 | GRAHAM, TYRIC RAKEEM | 21 | BLACK | M | MEDIUM | 9/15/2019 | TURBEVILLE | | | | 9/30/2027 |
| 361770 | GRAHAM, WILLIAM JO PIERRE | 31 | BLACK | M | MEDIUM | 1/3/2019 | KERSHAW | | | | 4/10/2029 |
| 280706 | GRAHAM, WILLIAM THADDEUS | 39 | BLACK | M | MEDIUM | 6/25/2003 | MACDOUGALL | 2/17/2022 | 2/17/2022 | | 2/14/2022 |
| 370109 | GRAINGER, ALLARD DONALD | 36 | WHITE | M | MEDIUM | 6/20/2018 | EVANS | | | | 4/15/2024 |
| 299963 | GRAINGER, MYRA P LANGSTON | 43 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/9/2025 |
| 363572 | GRAMPUS, MARQUIS PARIS | 26 | BLACK | M | CLOSE | 3/17/2020 | LIEBER | 2/8/2020 | 2/26/2022 | 6/8/2025 | 12/5/2025 |
| 336502 | GRANADOS, JOHN | 27 | OTHER | M | MEDIUM | 9/14/2019 | KERSHAW | | | | 8/1/2024 |
| 364899 | GRANADOS, MANUEL NICOLAS | 25 | BLACK | M | MEDIUM | 6/12/2019 | EVANS | | | | 5/21/2028 |
| 268929 | GRANDISON JR, RICHARD ANTWAN | 40 | BLACK | M | MEDIUM | | LIEBER | | | | 8/22/2029 |
| 211669 | GRANDISON, ANTONIO M. | 44 | BLACK | M | MINIMUM | 12/14/2009 | LIVESAY | | | | 1/11/2021 |
| 382929 | GRANGER, JOSEPH | 56 | WHITE | M | MINIMUM | | MANNING | | | | 8/21/2048 |
| 374066 | GRANGER, MATTHEW JOSEPH | 35 | WHITE | M | CLOSE | 6/26/2018 | MCCORMICK | | | | 6/18/2048 |
| 374414 | GRANGER, SHANNAN NICOLE | 37 | WHITE | F | MEDIUM | | LEATH | 5/28/2027 | 5/28/2027 | | 5/25/2027 |
| 323192 | GRANT III, CLIFF | 32 | BLACK | M | MINIMUM | 9/6/2018 | KERSHAW | | | | 1/28/2025 |
| 329464 | GRANT III, JOSEPH | 49 | BLACK | M | MINIMUM | | PALMER | 2/29/2020 | 2/29/2020 | 3/21/2021 | 9/17/2021 |
| 332270 | GRANT III, WILLIE OCTAVIAN | 34 | BLACK | M | MINIMUM | 11/11/2019 | TURBEVILLE | 3/2/2021 | 3/2/2021 | | 3/1/2021 |
| 382273 | GRANT JR, PAUL WESLEY | 36 | BLACK | M | MEDIUM | | KIRKLAND | 10/29/2020 | 10/29/2020 | | 11/30/2021 |
| 357443 | GRANT, ABRAM | 37 | BLACK | M | MEDIUM | 8/26/2019 | ALLENDALE | | | | 4/23/2024 |
| 374098 | GRANT, ANDREW | 53 | BLACK | M | MEDIUM | | TYGER RIVER | 2/4/2019 | 2/11/2021 | 4/30/2021 | 10/27/2021 |
| 379671 | GRANT, AVON HEYWARD | 29 | BLACK | M | CLOSE | 8/4/2019 | LEE | | | | 4/4/2031 |
| 375088 | GRANT, BARRINGTON WAYNE | 31 | BLACK | M | MEDIUM | 1/12/2020 | LIEBER | | | | 5/22/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81314 | GRANT, BOBBY - | 64 | WHITE | M | MEDIUM | 8/7/2006 | EVANS | 3/12/1985 | 10/10/2020 | | |
| 361858 | GRANT, BRADLEY W | 29 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | | | | 6/22/2022 |
| 111265 | GRANT, CHARLES M. | 84 | BLACK | M | MEDIUM | 2/26/2016 | LIEBER | 2/23/1996 | 1/8/2021 | | |
| 107188 | GRANT, CHRISTOPHE R | 60 | BLACK | M | CLOSE | 10/7/2009 | PERRY | 5/20/1990 | 6/18/2020 | | |
| 285741 | GRANT, D'EL JAVON | 36 | BLACK | M | MEDIUM | 12/10/2018 | KIRKLAND | | | | |
| 304627 | GRANT, DERMAINE | 38 | BLACK | M | MEDIUM | 10/3/2010 | MACDOUGALL | | | | 7/20/2020 |
| 300073 | GRANT, DERRICK | 49 | BLACK | M | CLOSE | 8/28/2015 | LEE | | | | |
| 373442 | GRANT, DEVANTE ANTONIO | 21 | BLACK | M | CLOSE | 2/6/2019 | BROAD RIVER | | | | 7/30/2041 |
| 335173 | GRANT, DOMINIQUE JAMAL | 29 | BLACK | M | MEDIUM | 6/24/2019 | EVANS | | | | 1/13/2025 |
| 328814 | GRANT, DOMINIQUE LOWELL | 30 | BLACK | M | CLOSE | 6/20/2019 | LIEBER | | | | 5/8/2024 |
| 329565 | GRANT, EMANUEL L | 34 | BLACK | M | MINIMUM | 4/6/2019 | KIRKLAND | | | | 8/31/2020 |
| 280988 | GRANT, GARY | 37 | BLACK | M | CLOSE | 4/1/2020 | PERRY | | | | |
| 374660 | GRANT, HENRY KEVIN | 45 | BLACK | M | MINIMUM | 2/1/2020 | TURBEVILLE | 4/26/2019 | 12/10/2020 | | 10/1/2020 |
| 362404 | GRANT, ISAIAH RAKEESH | 28 | BLACK | M | | 1/15/2017 | KIRKLAND | | | | 8/16/2020 |
| 297181 | GRANT, JARIAN KIKI | 39 | BLACK | M | MEDIUM | 2/9/2019 | KERSHAW | | | | 8/11/2024 |
| 299038 | GRANT, JOSEPH BENJAMIN | 36 | BLACK | M | MINIMUM | 3/6/2004 | GOODMAN | 12/13/2020 | 12/13/2020 | 5/15/2022 | 11/11/2022 |
| 352697 | GRANT, KESHA | 32 | BLACK | F | MEDIUM | 12/22/2018 | LEATH | | | | 12/31/2033 |
| 290062 | GRANT, KEVIN LAMAR | 37 | BLACK | M | MEDIUM | 12/23/2017 | ALLENDALE | | | | 11/2/2035 |
| 365921 | GRANT, KYLE STERLING | 24 | BLACK | M | MEDIUM | 5/14/2019 | MACDOUGALL | | | | 9/5/2029 |
| 232380 | GRANT, LANIER JAMAAR | 42 | BLACK | M | MINIMUM | 3/3/2020 | MACDOUGALL | 10/30/2021 | 10/30/2021 | 1/27/2025 | 7/26/2025 |
| 357137 | GRANT, LEVELL LEONARD | 31 | BLACK | M | CLOSE | 6/7/2019 | LIEBER | | | | 4/15/2035 |
| 140961 | GRANT, PERRY | 51 | BLACK | M | MEDIUM | 7/18/2018 | TYGER RIVER | 4/16/2016 | 10/10/2020 | 2/3/2021 | 8/2/2021 |
| 340019 | GRANT, PETER JERON | 31 | BLACK | M | MEDIUM | 8/7/2019 | KERSHAW | | | | 1/15/2022 |
| 365055 | GRANT, QUINTRELL CHRISTOPHE | 23 | BLACK | M | CLOSE | 4/10/2020 | MCCORMICK | | | | 10/3/2023 |
| 317032 | GRANT, RANDY | 35 | WHITE | M | MEDIUM | 1/21/2014 | TYGER RIVER | | | | 12/26/2037 |
| 362313 | GRANT, RASHEEM LOPEZ | 26 | BLACK | M | MEDIUM | 2/21/2020 | KERSHAW | 12/19/2019 | 2/12/2021 | 3/20/2021 | 6/16/2021 |
| 369243 | GRANT, RHAKEEM DEVON | 20 | BLACK | M | MEDIUM | 4/11/2020 | KERSHAW | | | | 4/26/2022 |
| 361778 | GRANT, RUSSELL ANDREW | 40 | WHITE | M | MINIMUM | 6/3/2015 | PALMER | 11/6/2019 | 11/6/2019 | 6/18/2021 | 12/15/2021 |
| 341331 | GRANT, TRAVOURS TERRELL | 29 | BLACK | M | CLOSE | 3/1/2019 | LEE | 3/12/2022 | 3/12/2022 | | 3/11/2022 |
| 382176 | GRANT, TRAYQUAN RAKAMI | 20 | BLACK | M | MEDIUM | 4/8/2020 | ALLENDALE | | | | 7/2/2024 |
| 381527 | GRANT, WILLIAM JEROD | 36 | BLACK | M | MINIMUM | | KIRKLAND | | | | 4/25/2021 |
| 272139 | GRATE, ANTHONY J | 40 | BLACK | M | CLOSE | 1/25/2020 | BROAD RIVER | | | | 8/6/2035 |
| 232524 | GRATE, CHRISTOPHE LEMAR | 53 | BLACK | M | MEDIUM | 12/5/2007 | LIEBER | | | | |
| 324943 | GRATE, DAMIEN CHVERE | 29 | BLACK | M | CLOSE | 4/28/2013 | LIEBER | | | | 8/27/2036 |
| 370847 | GRATE, DASHON CORTEZ | 29 | BLACK | M | CLOSE | 7/7/2019 | KERSHAW | 3/2/2021 | 3/2/2021 | 10/15/2023 | 4/12/2024 |
| 269208 | GRATE, DEWAYNE | 42 | BLACK | M | MEDIUM | 12/7/2017 | RIDGELAND | | | | 8/29/2035 |
| 379507 | GRATE, ROGER D | 54 | BLACK | M | MEDIUM | | LIEBER | | | | 12/18/2051 |
| 308378 | GRATE, SHAWN | 42 | BLACK | M | MEDIUM | 5/3/2015 | EVANS | | | | 11/17/2022 |
| 363659 | GRATTO, GABRIEL LEE | 35 | WHITE | M | MINIMUM | 7/31/2018 | KIRKLAND | | | | 1/3/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136990 | GRATTON, STEPHEN ROY | 71 | WHITE | M | MEDIUM | 4/25/1987 | KIRKLAND | 12/6/1993 | 6/18/2020 | | |
| 380244 | GRAVES, CHURISTIA BROOKS | 28 | WHITE | F | MINIMUM | 3/17/2020 | GRAHAM | 12/12/2020 | 12/12/2020 | | 12/10/2020 |
| 272024 | GRAVES, LAMAR ANTONIO | 36 | BLACK | M | MINIMUM | 7/17/2018 | MANNING | 9/3/2020 | 9/3/2020 | | 9/3/2020 |
| 208580 | GRAVES, MAURICE | 44 | BLACK | M | MEDIUM | 6/22/2012 | LEE | | | | |
| 325268 | GRAVES, WILLIAM KEITH | 33 | WHITE | M | MINIMUM | 4/26/2020 | WATEREE RIVER | | | | 6/6/2025 |
| 331136 | GRAY JR, JAMES GARY | 59 | WHITE | M | MEDIUM | 3/25/2019 | PERRY | | | | 10/4/2027 |
| 353500 | GRAY, BRANDON RONELL | 28 | BLACK | M | MEDIUM | 2/6/2020 | TRENTON | | | | 5/12/2021 |
| 95269 | GRAY, CALVIN LEVAN | 64 | BLACK | M | MEDIUM | 1/17/1990 | TYGER RIVER | 2/18/1987 | 10/24/2020 | | |
| 229922 | GRAY, CHARLES | 64 | BLACK | M | MEDIUM | 12/30/2016 | LIEBER | | | | 12/28/2020 |
| 330061 | GRAY, COLE BROOKS | 38 | WHITE | M | CLOSE | 9/28/2019 | MCCORMICK | | | | 8/14/2038 |
| 382634 | GRAY, DANNY ISAIAH | 19 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 9/18/2023 |
| 347572 | GRAY, DARRIUS MARQUIS | 30 | BLACK | M | MEDIUM | 4/17/2020 | ALLENDALE | 5/17/2020 | 5/17/2020 | 10/9/2021 | 4/7/2022 |
| 317285 | GRAY, DARYL | 37 | BLACK | M | MEDIUM | 7/11/2018 | BROAD RIVER | | | | 9/21/2031 |
| 274231 | GRAY, DEANGLO MAUREE | 37 | BLACK | M | MINIMUM | 3/13/2009 | TRENTON | 3/21/2021 | 3/21/2021 | | 4/25/2021 |
| 301190 | GRAY, GEORGE EVERETT | 38 | BLACK | M | MEDIUM | 4/8/2020 | WATEREE RIVER | 5/16/2022 | 5/16/2022 | 1/25/2027 | 7/24/2027 |
| 381131 | GRAY, HARLEY DAKOTA | 27 | WHITE | M | CLOSE | | LIEBER | | | | 6/19/2048 |
| 162134 | GRAY, HENRY LAMONT | 47 | BLACK | M | MEDIUM | 6/3/2014 | MCCORMICK | | | | 7/7/2041 |
| 350248 | GRAY, JAMES CONWAY | 39 | WHITE | M | MEDIUM | | MCCORMICK | | | | 7/14/2046 |
| 312414 | GRAY, JAY DENNARIO | 38 | BLACK | M | MINIMUM | 9/12/2019 | KERSHAW | | | | 7/13/2027 |
| 311734 | GRAY, JEFFERY ALLAN | 35 | WHITE | M | CLOSE | 4/3/2018 | LIEBER | | | | 9/18/2022 |
| 358320 | GRAY, JEFFERY JOSEPH | 30 | WHITE | M | MEDIUM | 4/3/2020 | MACDOUGALL | 5/20/2019 | 6/25/2020 | 10/13/2020 | 4/11/2021 |
| 307590 | GRAY, JR., NOEL EUGENE | 49 | WHITE | M | MEDIUM | | BROAD RIVER | | | | |
| 360601 | GRAY, MARCUS ALLEN | 40 | BLACK | M | MINIMUM | | LIVESAY | | | | 4/13/2026 |
| 306062 | GRAY, MICHAEL | 34 | BLACK | M | CLOSE | 2/28/2020 | ALLENDALE | | | | |
| 313935 | GRAY, MICHAEL TIM | 33 | WHITE | M | MEDIUM | 2/19/2020 | KERSHAW | 1/29/2016 | 9/6/2019 | 10/23/2023 | 4/20/2024 |
| 369450 | GRAY, MICHALL JUSTUN | 31 | WHITE | M | MINIMUM | 11/2/2017 | KIRKLAND | | | | 7/29/2025 |
| 275880 | GRAY, NAKIA KINTE | 42 | BLACK | M | MINIMUM | 12/1/2001 | WATEREE RIVER | | | | 11/30/2024 |
| 371612 | GRAY, NICHOLAS ANTWAN | 27 | BLACK | M | | | KIRKLAND | 3/16/2020 | 3/16/2020 | | 7/28/2020 |
| 216316 | GRAY, PATRICK ZANE | 48 | WHITE | M | MEDIUM | 11/11/2017 | MACDOUGALL | | | | 9/5/2022 |
| 373679 | GRAY, ROBERT MATTHEW | 21 | BLACK | M | CLOSE | 6/12/2018 | KIRKLAND | 7/31/2018 | 7/31/2018 | | 6/15/2024 |
| 361221 | GRAY, ROSHAWN KEITH | 29 | BLACK | M | MEDIUM | 2/7/2020 | TRENTON | 4/15/2020 | 4/15/2020 | | 2/20/2021 |
| 383041 | GRAY, SAMUEL SCOTT | 20 | WHITE | M | | | KIRKLAND | | | | 5/24/2028 |
| 380998 | GRAY, SCOTTIE LANE | 51 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 3/17/2025 |
| 371907 | GRAY, SHANNON D | 46 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 9/25/2032 |
| 380067 | GRAY, TAKEEM CALYNA | 30 | BLACK | M | MINIMUM | | KERSHAW | 5/15/2021 | 5/15/2021 | 4/29/2023 | 10/26/2023 |
| 346485 | GRAY, TOM RUSS | 48 | WHITE | M | CLOSE | 4/17/2018 | MCCORMICK | | | | 1/24/2055 |
| 350280 | GRAY, TOMMY LEE | 29 | BLACK | M | MEDIUM | 12/27/2019 | WATEREE RIVER | 3/1/2019 | 5/7/2020 | 8/9/2020 | 9/30/2020 |
| 154107 | GRAY, WILLIE THOMAS | 58 | BLACK | M | CLOSE | 12/10/2018 | MCCORMICK | | | | 12/22/2028 |
| 325069 | GRAY, XZARIERA OKEVIS | 31 | BLACK | M | CLOSE | 9/29/2019 | LIEBER | | | | 8/18/2057 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 335773 | GRAYER, BRANDON CHRISTOPHE | 31 | BLACK | M | | 2/5/2015 | KIRKLAND | | | | 11/29/2052 |
| 382195 | GRAYSON III, RANDY JARON | 21 | BLACK | M | MEDIUM | | KIRKLAND | 3/17/2021 | 3/17/2021 | 6/29/2022 | 12/26/2022 |
| 290628 | GRAYSON, DEAN | 56 | BLACK | M | MEDIUM | | RIDGELAND | | | | 8/8/2042 |
| 382690 | GRAYSON, HERVON SHYHEIM | 21 | BLACK | M | MEDIUM | 3/5/2020 | TRENTON | 4/29/2020 | 4/29/2020 | | 11/15/2020 |
| 163610 | GRAYSON, JERRY LEE | 53 | BLACK | M | MINIMUM | 11/20/2014 | WATEREE RIVER | 5/5/2020 | 5/5/2020 | | 3/21/2021 |
| 89931 | GRAYSON, RAY ANTHONY | 61 | BLACK | M | CLOSE | 12/11/1979 | BROAD RIVER | | | | |
| 372297 | GRAYSON, TELVIN | 29 | BLACK | M | MEDIUM | 5/7/2019 | EVANS | | | | 6/17/2021 |
| 382243 | GRAYSON, WILLIAM JAMES | 33 | BLACK | M | MEDIUM | | KIRKLAND | 9/4/2020 | 9/4/2020 | 7/18/2021 | 1/14/2022 |
| 299555 | GRAYTON, CHARLES ANDRAE | 53 | BLACK | M | MEDIUM | 7/26/2019 | ALLENDALE | | | | 4/14/2025 |
| 370818 | GRAZIANI, DANIEL LEVI | 30 | WHITE | M | MINIMUM | | GOODMAN | 4/22/2027 | 4/22/2027 | | 4/20/2027 |
| 356610 | GREELY, TYVON JERVAISE | 25 | BLACK | M | MEDIUM | 9/12/2016 | MCCORMICK | | | | 3/16/2029 |
| 334917 | GREEN JR, DAVID EVERETT | 31 | WHITE | M | CLOSE | 6/29/2017 | KIRKLAND | 3/25/2022 | 3/25/2022 | 3/29/2024 | 9/25/2024 |
| 241921 | GREEN JR, DAVID WILBUR | 48 | WHITE | M | MEDIUM | 4/25/2019 | RIDGELAND | 3/17/2018 | 8/29/2020 | 2/28/2020 | 8/26/2020 |
| 296840 | GREEN JR, GERALD ANTHONY | 40 | WHITE | M | MINIMUM | | PALMER | 8/8/2020 | 8/8/2020 | | 11/8/2020 |
| 304431 | GREEN JR, JAMES JAMEAL | 37 | BLACK | M | MINIMUM | | PALMER | 3/28/2020 | 3/28/2020 | | 2/13/2021 |
| 379647 | GREEN JR, STACY LAVALE | 27 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 11/6/2043 |
| 313126 | GREEN JR, WALTER JAMES | 32 | BLACK | M | CLOSE | 9/17/2019 | LEE | | | | 4/16/2023 |
| 382982 | GREEN JR, WILLIAM NATHANIEL | 20 | BLACK | M | MEDIUM | 2/25/2020 | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 5/22/2023 |
| 380968 | GREEN SR, THEODORE KEITH | 36 | WHITE | M | CLOSE | | KIRKLAND | | | | 10/14/2029 |
| 363464 | GREEN, AARON DEVAUGHN | 28 | BLACK | M | MEDIUM | 10/20/2017 | KERSHAW | | | | 11/28/2021 |
| 359254 | GREEN, AL MARTINEZ | 27 | BLACK | M | CLOSE | 1/7/2020 | LEE | | | | |
| 355016 | GREEN, AL VONTA | 27 | BLACK | M | | 12/29/2016 | KIRKLAND | 2/27/2023 | 2/27/2023 | 9/29/2026 | 3/28/2027 |
| 283773 | GREEN, ANDRE | 36 | BLACK | M | MEDIUM | 10/5/2018 | EVANS | 1/1/2022 | 1/1/2022 | | 12/26/2021 |
| 301221 | GREEN, ANDRE | 38 | BLACK | M | MEDIUM | 4/12/2019 | LEE | 2/1/2018 | 4/17/2020 | 4/4/2025 | 10/1/2025 |
| 311128 | GREEN, ANTJUAN TOBIAS | 40 | BLACK | M | MEDIUM | 7/5/2019 | LEE | | | | 6/11/2027 |
| 310966 | GREEN, AUTHUR L | 32 | BLACK | M | CLOSE | 2/22/2020 | LIEBER | | | | 8/17/2026 |
| 352810 | GREEN, BENJAMIN ANTWAN | 27 | BLACK | M | MEDIUM | 2/22/2020 | WATEREE RIVER | | | | 12/2/2028 |
| 238099 | GREEN, CALVIN LEE | 52 | BLACK | M | MEDIUM | 5/19/2013 | RIDGELAND | 1/25/2022 | 1/25/2022 | 3/9/2025 | 9/5/2025 |
| 360903 | GREEN, CARLOS ANTWAN | 25 | BLACK | M | CLOSE | 1/6/2020 | LEE | 2/8/2021 | 2/8/2021 | | 2/8/2021 |
| 279047 | GREEN, CHARLENE | 49 | BLACK | F | MINIMUM | 6/24/2019 | GRAHAM | | | | 11/18/2020 |
| 320693 | GREEN, CHARLES | 41 | BLACK | M | MEDIUM | 4/21/2020 | RIDGELAND | | | | 3/23/2025 |
| 170364 | GREEN, CHARLES | 55 | BLACK | M | MEDIUM | 2/2/1999 | RIDGELAND | 4/21/1998 | 1/31/2020 | | |
| 366717 | GREEN, CHEO | 26 | BLACK | M | CLOSE | 3/20/2020 | BROAD RIVER | | | | 10/19/2057 |
| 266158 | GREEN, CHRISTOPHE LEE | 41 | WHITE | M | MEDIUM | 12/27/2019 | ALLENDALE | 11/6/2018 | 2/20/2021 | 5/6/2020 | 11/2/2020 |
| 292603 | GREEN, CLARENCE EVERETTE | 35 | BLACK | M | MEDIUM | 8/8/2007 | WATEREE RIVER | 5/25/2021 | 5/25/2021 | | 5/25/2021 |
| 327288 | GREEN, COLIE | 30 | BLACK | M | MEDIUM | 7/30/2019 | KERSHAW | | | | 4/11/2023 |
| 321145 | GREEN, CURTIS | 32 | BLACK | M | MEDIUM | 3/24/2020 | BROAD RIVER | | | | 10/5/2024 |
| 371631 | GREEN, CYNTHIA CURTIS | 54 | WHITE | F | MINIMUM | | GRAHAM | | | 12/14/2019 | 6/11/2020 |
| 381235 | GREEN, DAREN MARQUECE | 27 | BLACK | M | MEDIUM | 10/21/2019 | TRENTON | 6/18/2020 | 6/18/2020 | 12/27/2021 | 6/25/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354407 | GREEN, DARIUS L | 27 | BLACK | M | CLOSE | 11/18/2019 | LIEBER | | | | 12/22/2032 |
| 295874 | GREEN, DARRELL | 39 | BLACK | M | MEDIUM | 11/4/2019 | EVANS | 12/3/2017 | 3/27/2019 | 9/12/2020 | 3/11/2021 |
| 249354 | GREEN, DARRELL | 44 | BLACK | M | MINIMUM | 8/16/2017 | TURBEVILLE | 1/9/2026 | 1/9/2026 | | 1/4/2026 |
| 226113 | GREEN, DAVID | 50 | BLACK | M | MEDIUM | 10/17/2006 | ALLENDALE | 10/18/2013 | 7/18/2020 | | |
| 326384 | GREEN, DEMETRIUS | 30 | BLACK | M | CLOSE | 10/29/2019 | EVANS | 8/11/2016 | 2/12/2021 | | 4/14/2021 |
| 349381 | GREEN, DEMORICK KORTNEY | 30 | BLACK | M | CLOSE | 12/26/2018 | BROAD RIVER | 12/2/2020 | 12/2/2020 | | 12/2/2020 |
| 371724 | GREEN, DEOSHEA JERMAINE | 28 | BLACK | M | MEDIUM | 8/23/2018 | EVANS | | | | 2/2/2025 |
| 370440 | GREEN, DEREK MICHAEL | 30 | BLACK | M | MEDIUM | 11/19/2019 | MACDOUGALL | | | | 11/30/2022 |
| 348146 | GREEN, DERELL | 24 | BLACK | M | CLOSE | 11/5/2019 | LEE | | | | 1/26/2050 |
| 354245 | GREEN, DOUGLAS | 29 | BLACK | M | CLOSE | 3/17/2015 | KIRKLAND | | | | 5/10/2051 |
| 198810 | GREEN, DOUGLAS EDWARD | 56 | WHITE | M | MEDIUM | 10/1/2015 | MCCORMICK | | | | 6/30/2026 |
| 331708 | GREEN, DUJUEN | 30 | BLACK | M | MEDIUM | 2/20/2020 | KIRKLAND | | | | 1/7/2021 |
| 241835 | GREEN, DWAYNE LAMAR | 46 | BLACK | M | MEDIUM | 12/2/2013 | BROAD RIVER | 6/18/2019 | 10/8/2020 | 6/23/2020 | 9/24/2020 |
| 234770 | GREEN, ELIJAH | 56 | BLACK | M | MINIMUM | 4/15/2019 | GOODMAN | 12/25/2018 | 2/4/2021 | 4/26/2022 | 10/23/2022 |
| 326911 | GREEN, ELIJAH | 31 | BLACK | M | MEDIUM | 8/17/2018 | RIDGELAND | | | | 2/22/2026 |
| 275500 | GREEN, EUGENE DWAYNE | 41 | BLACK | M | MEDIUM | 4/5/2019 | KERSHAW | | | | 9/17/2037 |
| 343359 | GREEN, EUJEAN | 32 | BLACK | M | MEDIUM | 3/10/2020 | TYGER RIVER | | | | 4/23/2023 |
| 372509 | GREEN, FABIAN LAMICHAEL | 23 | BLACK | M | CLOSE | 11/22/2019 | LEE | | | | 5/16/2061 |
| 187172 | GREEN, GERALD CORNELL | 55 | BLACK | M | MEDIUM | 5/15/2012 | MACDOUGALL | | | | 1/24/2026 |
| 196495 | GREEN, GREGORY | 52 | BLACK | M | MINIMUM | 5/23/2019 | MANNING | | | | 3/13/2022 |
| 299039 | GREEN, GREGORY KYLE | 39 | BLACK | M | CLOSE | | LEE | | | | 2/26/2059 |
| 126515 | GREEN, HENRY L. | 53 | BLACK | M | CLOSE | 1/16/2019 | PERRY | | | | |
| 378730 | GREEN, JACOB ONAY | 29 | BLACK | M | MEDIUM | 8/27/2019 | KERSHAW | | | | 6/28/2020 |
| 268147 | GREEN, JACQUBA TURNER | 40 | BLACK | M | | 6/17/2016 | KIRKLAND | | 9/16/2016 | | 1/17/2023 |
| 381258 | GREEN, JAHMAL JEROME | 21 | BLACK | M | CLOSE | | MCCORMICK | | | | 5/7/2076 |
| 371514 | GREEN, JAMARIO ALEXIS | 34 | BLACK | M | MINIMUM | 6/7/2018 | LIVESAY | 3/13/2019 | 6/18/2021 | 12/28/2024 | 6/26/2021 |
| 156295 | GREEN, JAMES | 64 | BLACK | M | CLOSE | 3/16/2020 | BROAD RIVER | 7/4/2008 | 3/20/2021 | | |
| 321061 | GREEN, JAMES ALLEN | 36 | BLACK | M | MINIMUM | | PALMER | 12/16/2021 | 12/16/2021 | | 11/13/2023 |
| 184664 | GREEN, JAMES EDWARD | 56 | BLACK | M | MINIMUM | 9/14/1992 | KIRKLAND | 7/14/2020 | 7/14/2020 | | 4/8/2021 |
| 179081 | GREEN, JAMES HOLLIS | 48 | WHITE | M | MEDIUM | 11/1/2005 | TRENTON | 4/22/2020 | 4/22/2020 | 4/19/2022 | 10/16/2022 |
| 200970 | GREEN, JAMES T. | 61 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | 8/27/2022 | 8/27/2022 | | |
| 229373 | GREEN, JAMIE BERNETT | 43 | BLACK | M | MINIMUM | 5/1/2018 | WATEREE RIVER | | | | 10/9/2022 |
| 352039 | GREEN, JARED ALEXANDER | 28 | WHITE | M | | | KIRKLAND | 1/11/2021 | 1/11/2021 | | 9/13/2020 |
| 328585 | GREEN, JARRELL DANTE | 31 | BLACK | M | MEDIUM | 3/10/2020 | TYGER RIVER | 10/28/2019 | 1/29/2021 | 3/9/2021 | 4/4/2021 |
| 381564 | GREEN, JERALD | 22 | BLACK | M | MEDIUM | | LIEBER | | | | 1/3/2029 |
| 284721 | GREEN, JESSE ANDRA | 38 | BLACK | M | MEDIUM | 11/14/2019 | LEE | 10/3/2020 | 10/3/2020 | 5/22/2025 | 11/18/2025 |
| 295201 | GREEN, JIMMY | 61 | BLACK | M | MINIMUM | | MANNING | | | | 8/10/2020 |
| 304794 | GREEN, JOEL H | 42 | BLACK | M | CLOSE | 5/25/2019 | BROAD RIVER | | | | 3/16/2029 |
| 340180 | GREEN, JOERAAD DEMOYE | 27 | BLACK | M | MEDIUM | 2/18/2012 | KERSHAW | 12/24/2021 | 12/24/2021 | 1/1/2025 | 6/30/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161101 | GREEN, JOHN | 48 | BLACK | M | MINIMUM | 8/29/2013 | LIVESAY | | | | 8/26/2023 |
| 292772 | GREEN, JOHN ALBERT | 34 | BLACK | M | MEDIUM | 4/7/2020 | BROAD RIVER | | | | 6/9/2026 |
| 278705 | GREEN, JOHN F. | 56 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 4/12/2021 |
| 219696 | GREEN, JOHN JABAR | 43 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 10/8/2033 |
| 370274 | GREEN, JOHNATHAN | 34 | BLACK | M | CLOSE | 2/7/2020 | LEE | | | | 5/6/2043 |
| 249793 | GREEN, JONATHAN | 51 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 10/26/2026 |
| 340485 | GREEN, JONTA EMBRAY | 36 | BLACK | M | MINIMUM | 8/9/2019 | TRENTON | | | | 1/21/2027 |
| 363562 | GREEN, JOSH LAMAR | 30 | BLACK | M | MEDIUM | 10/8/2019 | TYGER RIVER | | | | 2/2/2025 |
| 369896 | GREEN, KELVINISHA LATOYA | 27 | BLACK | F | MINIMUM | 8/6/2019 | LEATH | | | | 9/23/2026 |
| 315971 | GREEN, KENDALL | 33 | BLACK | M | CLOSE | 3/30/2020 | LEE | | | | |
| 336827 | GREEN, KENNETH BERNARD | 32 | BLACK | M | MEDIUM | 11/29/2012 | BROAD RIVER | | | | 9/22/2028 |
| 381943 | GREEN, KINDLE NICOLE | 35 | WHITE | F | MEDIUM | | GRAHAM | 2/8/2020 | 2/8/2020 | | 6/22/2020 |
| 350518 | GREEN, KWMANE JUTEI | 30 | BLACK | M | MINIMUM | | GOODMAN | 11/4/2020 | 11/4/2020 | 11/26/2021 | 5/25/2022 |
| 152901 | GREEN, LARRY | 58 | BLACK | M | CLOSE | 7/22/2009 | LEE | | | | |
| 288597 | GREEN, LEE EARNEST | 35 | BLACK | M | CLOSE | 9/18/2019 | BROAD RIVER | 11/19/2029 | 11/19/2029 | | 11/15/2029 |
| 307679 | GREEN, LEONARD | 55 | BLACK | M | MEDIUM | 9/23/2010 | RIDGELAND | 2/24/2038 | 2/24/2038 | | 8/24/2040 |
| 354087 | GREEN, LUTHER BRANDELL | 34 | BLACK | M | MEDIUM | 3/28/2019 | TRENTON | | | | 1/1/2024 |
| 241530 | GREEN, MALCOLM | 39 | BLACK | M | MEDIUM | 11/26/2019 | KIRKLAND | | | | 12/1/2024 |
| 336765 | GREEN, MARCUS ALLEN | 33 | BLACK | M | MEDIUM | 12/23/2019 | LIEBER | | | | 10/31/2084 |
| 346650 | GREEN, MARVIN BOWENS | 28 | BLACK | M | MEDIUM | 3/5/2020 | LIEBER | | | | |
| 200769 | GREEN, MICHAEL LORENZO | 56 | BLACK | M | CLOSE | 8/18/1995 | LIEBER | | | | |
| 307622 | GREEN, NATHANIEL | 42 | BLACK | M | MINIMUM | | LIVESAY | | | | 5/11/2026 |
| 319579 | GREEN, NATHANIEL TROY | 33 | WHITE | M | MEDIUM | 1/21/2020 | MANNING | | | | 8/12/2020 |
| 352685 | GREEN, NICHALOUS DONTA | 27 | BLACK | M | MEDIUM | 3/27/2020 | TYGER RIVER | | | | 4/26/2021 |
| 380761 | GREEN, RAHEEM TYWAND | 23 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/2/2033 |
| 366038 | GREEN, RAMANE QUATERAIUS | 38 | BLACK | M | MINIMUM | 11/16/2018 | LIVESAY | | | | 5/4/2025 |
| 266784 | GREEN, RAMON WILLIAM | 41 | BLACK | M | MEDIUM | | MACDOUGALL | 9/27/2019 | 8/27/2020 | 12/15/2021 | 6/13/2022 |
| 314030 | GREEN, RENAULDO | 34 | BLACK | M | MEDIUM | 11/22/2019 | EVANS | | | | 1/24/2023 |
| 186774 | GREEN, RICHARD | 48 | BLACK | M | MEDIUM | 10/24/1995 | EVANS | 7/30/2021 | 7/30/2021 | 1/13/2023 | 7/12/2023 |
| 291708 | GREEN, RICHARD AVON | 55 | BLACK | M | MINIMUM | 10/26/2003 | PALMER | 8/30/2014 | 9/25/2020 | | 6/11/2020 |
| 335829 | GREEN, RODNEY R | 37 | BLACK | M | CLOSE | 11/27/2019 | LIEBER | | | | |
| 367321 | GREEN, ROSHAWN DEANGELO | 31 | BLACK | M | MINIMUM | 10/9/2019 | WATEREE RIVER | | | | 4/6/2021 |
| 366678 | GREEN, SHERROD ALGERNON | 31 | BLACK | M | MEDIUM | 3/29/2016 | EVANS | 9/6/2020 | 9/6/2020 | 11/19/2021 | 5/18/2022 |
| 365577 | GREEN, SHERWIN ALFONZO | 54 | BLACK | M | MEDIUM | 10/2/2019 | MCCORMICK | | | | 3/9/2023 |
| 382143 | GREEN, SKYLUR ARMOND | 21 | BLACK | M | MEDIUM | | KIRKLAND | 10/16/2032 | 10/16/2032 | | 10/16/2032 |
| 267656 | GREEN, STEPHON | 45 | BLACK | M | CLOSE | 12/29/2015 | BROAD RIVER | 7/8/2027 | 7/8/2027 | | 7/8/2027 |
| 197293 | GREEN, STEVEN RAMON | 48 | BLACK | M | | 7/16/2014 | KIRKLAND | | 4/18/2019 | 2/3/2022 | 7/4/2022 |
| 340000 | GREEN, TAPPIA DANGELO | 29 | BLACK | M | MEDIUM | 9/30/2018 | RIDGELAND | | | | 5/14/2028 |
| 312087 | GREEN, THOMAS JAMES JOHN | 34 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | | | | 2/27/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371712 | GREEN, TIMOTHY ALLEN | 30 | BLACK | M | MEDIUM | 1/7/2018 | MCCORMICK | | | | 6/14/2031 |
| 324607 | GREEN, TIMOTHY EARL | 33 | BLACK | M | MEDIUM | | TRENTON | | | | 7/3/2035 |
| 113830 | GREEN, TIMOTHY F. | 56 | BLACK | M | CLOSE | 10/1/2018 | BROAD RIVER | 9/24/2005 | 4/24/2020 | | |
| 382884 | GREEN, TIMOTHY QUINTEL | 18 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 10/24/2022 |
| 285267 | GREEN, TORIANO | 46 | BLACK | M | MEDIUM | 10/6/2008 | KERSHAW | | | | 12/24/2030 |
| 311928 | GREEN, TRAVIS LAMONT | 35 | BLACK | M | MEDIUM | 11/9/2018 | KERSHAW | | | | 7/7/2021 |
| 360924 | GREEN, TRAVIS LEE | 35 | BLACK | M | MINIMUM | 5/13/2015 | GOODMAN | 9/29/2020 | 9/29/2020 | 8/6/2024 | 2/2/2025 |
| 342953 | GREEN, TYRONE | 43 | BLACK | M | MEDIUM | 7/22/2019 | PERRY | 3/7/2031 | 3/7/2031 | | 3/2/2031 |
| 361941 | GREEN, WHITNEY | 29 | BLACK | F | MINIMUM | 11/23/2016 | GRAHAM | 1/29/2020 | 1/29/2020 | | 11/19/2020 |
| 378376 | GREEN, WILLIAM ANTHONY | 25 | BLACK | M | MEDIUM | 12/31/2019 | TRENTON | | | | 5/12/2021 |
| 281805 | GREEN, WILLIAM ROSCOE | 48 | WHITE | M | | | KIRKLAND | | | | 5/27/2021 |
| 334538 | GREEN, WILLIE | 58 | BLACK | M | MEDIUM | | KERSHAW | 7/23/2042 | 7/23/2042 | | 3/23/2047 |
| 367583 | GREEN, WILLIE OLANDA | 41 | BLACK | M | | 11/14/2017 | KIRKLAND | | 11/29/2019 | | 1/5/2021 |
| 116977 | GREEN,JR., FRANK - | 60 | BLACK | M | CLOSE | 4/10/2020 | PERRY | | | | 3/23/2027 |
| 283651 | GREENE JR, REUBEN VIRGIL | 39 | WHITE | M | MEDIUM | 4/15/2020 | EVANS | 4/8/2020 | 4/8/2020 | 1/24/2022 | 7/23/2022 |
| 373621 | GREENE, ANDREW DEMOND | 30 | BLACK | M | MEDIUM | 9/12/2019 | KERSHAW | 1/14/2020 | 1/14/2020 | 9/30/2022 | 3/29/2023 |
| 289919 | GREENE, BRANDON | 39 | BLACK | M | MEDIUM | 10/8/2003 | LIEBER | | | | 9/22/2049 |
| 363952 | GREENE, BRANDON MICHAEL | 29 | WHITE | M | MINIMUM | 2/24/2020 | MANNING | 5/21/2018 | 8/14/2020 | 7/26/2021 | 1/22/2022 |
| 382075 | GREENE, CAMERON ZACKERY | 19 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 11/10/2020 |
| 371440 | GREENE, DAVID | 76 | BLACK | M | MEDIUM | | LIEBER | | | | 1/27/2037 |
| 365022 | GREENE, DWIGHT | 48 | BLACK | M | MINIMUM | | BROAD RIVER | | | | 7/13/2027 |
| 380642 | GREENE, GREGORY SCOTT | 53 | WHITE | M | CLOSE | | MCCORMICK | | | | 11/2/2040 |
| 349768 | GREENE, JOSHUA TRAVIS | 32 | WHITE | M | | 7/20/2015 | KIRKLAND | | 1/6/2017 | | 6/1/2020 |
| 297478 | GREENE, KENNETH ANTHONY | 59 | BLACK | M | MEDIUM | 12/4/2012 | LIEBER | | | | 12/5/2033 |
| 292916 | GREENE, LATOREY JERMAINE | 41 | BLACK | M | CLOSE | 7/1/2019 | LEE | | | | |
| 309647 | GREENE, MARCUS | 32 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | 1/4/2017 | 8/28/2020 | 6/7/2025 | 12/4/2025 |
| 278527 | GREENE, MICHAEL JUNIOR | 51 | WHITE | M | MEDIUM | 3/4/2019 | LIEBER | | | | 9/30/2028 |
| 231557 | GREENE, MICHAEL SHAWN | 42 | WHITE | M | MEDIUM | 7/21/2019 | TYGER RIVER | 8/23/2021 | 8/23/2021 | 2/24/2021 | 8/23/2021 |
| 354505 | GREENE, RAY DOUGLAS | 78 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 8/12/2020 |
| 359489 | GREENE, STEPHANIE IRENE | 45 | WHITE | F | MEDIUM | 7/31/2014 | LEATH | | | | 3/5/2031 |
| 344540 | GREENE, TERRANCE | 27 | BLACK | M | CLOSE | 6/6/2019 | LIEBER | | | | 11/1/2033 |
| 119718 | GREENE, THOMAS ALLEN | 68 | BLACK | M | MEDIUM | 4/18/2008 | EVANS | 6/3/1992 | 3/24/2021 | | |
| 372280 | GREENE, TIMOTHY MICHAEL | 28 | WHITE | M | MINIMUM | | PALMER | 4/6/2020 | 4/6/2020 | | 1/24/2021 |
| 185664 | GREENE, WALLACE | 58 | BLACK | M | MEDIUM | 4/5/2019 | TURBEVILLE | | | | 4/27/2021 |
| 338643 | GREENE, WILLIAM RICHARD | 37 | WHITE | M | CLOSE | 3/31/2020 | BROAD RIVER | | | | |
| 351286 | GREENE, WILTON Q | 31 | BLACK | M | CLOSE | 1/10/2019 | KIRKLAND | | | | 5/18/2029 |
| 358333 | GREENFIELD, CYNTHIA MANSELL | 57 | WHITE | F | MINIMUM | | GRAHAM | | | | 7/29/2021 |
| 260753 | GREENWAY, MARTHA COBB | 41 | WHITE | F | MINIMUM | | LEATH | | 6/15/2017 | | 7/7/2020 |
| 378051 | GREENWOOD, EDWARD MORRIS | 34 | BLACK | M | MEDIUM | 1/9/2020 | KERSHAW | | | | 3/13/2028 |

SCDC INMATES MAY 5 000162

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311472 | GREER, JOSHUA | 41 | WHITE | M | MEDIUM | 1/9/2012 | TYGER RIVER | | | | 8/9/2049 |
| 334882 | GREER, PHILLIP EUGENE | 33 | BLACK | M | MEDIUM | 6/4/2010 | MACDOUGALL | | | | 6/22/2020 |
| 295769 | GREER, RUEBEN | 44 | WHITE | M | MEDIUM | 9/14/2011 | TYGER RIVER | | | | 1/29/2030 |
| 137038 | GREGG III, DOUGLAS DAVID | 52 | BLACK | M | CLOSE | 11/18/1995 | LEE | | | | |
| 337041 | GREGG JR., JOHNNY NICKOLAS | 29 | BLACK | M | MEDIUM | 4/3/2019 | MCCORMICK | 3/3/2047 | 3/3/2047 | | 9/3/2049 |
| 296199 | GREGG SR, DAVID | 62 | WHITE | M | MINIMUM | 6/6/2017 | LIVESAY | | | | 12/3/2024 |
| 115038 | GREGG, CALVIN | 57 | BLACK | M | MEDIUM | 2/13/2018 | LEE | | | | 5/23/2031 |
| 306739 | GREGG, CASEY KEON | 34 | BLACK | M | CLOSE | 1/2/2020 | KERSHAW | | | | 9/9/2020 |
| 334137 | GREGG, JAMES | 35 | BLACK | M | MEDIUM | 5/30/2015 | TURBEVILLE | | | | 5/28/2024 |
| 346585 | GREGG, JOEQUEZ DONAVIAN | 25 | BLACK | M | MEDIUM | 8/28/2019 | EVANS | 4/23/2019 | 5/22/2020 | 12/28/2020 | 6/26/2021 |
| 282642 | GREGG, ROBBIE LARRY | 43 | WHITE | M | MEDIUM | 2/7/2020 | WATEREE RIVER | | | | 1/15/2026 |
| 274507 | GREGG, WILLIAM | 54 | BLACK | M | MEDIUM | 12/10/2018 | RIDGELAND | | | | 2/7/2042 |
| 382987 | GREGORICH, BRANDON CRAIG | 22 | WHITE | M | MINIMUM | | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 7/1/2023 |
| 366249 | GREGORY JR, MICHAEL ANTHONY | 23 | BLACK | M | MEDIUM | 11/7/2019 | TRENTON | | | | 6/20/2021 |
| 316087 | GREGORY, BRANDON RAY | 36 | WHITE | M | MINIMUM | | PALMER | 5/20/2021 | 5/20/2021 | | 7/29/2021 |
| 383013 | GREGORY, CHRISTOPHE DAVID | 30 | WHITE | M | | | KIRKLAND | 2/20/2020 | 2/20/2020 | 3/13/2021 | 4/29/2021 |
| 374546 | GREGORY, CHRISTOPHE SHAWN | 45 | WHITE | M | MEDIUM | | ALLENDALE | | | | 4/24/2023 |
| 227394 | GREGORY, CLARENCE | 57 | BLACK | M | MEDIUM | 8/23/2008 | BROAD RIVER | 11/3/2015 | 4/17/2020 | | |
| 357812 | GREGORY, GENA MARIE | 36 | WHITE | F | MEDIUM | 3/5/2020 | LEATH | 5/20/2019 | 8/13/2020 | 8/5/2020 | |
| 368934 | GREGORY, JACOBY JAMAR | 31 | BLACK | M | CLOSE | 9/9/2018 | LEE | | | | 12/1/2058 |
| 340518 | GREGORY, JAMAR | 33 | BLACK | M | MINIMUM | 11/19/2019 | MANNING | 12/10/2020 | 12/10/2020 | 1/29/2021 | 7/28/2021 |
| 327104 | GREGORY, JESSE | 31 | WHITE | M | | 3/19/2017 | KIRKLAND | 1/24/2021 | 1/24/2021 | 5/8/2021 | 11/4/2022 |
| 334343 | GREGORY, JESSIE TYSON | 45 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 10/29/2021 |
| 308976 | GREGORY, MARCUS CHAD | 35 | WHITE | M | CLOSE | 12/11/2019 | BROAD RIVER | 7/21/2020 | 7/21/2020 | 1/10/2024 | 7/8/2024 |
| 383179 | GREGORY, MATTHEW SHANE | 30 | WHITE | M | | | KIRKLAND | 9/16/2020 | 9/16/2020 | 11/27/2021 | 12/18/2021 |
| 270220 | GREGORY, MICHAEL BRANDON | 46 | WHITE | M | | 12/19/2001 | KIRKLAND | | | | 9/11/2020 |
| 382866 | GREGORY, PATRICK LEE | 30 | WHITE | M | CLOSE | 2/8/2020 | LIEBER | | | | 11/5/2021 |
| 343733 | GREGORY, RASHAAD | 30 | BLACK | M | MINIMUM | 9/9/2018 | EVANS | | | | 3/8/2022 |
| 381949 | GREGORY, ROBERT DAVID | 52 | WHITE | M | MINIMUM | | RIDGELAND | 3/4/2020 | 3/4/2020 | | 10/4/2020 |
| 360614 | GREGORY, RONALD FRED | 73 | WHITE | M | CLOSE | | LIEBER | | | | |
| 344834 | GREGORY, SHAWN MICHAEL | 35 | WHITE | M | MINIMUM | 3/10/2020 | ALLENDALE | | | | 2/20/2026 |
| 218750 | GREGORY, TELLY SAVALES | 44 | BLACK | M | MEDIUM | 9/24/2019 | KERSHAW | 8/6/2021 | 8/6/2021 | 3/10/2024 | 9/6/2024 |
| 279488 | GREGORY, THOMAS | 42 | BLACK | M | MEDIUM | 12/16/2019 | TRENTON | | | | 10/11/2028 |
| 378504 | GREIN, STACEY HEATHER | 46 | WHITE | F | MINIMUM | | GRAHAM | | | | 6/6/2020 |
| 208590 | GRESHAM, JR, GARY | 44 | BLACK | M | MEDIUM | 2/26/2020 | PERRY | 5/25/2025 | 5/25/2025 | | |
| 362566 | GRESHAM, RICHARD LEE | 28 | WHITE | M | | 5/27/2015 | KIRKLAND | | 12/2/2016 | 11/11/2021 | 4/12/2022 |
| 381253 | GRESHAM, STERLING CHANDLER | 29 | WHITE | M | CLOSE | | LIEBER | 5/16/2020 | 5/16/2020 | 5/23/2021 | 11/19/2021 |
| 349177 | GRESHAM, WILLIAM CANNON | 34 | WHITE | M | CLOSE | | PERRY | | | | |
| 378206 | GRETTON, RUEBEN ALTON | 41 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 8/20/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317773 | GREY, DAVID DEVON | 35 | BLACK | M | MINIMUM | 3/23/2020 | EVANS | | | | 12/19/2024 |
| 335705 | GRICE, MARCEL DEMARIO | 30 | BLACK | M | MINIMUM | 7/2/2018 | WATEREE RIVER | | | | 6/24/2020 |
| 250764 | GRIER JR, LOUIS | 56 | BLACK | M | MINIMUM | 9/25/2003 | MANNING | 6/14/2020 | 6/14/2020 | | 7/9/2020 |
| 376891 | GRIER, CARL LEWIS | 35 | BLACK | M | MEDIUM | | RICHLAND CO | 10/6/2019 | 10/6/2019 | 4/14/2021 | 10/11/2021 |
| 300718 | GRIER, JERMAINE DEMARCUS | 35 | BLACK | M | CLOSE | 3/17/2017 | KIRKLAND | 7/23/2021 | 7/23/2021 | 1/12/2024 | 7/10/2024 |
| 372015 | GRIER, KEVIN GERARD | 30 | BLACK | M | MEDIUM | | KIRKLAND | 8/13/2020 | 8/13/2020 | | 9/14/2021 |
| 280148 | GRIER, SAMUEL JAMAR | 37 | BLACK | M | MEDIUM | 1/11/2019 | EVANS | | | | 9/2/2021 |
| 335532 | GRIER, TERRENCE LAMONT | 30 | BLACK | M | CLOSE | 1/7/2020 | MCCORMICK | 3/8/2021 | 3/8/2021 | 9/29/2020 | 3/28/2021 |
| 383465 | GRIFFEN, COCO ROSE | 29 | WHITE | F | | | GRAHAM | 1/10/2021 | 1/10/2021 | | 2/12/2022 |
| 356282 | GRIFFIN JR, BENNIE LEE | 33 | BLACK | M | MINIMUM | 12/18/2016 | MACDOUGALL | | | | 7/8/2024 |
| 375591 | GRIFFIN, BENNIE LEE | 60 | BLACK | M | MEDIUM | | PERRY | | | | 11/22/2030 |
| 333333 | GRIFFIN, BRIAN KEITH | 46 | WHITE | M | MEDIUM | 1/17/2019 | EVANS | | | | 8/24/2025 |
| 176548 | GRIFFIN, CHARLES LERMAINE R | 48 | BLACK | M | MEDIUM | 9/23/2018 | LIEBER | | | | 6/3/2028 |
| 353560 | GRIFFIN, DANIEL DEMOND | 28 | BLACK | M | MEDIUM | 3/18/2020 | LIEBER | | | | 8/11/2021 |
| 363902 | GRIFFIN, DARRELL LYDELL | 56 | BLACK | M | CLOSE | | LEE | | | | 7/31/2042 |
| 344776 | GRIFFIN, DEMON ALFONZO | 29 | BLACK | M | CLOSE | 8/5/2019 | BROAD RIVER | | | | 7/27/2022 |
| 175349 | GRIFFIN, DONALD EUGENE | 67 | WHITE | M | CLOSE | 6/23/2017 | BROAD RIVER | 4/18/1998 | 2/27/2021 | | |
| 376285 | GRIFFIN, FELICIA IESHIA | 28 | BLACK | F | MINIMUM | 3/1/2020 | LEATH | 3/8/2020 | 3/8/2020 | | 4/14/2021 |
| 285643 | GRIFFIN, GARY J | 43 | WHITE | M | MINIMUM | 2/22/2019 | LIVESAY | | | | 9/5/2023 |
| 383231 | GRIFFIN, GRAYSON BRANDT | 33 | WHITE | M | | | KIRKLAND | 8/15/2027 | 8/15/2027 | | 8/15/2027 |
| 231859 | GRIFFIN, JAMES | 43 | WHITE | M | CLOSE | 8/22/2018 | LIEBER | | | | 8/16/2028 |
| 188751 | GRIFFIN, JAMES DWARF | 56 | BLACK | M | MEDIUM | 10/25/2017 | ALLENDALE | 11/16/2019 | 1/22/2021 | | 10/2/2020 |
| 327734 | GRIFFIN, JAVERUS | 34 | BLACK | M | CLOSE | 4/1/2020 | MCCORMICK | | | | 9/7/2033 |
| 302364 | GRIFFIN, JEFFERY LAMONT | 43 | BLACK | M | MINIMUM | 8/3/2017 | GOODMAN | 4/29/2021 | 4/29/2021 | 7/28/2023 | 1/24/2024 |
| 337833 | GRIFFIN, KEION MONTRELL | 30 | BLACK | M | CLOSE | 6/29/2019 | LEE | | | | |
| 228219 | GRIFFIN, KEVIN SHARON | 45 | BLACK | M | MINIMUM | 3/25/2014 | LIVESAY | 10/14/2019 | 1/23/2021 | 9/28/2020 | 3/27/2021 |
| 382649 | GRIFFIN, LARRY GENE | 56 | WHITE | M | MINIMUM | | MANNING | 12/1/2019 | 12/1/2019 | | 7/17/2020 |
| 380544 | GRIFFIN, MARCUS | 19 | BLACK | M | MEDIUM | 3/31/2020 | RIDGELAND | | | | 8/26/2024 |
| 358328 | GRIFFIN, MARQUAL DEVINE | 29 | BLACK | M | CLOSE | 7/7/2019 | BROAD RIVER | | | | 1/23/2061 |
| 329917 | GRIFFIN, MICHAEL | 46 | WHITE | M | MEDIUM | 7/11/2013 | KERSHAW | | | | 8/26/2022 |
| 379514 | GRIFFIN, OWEN RICHARD | 30 | WHITE | M | MINIMUM | | PALMER | 9/16/2019 | 11/14/2020 | | 8/21/2020 |
| 310299 | GRIFFIN, RANDY ROMAN | 37 | BLACK | M | MEDIUM | 7/23/2019 | KERSHAW | | | | 6/4/2022 |
| 365488 | GRIFFIN, ROBERT ALAN | 23 | WHITE | M | MEDIUM | 2/8/2016 | LIEBER | | | | 6/27/2032 |
| 383223 | GRIFFIN, ROBERT COTHATIES | 29 | BLACK | M | | | KIRKLAND | 11/23/2020 | 11/23/2020 | | 12/24/2021 |
| 238894 | GRIFFIN, SCOTT FITZGERALD | 47 | BLACK | M | CLOSE | 2/4/2004 | BROAD RIVER | | | | |
| 381926 | GRIFFIN, STEPHANIE BROOKE | 21 | WHITE | F | MINIMUM | | GRAHAM | 5/9/2020 | 5/9/2020 | | 4/11/2021 |
| 121940 | GRIFFIN, STEVE LEON | 59 | BLACK | M | MEDIUM | 2/13/2019 | TYGER RIVER | | | | 7/23/2025 |
| 363710 | GRIFFIN, SYDNEY QUATEZ | 28 | BLACK | M | CLOSE | 4/3/2020 | BROAD RIVER | 3/31/2017 | 11/14/2020 | 2/28/2023 | 8/27/2023 |
| 327735 | GRIFFIN, TERRANCE | 33 | BLACK | M | MEDIUM | 11/30/2018 | LIEBER | | | | 5/15/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354352 | GRIFFIN, TERRANCE MARQUIS | 26 | BLACK | M | CLOSE | 8/24/2019 | MCCORMICK | 8/24/2019 | 10/9/2021 | | 5/21/2021 |
| 379574 | GRIFFIN, THOMAS BRADLEY | 24 | WHITE | M | MINIMUM | 7/5/2019 | MANNING | 9/7/2019 | 11/14/2020 | | 8/17/2020 |
| 364636 | GRIFFIN, TYLER TERRELL | 26 | BLACK | M | MEDIUM | 2/26/2020 | KERSHAW | 3/5/2022 | 3/5/2022 | | 3/4/2022 |
| 383205 | GRIFFITH, CHARLTON ROSS | 34 | WHITE | M | | | KIRKLAND | 7/23/2026 | 7/23/2026 | | 7/23/2026 |
| 358482 | GRIFFITH, JOSHUA | 29 | WHITE | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 8/31/2039 |
| 376809 | GRIFFITT, AUSTIN HUNTER | 23 | WHITE | M | MEDIUM | 12/14/2019 | EVANS | 5/1/2022 | 5/1/2022 | | 8/1/2023 |
| 350190 | GRIGG, JERRY WAYNE | 36 | WHITE | M | MINIMUM | 1/27/2018 | MANNING | 8/24/2015 | 5/23/2020 | | 6/14/2020 |
| 323841 | GRIGGS, BETTY KENDRA | 34 | WHITE | F | MEDIUM | 12/8/2018 | LEATH | 9/26/2019 | 8/27/2020 | 11/17/2020 | 1/4/2021 |
| 364853 | GRIGGS, BRANDON CHARLES | 28 | BLACK | M | MEDIUM | 4/9/2020 | TYGER RIVER | | | | 12/3/2022 |
| 365868 | GRIGGS, SAMMY JOE | 36 | WHITE | M | MEDIUM | | KIRKLAND | | | | 5/6/2028 |
| 282374 | GRIGGS, WILLIAM HORACE | 47 | WHITE | M | MEDIUM | 11/8/2014 | WATEREE RIVER | | | | 4/15/2022 |
| 248500 | GRIM, MARCUS | 42 | BLACK | M | MEDIUM | 5/26/2009 | KERSHAW | | | | 1/15/2027 |
| 353213 | GRIMES, JEFFREY NIKO | 46 | BLACK | M | MINIMUM | | GOODMAN | | | | 9/16/2027 |
| 292588 | GRIMMAGE, RODDREKIUS M. | 35 | BLACK | M | MEDIUM | 1/22/2019 | LEE | | | | 8/10/2031 |
| 284328 | GRIMMAGE, TERRANCE LEVON | 39 | BLACK | M | MEDIUM | 3/6/2020 | KERSHAW | 2/5/2019 | 2/12/2021 | 2/19/2022 | 8/18/2021 |
| 319064 | GRINDLE, JR., JAMES KEITH | 44 | WHITE | M | MEDIUM | | ALLENDALE | | | | 2/15/2032 |
| 355289 | GRISSETT, ISIAH DEVON | 26 | BLACK | M | MINIMUM | 10/17/2018 | EVANS | | | | 5/4/2024 |
| 333457 | GRISSETT, TWAIN SAJO | 35 | BLACK | M | MEDIUM | 4/11/2020 | TRENTON | 4/15/2020 | 4/15/2020 | 6/8/2021 | 9/9/2021 |
| 368415 | GRISWOLD, AARON BAYNARD | 39 | WHITE | M | MEDIUM | 12/8/2019 | ALLENDALE | 4/10/2018 | 8/28/2020 | | 6/1/2021 |
| 223312 | GRISWOLD, ADAM LEM | 34 | WHITE | M | MINIMUM | | LIVESAY | | | | 1/14/2024 |
| 127739 | GRIZZLE,JR., JOSEPH WALTER | 59 | WHITE | M | MEDIUM | 4/16/1986 | ALLENDALE | 4/7/2000 | 9/18/2024 | | |
| 370039 | GROENE, TREMMIL CALEB | 25 | BLACK | M | MEDIUM | | KERSHAW | | | | 9/17/2020 |
| 332801 | GROFFEN, JEROME PATRICK | 47 | WHITE | M | CLOSE | 7/25/2016 | LEE | 9/12/2019 | 12/10/2020 | 4/16/2021 | 10/13/2021 |
| 383010 | GROGAN, BRIANNA DOROTHY | 25 | WHITE | F | MINIMUM | | GRAHAM | 6/14/2020 | 6/14/2020 | | 5/20/2044 |
| 367318 | GROGAN, DUFFY CHARLES | 31 | WHITE | M | MEDIUM | 3/2/2019 | KIRKLAND | | | | 6/25/2044 |
| 350871 | GROOMS JR, RONALD J | 34 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | 12/11/2030 |
| 366351 | GROOMS, JAYQUANI JOHN | 23 | BLACK | M | MEDIUM | 8/19/2016 | LIEBER | | | | 6/18/2020 |
| 197805 | GROOMS, JOSEPH - | 59 | BLACK | M | CLOSE | 8/24/2000 | BROAD RIVER | | | | 6/30/2026 |
| 245046 | GROOMS, RODRIGUES TRAIMAINE | 41 | BLACK | M | CLOSE | 7/22/2019 | MCCORMICK | | | | 10/24/2031 |
| 335271 | GROOMS, RYAN | 29 | BLACK | M | MEDIUM | 11/26/2018 | RIDGELAND | | | | 2/18/2022 |
| 255189 | GROOMS, TAMIKA | 43 | BLACK | F | MINIMUM | 11/7/2013 | LEATH | | | | 12/26/2022 |
| 142525 | GROOMS, VERNON | 52 | WHITE | M | MEDIUM | 7/10/2018 | MACDOUGALL | | | | 6/15/2025 |
| 364584 | GROSS III, LONNIE BURT | 50 | WHITE | M | MEDIUM | | LIEBER | | | | 3/4/2031 |
| 373545 | GROUBERT, SEAN | 36 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 6/10/2020 |
| 380174 | GROVE, CLINETH | 44 | BLACK | M | MINIMUM | | ALLENDALE | 3/21/2020 | 3/21/2020 | | 12/15/2020 |
| 244109 | GROVE, PATRICIA ANN | 60 | BLACK | F | MEDIUM | 1/18/2018 | LEATH | | | | |
| 382827 | GROVER, WALTER ALAN | 30 | WHITE | M | MEDIUM | | KERSHAW | 8/1/2027 | 8/1/2027 | | 7/29/2027 |
| 358972 | GRUBBS III, CLARENCE LEROY | 34 | BLACK | M | MEDIUM | | MCCORMICK | 12/25/2019 | 12/25/2019 | | 6/14/2020 |
| 148263 | GRUBBS, RAYMOND | 51 | WHITE | M | CLOSE | 6/16/2014 | PERRY | | | | 7/1/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374208 | GUDERYON, PHILIP DAVID | 36 | WHITE | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 4/16/2024 |
| 375405 | GUDGER, ERIC LAMAR | 41 | BLACK | M | MINIMUM | 12/18/2018 | EVANS | | | | 5/6/2022 |
| 215643 | GUERERE, MICHAEL | 45 | WHITE | M | CLOSE | 3/5/2020 | PERRY | 1/23/2014 | 5/16/2020 | | |
| 380279 | GUERRERO VILLAR, SERGIO | 19 | OTHER | M | MEDIUM | | TYGER RIVER | | | | 3/20/2027 |
| 377510 | GUERRERO, ALEJANDRO PERALES | 30 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 2/20/2022 |
| 381626 | GUEVARA, JOSE LUIS | 38 | OTHER | M | MEDIUM | | ALLENDALE | 1/3/2020 | 1/3/2020 | 2/4/2021 | 8/3/2021 |
| 319112 | GUEVARA, JOSE MENDEZ | 42 | OTHER | M | MEDIUM | 6/21/2019 | ALLENDALE | | | | 3/26/2021 |
| 320011 | GUIDER JR, ALPHONSO | 39 | BLACK | M | MEDIUM | 11/1/2018 | KERSHAW | 5/29/2018 | 10/8/2020 | | 7/1/2020 |
| 383137 | GUIDER, CHARROW | 23 | BLACK | F | MINIMUM | | GRAHAM | 11/13/2020 | 11/13/2020 | | 2/22/2023 |
| 340041 | GUIDER, WILBERT | 30 | BLACK | M | MEDIUM | 11/22/2019 | EVANS | | | | 4/13/2021 |
| 351591 | GUIGOU, MITCHELL ALLAN | 58 | WHITE | M | CLOSE | | MCCORMICK | | | | 7/12/2032 |
| 361958 | GUILLEN, MIGUEL | 42 | OTHER | M | MEDIUM | | KIRKLAND | | | | 3/8/2022 |
| 366808 | GUIN, JUSTIN DOUGLAS | 37 | WHITE | M | MINIMUM | | PALMER | 2/28/2020 | 2/28/2020 | 5/30/2023 | 11/26/2023 |
| 145399 | GUINYARD, EDDIE | 55 | BLACK | M | MEDIUM | 2/12/1997 | ALLENDALE | 9/11/2018 | 12/11/2020 | 3/23/2022 | 9/19/2022 |
| 360127 | GUINYARD, ROBERT ANTONIO | 34 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | | | | |
| 377915 | GULE JR, WILLIAM THOMAS | 33 | BLACK | M | MEDIUM | | LIEBER | | | | 7/26/2055 |
| 238001 | GULLEDGE, CLINT ERIC | 42 | WHITE | M | MINIMUM | 12/10/2013 | WATEREE RIVER | | | | 10/22/2021 |
| 382482 | GULLEDGE, NICHOLOUS EUGENE | 27 | WHITE | M | | | KIRKLAND | 5/14/2020 | 5/14/2020 | | 6/15/2021 |
| 293589 | GUNNELLS, CRANDAL EDWARD | 36 | WHITE | M | MEDIUM | 1/23/2018 | KERSHAW | | | | 8/26/2022 |
| 305475 | GUNNELLS, JAMES ALLAN | 41 | WHITE | M | CLOSE | 8/19/2019 | LEE | | | | |
| 370043 | GUNTER III, MANUEL WAYNE | 30 | WHITE | M | MEDIUM | 1/12/2020 | ALLENDALE | | | | 12/28/2022 |
| 360346 | GUNTER, BILLY WAYNE | 43 | WHITE | M | MEDIUM | 1/20/2016 | WATEREE RIVER | 10/21/2021 | 10/21/2021 | 10/25/2023 | 4/22/2024 |
| 340548 | GUNTER, KEVIN TYRONE | 29 | BLACK | M | CLOSE | 9/10/2019 | MCCORMICK | | | | |
| 313275 | GUNTER, LINDA DENISE | 51 | WHITE | F | MINIMUM | | LEATH | 3/20/2020 | 3/20/2020 | | 2/8/2021 |
| 380910 | GUNTER, MORGAN CASEY | 31 | WHITE | F | MEDIUM | | LEATH | | | | 6/21/2028 |
| 294605 | GUNTER, SHERRY ANN | 56 | WHITE | F | MEDIUM | 3/11/2011 | LEATH | | | | 5/22/2031 |
| 358682 | GUNTER, TYHEEM MARQUELLE | 25 | BLACK | M | MEDIUM | 10/1/2019 | LEE | | | | 3/20/2026 |
| 299126 | GUNTER, WILLIE | 50 | BLACK | M | MEDIUM | 2/11/2020 | EVANS | | | | 10/24/2023 |
| 383241 | GUTIERREZ AJQUI, FRANCISCO RENE | 20 | OTHER | M | | | KIRKLAND | | | | 4/3/2021 |
| 347727 | GUTIERREZ IBERRA, JORGE LUIS | 40 | OTHER | M | MEDIUM | 9/28/2018 | RIDGELAND | | | | 5/8/2024 |
| 372153 | GUTIERREZ, ANDRES CAMILO | 22 | OTHER | M | MINIMUM | | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 2/11/2023 |
| 336491 | GUTIERREZ, DANNY | 29 | OTHER | M | MEDIUM | 7/18/2019 | KERSHAW | | | | 6/22/2024 |
| 373885 | GUTIERREZ, FRANCISCO BRAVO | 57 | OTHER | M | MEDIUM | | KIRKLAND | | | | 6/20/2024 |
| 325762 | GUTIERREZ, ISAIAS DIAZ | 39 | OTHER | M | CLOSE | 11/27/2019 | LIEBER | | | | |
| 349577 | GUY, FREDRICK NATHANIEL | 26 | BLACK | M | MEDIUM | 8/22/2019 | ALLENDALE | 9/13/2019 | 10/30/2021 | 4/27/2023 | 10/24/2023 |
| 317756 | GUY, JOHN ANTHONY | 32 | BLACK | M | MINIMUM | 2/7/2008 | PALMER | 7/25/2020 | 7/25/2020 | 2/18/2023 | 8/17/2023 |
| 296652 | GUY, RODNEY WAYNE | 36 | BLACK | M | MINIMUM | 2/18/2020 | EVANS | | | | 10/16/2022 |
| 359896 | GUYTON, DEMOND JABARR | 27 | BLACK | M | MEDIUM | 3/4/2020 | TRENTON | 7/20/2024 | 7/20/2024 | | 7/16/2024 |
| 382835 | GUYTON, SONNY MARK | 27 | WHITE | M | MINIMUM | | GOODMAN | 12/20/2019 | 12/20/2019 | 12/22/2020 | 6/20/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352756 | GUZMAN GABRIEL, HENRY WILFREDO | 38 | OTHER | M | MEDIUM | 12/29/2019 | TRENTON | | | | 12/12/2024 |
| 370555 | GUZMAN MEDINA, AGUSTIN | 34 | OTHER | M | MEDIUM | 2/26/2020 | ALLENDALE | | | | 11/18/2022 |
| 262854 | GUZMAN, ALFONSO | 42 | WHITE | M | MEDIUM | 8/5/2019 | KERSHAW | | | | 8/7/2020 |
| 377957 | GUZMAN, OBED MENDOZA | 31 | OTHER | M | MEDIUM | | RIDGELAND | | | | 11/16/2022 |
| 375801 | GWINN, JACOB LEE | 22 | WHITE | M | MEDIUM | 12/29/2018 | TURBEVILLE | | | | 12/24/2025 |
| 370796 | GWINN, TOBY LEE | 43 | WHITE | M | MINIMUM | | GOODMAN | 4/16/2020 | 4/16/2020 | 3/3/2021 | 4/4/2021 |
| 326752 | HABERSHAM, JUJUAN ANDRE | 30 | BLACK | M | CLOSE | 8/1/2019 | LIEBER | | | | 4/15/2039 |
| 370016 | HACKELBERG, DAVID ALLEN | 37 | WHITE | M | MEDIUM | | KERSHAW | | | | 12/14/2020 |
| 379160 | HACKETT, DARRIAL | 59 | BLACK | M | MEDIUM | | LEE | | | | 5/10/2036 |
| 133127 | HACKETT, JERRY | 61 | BLACK | M | MEDIUM | 12/29/2007 | PERRY | 3/17/2006 | 11/13/2021 | | |
| 337919 | HACKNEY, DORLISA | 43 | BLACK | F | MEDIUM | 2/21/2020 | LEATH | 2/8/2023 | 2/8/2023 | 10/28/2028 | 4/26/2029 |
| 343463 | HACKSHAW, ANTHONY | 44 | BLACK | M | CLOSE | 10/24/2013 | LIEBER | | | | 7/19/2051 |
| 383174 | HADDEN JR, ROCKY LANE | 30 | WHITE | M | | | KIRKLAND | 10/18/2020 | 10/18/2020 | | 11/19/2021 |
| 382756 | HADDEN, DESTINY MARIE | 24 | WHITE | F | MINIMUM | 2/18/2020 | GRAHAM | 10/15/2020 | 10/15/2020 | | 3/25/2023 |
| 332800 | HADDON, WERNER SCOTT | 60 | WHITE | M | MEDIUM | | ALLENDALE | | | | 5/20/2042 |
| 381081 | HADSELL, AMANDA MICHELLE | 30 | WHITE | F | MINIMUM | | LEATH | 4/11/2020 | 4/11/2020 | 10/17/2021 | 4/15/2022 |
| 343529 | HAGAN, ROBERT GEORGE | 71 | WHITE | M | CLOSE | | PERRY | | | | 2/17/2045 |
| 379255 | HAGGARD, MICHAEL DEE ZANE | 28 | WHITE | M | MINIMUM | | PALMER | 2/6/2020 | 2/6/2020 | 10/18/2021 | 4/16/2022 |
| 379653 | HAGGINS, BOYD DAVID | 41 | BLACK | M | MINIMUM | | MANNING | 9/10/2019 | 11/14/2020 | | 8/15/2020 |
| 343140 | HAGGINS, JOHNNY | 33 | BLACK | M | CLOSE | 3/22/2020 | LEE | | | | 7/27/2035 |
| 243097 | HAGGINS, QUARNIK TIRELLE | 39 | BLACK | M | | 6/4/2005 | KIRKLAND | 11/22/2021 | 11/22/2021 | 11/25/2023 | 5/23/2024 |
| 300382 | HAGGOOD, VIRGIL | 33 | BLACK | M | MEDIUM | 11/15/2019 | KERSHAW | | | | 11/24/2021 |
| 330101 | HAGGSTROM, ERIC JOHN | 32 | WHITE | M | CLOSE | 3/4/2020 | LEE | 6/12/2016 | 1/23/2021 | | 6/1/2021 |
| 298528 | HAGINS, DEWAYNE C | 34 | BLACK | M | MEDIUM | 12/17/2019 | RIDGELAND | | | | 12/7/2026 |
| 252152 | HAGINS, RICHARD ANDREW | 62 | WHITE | M | MEDIUM | 2/1/2020 | LIEBER | | | | 3/24/2039 |
| 331812 | HAGLER, STANLEY | 59 | BLACK | M | MEDIUM | | KERSHAW | | | | 3/25/2022 |
| 373666 | HAGMAN, DANIEL JOSEPH | 39 | WHITE | M | MEDIUM | | ALLENDALE | 1/30/2021 | 1/30/2021 | | 6/22/2022 |
| 308020 | HAGOOD, DEMETRIUS ANTWAN | 36 | BLACK | M | MEDIUM | 1/29/2019 | RIDGELAND | | | | 10/1/2030 |
| 383043 | HAGOOD, JAMAR | 20 | BLACK | M | | 3/2/2020 | KIRKLAND | | | | 12/8/2022 |
| 123067 | HAGOOD, JOHN ALLEN | 58 | BLACK | M | MEDIUM | 11/29/2017 | PERRY | | | | |
| 380818 | HAGOOD, LARENZO TYANDRE | 22 | BLACK | M | MEDIUM | | LIEBER | | | | 11/26/2034 |
| 270850 | HAGOOD, ROGER FRANK | 59 | BLACK | M | MEDIUM | | KERSHAW | | | | 2/1/2027 |
| 314159 | HAGOOD, STEVEN BENARD | 39 | BLACK | M | CLOSE | 5/5/2016 | LEE | | | | 2/20/2035 |
| 239913 | HAIGLER, BRADFORD | 40 | BLACK | M | MEDIUM | 7/6/1997 | MCCORMICK | | | | |
| 175035 | HAIGLER, DWAYNE | 51 | BLACK | M | MEDIUM | 6/19/2019 | MCCORMICK | 4/3/2018 | 3/20/2021 | | |
| 248402 | HAIR, ANTONIO | 39 | BLACK | M | MEDIUM | 2/25/2020 | TURBEVILLE | | | | 8/28/2022 |
| 311486 | HAIR, IZELL | 33 | BLACK | M | MEDIUM | 2/26/2020 | LIEBER | | | | 4/29/2030 |
| 107829 | HAIR, MARION JR | 67 | BLACK | M | MINIMUM | 5/20/1984 | RIDGELAND | 4/9/2022 | 4/9/2022 | | 4/8/2022 |
| 283042 | HAIR, TRAVIS | 57 | WHITE | M | MINIMUM | 10/10/2016 | GOODMAN | | | | 8/21/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370950 | HAITHCOCK, APRIL LEWIS | 39 | WHITE | F | MINIMUM | 9/21/2019 | LEATH | | | | 2/10/2025 |
| 297661 | HAITHCOCK, WANDA WARD | 67 | WHITE | F | MEDIUM | 11/28/2009 | GRAHAM | | | | 10/28/2033 |
| 364712 | HAKEEM, JAMAL | 54 | BLACK | M | CLOSE | | LEE | | | | 10/1/2036 |
| 164234 | HAKIM, MATIN ABDULLAH I | 58 | BLACK | M | MEDIUM | 6/18/2013 | LIEBER | 5/6/2009 | 4/10/2020 | | |
| 380854 | HALDORF, LUKE ANTHONY | 19 | WHITE | M | MEDIUM | 2/27/2020 | KERSHAW | 12/14/2019 | 3/3/2021 | | 9/13/2020 |
| 303062 | HALE, AARON C | 35 | WHITE | M | CLOSE | 6/15/2014 | KIRKLAND | | 3/13/2015 | | 2/22/2021 |
| 223337 | HALE, DEIDRA LEIGH | 31 | WHITE | F | CLOSE | 3/5/2020 | LEATH | | | | 9/30/2022 |
| 383018 | HALE, RANDALL LEE | 52 | WHITE | M | MINIMUM | | KIRKLAND | 3/9/2020 | 3/9/2020 | 6/21/2021 | 12/18/2021 |
| 375421 | HALE, ROGER L | 63 | WHITE | M | MEDIUM | | EVANS | | | | 1/8/2025 |
| 335774 | HALL II, JEROME DAVID | 31 | BLACK | M | MEDIUM | 4/1/2020 | KERSHAW | | | | 7/24/2025 |
| 248235 | HALL JR, TONY | 41 | WHITE | M | MINIMUM | 3/29/2020 | WATEREE RIVER | 1/28/2021 | 1/28/2021 | | 5/20/2021 |
| 372408 | HALL SR, JARVIS CENTEAR | 39 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 372491 | HALL, AHMADGYAI DEMARCUS | 21 | BLACK | M | CLOSE | | KIRKLAND | 2/3/2022 | 2/3/2022 | 6/7/2024 | 12/4/2024 |
| 256718 | HALL, ANTHONY LEE | 53 | WHITE | M | MEDIUM | | TRENTON | 5/6/2025 | 5/6/2025 | | 4/13/2029 |
| 231037 | HALL, ANTONIO L | 42 | BLACK | M | MEDIUM | 11/21/2014 | LEE | 12/6/2019 | 12/6/2019 | | 6/25/2020 |
| 61524 | HALL, BENNY ALLEN | 72 | WHITE | M | MEDIUM | 8/22/1995 | TYGER RIVER | 7/16/1989 | 6/18/2020 | | |
| 328252 | HALL, BRUCE DWAYNE | 53 | WHITE | M | MEDIUM | | BROAD RIVER | 1/28/2025 | 1/28/2025 | | 1/17/2030 |
| 287791 | HALL, CHARLES OLIVER | 50 | BLACK | M | MEDIUM | 7/11/2003 | MACDOUGALL | | | | 8/30/2032 |
| 383265 | HALL, CHRISTOPHE RAY | 31 | WHITE | M | | | KIRKLAND | 4/6/2020 | 4/6/2020 | | 2/7/2021 |
| 314917 | HALL, CLIFTON LOUDEAN | 41 | BLACK | M | MINIMUM | 12/10/2019 | GOODMAN | | | | 3/30/2025 |
| 285401 | HALL, COREY DUPREE | 36 | BLACK | M | MINIMUM | | MANNING | 3/19/2021 | 3/19/2021 | 5/23/2025 | 11/19/2025 |
| 371798 | HALL, DAVEON LAMAR | 24 | WHITE | M | MINIMUM | 4/9/2020 | WATEREE RIVER | | | | 9/9/2024 |
| 359731 | HALL, DEATRIC JAKIEL | 26 | BLACK | M | MINIMUM | 7/31/2018 | ALLENDALE | 9/4/2018 | 11/14/2020 | 4/6/2024 | 10/3/2024 |
| 352879 | HALL, DENORRIS | 28 | BLACK | M | CLOSE | 11/14/2019 | LEE | | | | 5/18/2029 |
| 382828 | HALL, DEQUAN ROSMAND | 22 | BLACK | M | MINIMUM | | MANNING | 2/11/2020 | 2/11/2020 | | 6/20/2020 |
| 258409 | HALL, ERNEST LUTHER | 72 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 210253 | HALL, FREDDIE LEE | 53 | BLACK | M | CLOSE | 6/23/2016 | PERRY | 3/6/2015 | 9/11/2021 | | |
| 382182 | HALL, GERALD W | 38 | WHITE | M | MINIMUM | | KIRKLAND | 6/10/2020 | 6/10/2020 | | 3/5/2021 |
| 354573 | HALL, JOSHUA ANTHONY | 30 | WHITE | M | MEDIUM | | KIRKLAND | | | | |
| 371285 | HALL, KELSEY NOEL | 23 | WHITE | F | MEDIUM | 9/24/2019 | GRAHAM | | | | 2/28/2021 |
| 293318 | HALL, KENNETH WAYNE | 43 | WHITE | M | MINIMUM | 9/27/2014 | MANNING | 9/27/2019 | 2/12/2021 | | 8/29/2020 |
| 344565 | HALL, KRYSTAL DAWN | 30 | WHITE | F | MINIMUM | 4/20/2020 | GRAHAM | | | | 6/2/2022 |
| 289440 | HALL, LAKEITHAN MANDRELL | 36 | BLACK | M | MEDIUM | 8/29/2019 | RIDGELAND | | | | 2/21/2040 |
| 112241 | HALL, LARRY EUGENE | 58 | WHITE | M | CLOSE | 7/18/2011 | KIRKLAND | | | | |
| 383160 | HALL, MATTHEW BURTON | 33 | WHITE | M | | | LEXINGTON CO | 3/13/2020 | 3/13/2020 | | 5/5/2020 |
| 359825 | HALL, MICHAEL JOHN | 66 | WHITE | M | MEDIUM | | RIDGELAND | 6/11/2018 | 10/16/2021 | 5/13/2022 | 11/9/2022 |
| 283470 | HALL, NORMA PATRICK | 57 | WHITE | F | MEDIUM | 12/31/2019 | LEATH | | | | 4/14/2035 |
| 374883 | HALL, PAMELA MELTON | 48 | WHITE | F | MINIMUM | 3/13/2019 | LEATH | | | | 5/30/2026 |
| 200398 | HALL, RANDY TUCKER | 44 | BLACK | M | MEDIUM | 1/26/2011 | EVANS | | | | 10/18/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354063 | HALL, RASHAD JAMEL | 30 | BLACK | M | CLOSE | 8/13/2019 | MCCORMICK | 3/12/2042 | 3/12/2042 | | 3/11/2043 |
| 369961 | HALL, RICKY ALLEN | 24 | WHITE | M | MEDIUM | 9/30/2019 | RIDGELAND | 9/9/2018 | 11/20/2020 | 8/28/2021 | 2/24/2022 |
| 377355 | HALL, RYAN JOEY | 30 | WHITE | M | MEDIUM | 11/21/2019 | WATEREE RIVER | 12/4/2019 | 1/29/2021 | | 12/5/2020 |
| 360700 | HALL, SHYHEEM | 25 | BLACK | M | MEDIUM | 11/1/2019 | TURBEVILLE | | | | 10/24/2021 |
| 376820 | HALL, STACY EDMOND | 24 | WHITE | M | MINIMUM | 2/21/2019 | KERSHAW | 6/26/2020 | 6/26/2020 | | 7/14/2021 |
| 378000 | HALL, STEPHANIE FAYE | 36 | WHITE | F | | 2/21/2019 | GRAHAM | 8/6/2020 | 8/6/2020 | | 5/1/2021 |
| 302384 | HALL, STEVEN R. | 47 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 6/21/2024 |
| 210770 | HALL, TERRY | 64 | BLACK | M | MINIMUM | 11/21/2019 | BROAD RIVER | | | | 9/28/2021 |
| 146895 | HALL, TONY | 60 | WHITE | M | MEDIUM | 5/14/2012 | MACDOUGALL | | | | 12/26/2029 |
| 348917 | HALL, ZANTRAVIOU RANDELL | 26 | BLACK | M | CLOSE | 2/11/2019 | MCCORMICK | | | | |
| 282883 | HALLMAN, CHRISTOPHE | 38 | BLACK | M | MEDIUM | 8/7/2018 | EVANS | | | | 7/18/2026 |
| 331691 | HALSTEAD III, DONALD FRANK | 35 | WHITE | M | CLOSE | 9/13/2012 | PERRY | | | | |
| 314454 | HALTIWANGER, GERALD BERNARD | 32 | BLACK | M | CLOSE | 10/19/2018 | LEE | | | | |
| 363903 | HAM JR, CECIL CARY | 52 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/26/2020 |
| 315014 | HAM, ANGELO | 31 | BLACK | M | CLOSE | 9/5/2019 | MCCORMICK | | | | |
| 253653 | HAM, ANTWINE | 39 | BLACK | M | CLOSE | 10/26/2000 | KIRKLAND | | | | 2/1/2034 |
| 282165 | HAM, ARNESS | 40 | BLACK | M | MEDIUM | 6/18/2019 | EVANS | | | | 7/25/2026 |
| 275719 | HAM, DANNY L | 55 | WHITE | M | MEDIUM | 8/22/2008 | KERSHAW | | | | 6/7/2029 |
| 305314 | HAM, LARRY | 35 | BLACK | M | MEDIUM | 11/28/2019 | RIDGELAND | 7/29/2019 | 3/3/2021 | 7/24/2021 | 1/20/2022 |
| 340941 | HAM, MICHAEL DAVID | 28 | WHITE | M | CLOSE | 12/10/2015 | LEE | | | | 1/22/2042 |
| 217263 | HAMBRICK, MARCUS XAVIER | 43 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 1/20/2025 |
| 338188 | HAMBY, JOHN ANDREW | 31 | WHITE | M | MINIMUM | 7/7/2010 | KERSHAW | 7/7/2020 | 7/7/2020 | 5/6/2021 | 6/21/2021 |
| 373534 | HAMBY, JONATHAN EDWARD | 33 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 9/11/2026 |
| 119083 | HAMBY, RICKY - | 55 | WHITE | M | MEDIUM | 1/17/1999 | BROAD RIVER | 4/10/2000 | 6/19/2020 | | |
| 328149 | HAMER, RAVON | 30 | BLACK | M | CLOSE | 4/1/2020 | LEE | | | | 4/16/2033 |
| 322393 | HAMES, GENEVA ELAINE | 59 | WHITE | F | MEDIUM | | LEATH | | | | 11/2/2023 |
| 378511 | HAMES, JOBE SAMULE | 26 | WHITE | M | MEDIUM | | LEE | | | | 8/22/2038 |
| 282238 | HAMES, MITCHELL LEON | 41 | WHITE | M | MINIMUM | 7/29/2019 | TRENTON | | | | 2/3/2028 |
| 304527 | HAMILTON JR, MARTELL ANTWANE | 36 | BLACK | M | MEDIUM | 10/4/2008 | KIRKLAND | 6/24/2020 | 6/24/2020 | | 4/25/2021 |
| 374926 | HAMILTON JR, REGINALD JEROME | 28 | BLACK | M | CLOSE | | BROAD RIVER | | | | 3/8/2054 |
| 327010 | HAMILTON, ALVIN MAURICE | 30 | BLACK | M | MINIMUM | 9/20/2019 | GOODMAN | | | | 10/26/2021 |
| 314436 | HAMILTON, BRIAN MCDONALD | 34 | BLACK | M | MEDIUM | 6/28/2018 | RIDGELAND | | | | 3/9/2027 |
| 235282 | HAMILTON, CLINT | 48 | BLACK | M | MEDIUM | 11/25/2019 | LIEBER | | | | 8/22/2033 |
| 367247 | HAMILTON, DANNIE ISAIAH | 29 | BLACK | M | MEDIUM | 1/7/2019 | MCCORMICK | 7/29/2030 | 7/29/2030 | | 7/25/2030 |
| 378157 | HAMILTON, DARIUS DARNELL | 22 | BLACK | M | CLOSE | | MCCORMICK | | | | 4/2/2031 |
| 381140 | HAMILTON, DEVIN DEMAR | 28 | BLACK | M | MINIMUM | | MANNING | 11/6/2019 | 11/6/2019 | | 6/18/2020 |
| 374693 | HAMILTON, DONNIE WAYNE | 27 | WHITE | M | MEDIUM | 9/24/2018 | LIEBER | | | | 8/23/2034 |
| 360860 | HAMILTON, GARY CLIFTON | 62 | WHITE | M | CLOSE | 1/30/2015 | MCCORMICK | | | | 1/10/2046 |
| 355142 | HAMILTON, HEATHER | 29 | WHITE | F | MEDIUM | 3/31/2020 | GRAHAM | 2/12/2020 | 3/24/2021 | | 4/26/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374807 | HAMILTON, HOUSTON DALE | 33 | WHITE | M | | | KIRKLAND | 3/30/2020 | 3/30/2020 | | 2/17/2021 |
| 381178 | HAMILTON, JAHMEIR JERMAINE | 18 | BLACK | M | MEDIUM | | TURBEVILLE | 9/15/2022 | 9/15/2022 | | 12/20/2022 |
| 382625 | HAMILTON, JAVONTE MALEEK | 17 | BLACK | M | MEDIUM | | TURBEVILLE | | | | |
| 381322 | HAMILTON, JEREMY LAMARK | 25 | BLACK | M | MEDIUM | | TRENTON | 2/26/2021 | 2/26/2021 | 1/27/2022 | 7/26/2022 |
| 103968 | HAMILTON, JOHN | 58 | BLACK | M | CLOSE | 7/5/2019 | LEE | | | | |
| 365401 | HAMILTON, JOSHUA | 28 | BLACK | M | MEDIUM | 8/9/2018 | MACDOUGALL | 2/12/2017 | 11/19/2020 | | 7/3/2020 |
| 343875 | HAMILTON, JOSHUA SPENCER | 37 | BLACK | M | MINIMUM | 3/11/2020 | TRENTON | | | | 4/30/2026 |
| 196804 | HAMILTON, MARK | 46 | BLACK | M | CLOSE | 12/5/2019 | PERRY | 10/22/2011 | 1/23/2021 | | |
| 292766 | HAMILTON, MARVIN D | 36 | BLACK | M | MEDIUM | 12/27/2019 | KERSHAW | | | | 2/5/2027 |
| 232196 | HAMILTON, NATHANIEL D | 43 | BLACK | M | MEDIUM | 12/12/2019 | LIEBER | 9/29/2018 | 1/29/2021 | | 10/7/2020 |
| 374838 | HAMILTON, RYAN | 27 | WHITE | M | MEDIUM | 4/25/2019 | KERSHAW | 2/9/2025 | 2/9/2025 | | 2/5/2025 |
| 381999 | HAMILTON, SHAIHIEM | 19 | BLACK | M | MINIMUM | | TURBEVILLE | 1/5/2024 | 1/5/2024 | 3/11/2026 | 9/7/2026 |
| 344512 | HAMILTON, SHAQUILLE MONTRE | 26 | BLACK | M | MINIMUM | 2/12/2019 | GOODMAN | | | | 1/14/2022 |
| 161339 | HAMILTON, THOMAS | 57 | BLACK | M | CLOSE | 9/8/2019 | LIEBER | | | | |
| 314031 | HAMLET, DESMOND ASBERRY OT | 34 | BLACK | M | MINIMUM | 1/26/2020 | KERSHAW | 8/4/2019 | 7/24/2020 | 5/28/2022 | 11/24/2022 |
| 301222 | HAMLET, STEVEN | 61 | BLACK | M | MEDIUM | 7/13/2013 | TYGER RIVER | 10/10/2019 | 10/23/2020 | 4/7/2021 | 10/4/2021 |
| 363698 | HAMM, MARGIE R | 41 | BLACK | F | MEDIUM | | GRAHAM | | | | 7/2/2029 |
| 323271 | HAMMETT, BENJAMIN BRADLEY | 35 | WHITE | M | MEDIUM | 9/17/2010 | EVANS | 3/2/2021 | 3/2/2021 | | 9/2/2021 |
| 381854 | HAMMETT, ROSS WESTON | 29 | WHITE | M | MINIMUM | | ALLENDALE | 4/27/2020 | 4/27/2020 | | 3/25/2021 |
| 381268 | HAMMETT, SHANDON PAIGE | 31 | WHITE | M | MINIMUM | | MANNING | 1/11/2020 | 1/11/2020 | | 8/25/2020 |
| 362283 | HAMMITT, ASHLEY LOUISE | 34 | WHITE | F | MEDIUM | 11/23/2019 | LEATH | | | | 9/25/2030 |
| 363379 | HAMMITT, CHRISTOPHE DWAYNE | 32 | WHITE | M | MINIMUM | 12/17/2015 | GOODMAN | | | | 4/13/2023 |
| 330458 | HAMMITT, DAVID LEE | 31 | WHITE | M | MEDIUM | | KIRKLAND | 4/12/2019 | 4/18/2020 | | 10/25/2020 |
| 380446 | HAMMOCK, JAMES OAKLEY | 47 | WHITE | M | MINIMUM | | PALMER | 9/8/2020 | 9/8/2020 | 8/3/2022 | 1/30/2023 |
| 133504 | HAMMOND, JAMES ALLEN | 62 | WHITE | M | MEDIUM | 9/13/2006 | PERRY | 2/14/2010 | 1/23/2021 | | |
| 319170 | HAMMOND, JAMES CLIFTON | 65 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/8/2022 |
| 122180 | HAMMOND, JOHN EDWARD | 60 | BLACK | M | CLOSE | 6/7/2018 | MCCORMICK | 9/23/1993 | 3/18/2021 | | 3/10/2034 |
| 333772 | HAMMOND, MOKEIA | 32 | BLACK | F | MINIMUM | 9/22/2017 | GRAHAM | | | | 8/28/2021 |
| 265325 | HAMMONDS, BRANDON WILLIAM | 38 | WHITE | M | | 1/17/2007 | KIRKLAND | 2/4/2020 | 2/4/2020 | | 11/24/2020 |
| 338191 | HAMMONDS, CAMERON | 39 | BLACK | M | CLOSE | 10/8/2015 | BROAD RIVER | | | | |
| 277439 | HAMMONDS, NORMAN | 48 | BLACK | M | | 12/20/2009 | KIRKLAND | | 5/19/2011 | | 8/24/2021 |
| 333406 | HAMMONDS, TIMARK | 30 | BLACK | M | CLOSE | 4/6/2020 | KERSHAW | | | | 1/9/2028 |
| 364904 | HAMPLETON, NATHANIEL | 39 | BLACK | M | MEDIUM | 4/22/2019 | ALLENDALE | | | | 8/23/2027 |
| 379906 | HAMPTON JR, STANLEY DEAN | 55 | BLACK | M | MEDIUM | | LIEBER | | | | 12/9/2031 |
| 287587 | HAMPTON, APRIL | 37 | BLACK | F | MINIMUM | 8/20/2010 | LEATH | | | | 8/14/2027 |
| 314697 | HAMPTON, CHRISTOPHE | 40 | BLACK | M | MEDIUM | 3/13/2019 | BROAD RIVER | | | | |
| 308601 | HAMPTON, CHRISTOPHE LEON | 39 | BLACK | M | MINIMUM | 9/12/2008 | WATEREE RIVER | 11/5/2018 | 11/28/2019 | 7/8/2021 | 1/4/2022 |
| 336348 | HAMPTON, GREGORY ANTHONY | 33 | BLACK | M | CLOSE | 5/24/2019 | LIEBER | | | | 8/23/2020 |
| 376248 | HAMPTON, MICKEY DEON | 34 | BLACK | M | MEDIUM | 1/3/2020 | ALLENDALE | | | | 8/6/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 359931 | HAMPTON, RAQUAN | 23 | BLACK | M | MEDIUM | 3/24/2020 | RIDGELAND | | | | 10/4/2024 |
| 354453 | HAMPTON, RASHAD QUAMAIN | 28 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 9/5/2027 |
| 250043 | HAMPTON, SEDRICK | 46 | BLACK | M | CLOSE | 3/27/2019 | LIEBER | | | | |
| 309759 | HAMPTON, TIMOTHY JOSEPH | 35 | WHITE | M | MEDIUM | 7/12/2019 | RIDGELAND | | | | 3/30/2022 |
| 378766 | HAMPTON, ZACHARY TY | 27 | WHITE | M | MEDIUM | 11/19/2019 | MACDOUGALL | 4/3/2020 | 4/3/2020 | | 2/17/2023 |
| 193482 | HAMRICK, ARLEN JERMAIN | 46 | BLACK | M | MEDIUM | 1/22/1993 | TYGER RIVER | | | | 5/22/2023 |
| 379858 | HAMRICK, JAMES MATTHEW | 40 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 5/25/2026 |
| 268655 | HANCOCK, DAVID MILLS | 51 | WHITE | M | CLOSE | 2/29/2004 | LEE | 4/7/2022 | 4/7/2022 | 12/18/2024 | 6/16/2025 |
| 379736 | HANCOCK, JEREMY ANDREW | 40 | WHITE | M | MEDIUM | | KIRKLAND | 3/27/2021 | 3/27/2021 | | 7/1/2021 |
| 380886 | HANER, RENDALE EARL AMZI | 55 | WHITE | M | MEDIUM | | EVANS | 10/31/2020 | 10/31/2020 | 1/1/2021 | 6/30/2022 |
| 353471 | HANEY, CHRISTOPHE JARED | 32 | WHITE | M | | | KIRKLAND | 7/29/2020 | 7/29/2020 | | 6/18/2021 |
| 303888 | HANEY, EDDIE O'NEAL | 61 | WHITE | M | MINIMUM | 7/11/2013 | MCCORMICK | | | | 6/27/2024 |
| 121225 | HANEY, FRANKIE LANE | 64 | BLACK | M | MEDIUM | 11/4/1998 | KERSHAW | 1/12/1999 | 9/11/2020 | | |
| 169432 | HANEY, JIMMY ROVELL | 52 | WHITE | M | MEDIUM | 2/11/1994 | ALLENDALE | | | | 8/7/2024 |
| 377375 | HANEY, SHAWN THOMAS CAR | 32 | WHITE | M | MEDIUM | 6/9/2019 | EVANS | 7/10/2019 | 6/26/2020 | 12/16/2020 | 6/14/2021 |
| 377115 | HANEY, THOMAS DYLAN | 24 | WHITE | M | MEDIUM | | TRENTON | 3/17/2020 | 3/17/2020 | | 3/25/2021 |
| 375978 | HANEY, TORODD JAQUEL | 21 | BLACK | M | | 2/13/2019 | KIRKLAND | 3/15/2019 | 3/15/2019 | | 2/23/2024 |
| 282094 | HANEY, TRON L | 38 | BLACK | M | MEDIUM | 10/30/2019 | TYGER RIVER | | | | 2/13/2027 |
| 346286 | HANKINSON, DASHAWN TREVALLE | 26 | BLACK | M | MEDIUM | 2/19/2020 | TYGER RIVER | | | | 5/26/2021 |
| 373802 | HANKINSON, WAYNE | 33 | BLACK | M | MEDIUM | 6/21/2018 | EVANS | | | | 8/17/2026 |
| 370638 | HANLEY, LAYQUAN PATRICK | 28 | BLACK | M | CLOSE | | MCCORMICK | 6/13/2022 | 6/13/2022 | | 10/18/2022 |
| 254983 | HANNA, BILLY JACK | 48 | WHITE | M | MEDIUM | 7/22/2013 | MACDOUGALL | 5/11/2020 | 5/11/2020 | 5/10/2022 | 11/6/2022 |
| 381599 | HANNAH, ANDY JAMES | 47 | WHITE | M | MEDIUM | 3/16/2020 | TYGER RIVER | 4/13/2020 | 4/13/2020 | | 3/5/2021 |
| 348206 | HANNAH, BILLY JOE | 43 | WHITE | M | MINIMUM | | LIVESAY | | | | 7/15/2021 |
| 381335 | HANNAH, DEMOND MARQUISE | 23 | BLACK | M | CLOSE | | KIRKLAND | | | | 10/7/2035 |
| 189885 | HANNAH, ELIJAH | 46 | BLACK | M | MEDIUM | 1/23/2013 | BROAD RIVER | | | | |
| 352885 | HANNAN, MICHAEL JOHN | 28 | WHITE | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 6/25/2023 |
| 381663 | HANSON, JORDAN TREVON | 18 | BLACK | M | MINIMUM | | TURBEVILLE | 5/29/2020 | 5/29/2020 | | 5/1/2023 |
| 356650 | HANSON, SCOTT PARKER | 49 | WHITE | M | MEDIUM | 3/8/2019 | LIEBER | | | | 8/19/2034 |
| 176187 | HANVEY, CARL EDWARD | 67 | WHITE | M | MEDIUM | | PERRY | 6/1/1995 | 2/27/2021 | | |
| 382763 | HAPNER, DILLAN JESSE | 27 | WHITE | M | MEDIUM | | ALLENDALE | | | | 12/21/2027 |
| 303214 | HARBIN, KEVIN | 45 | BLACK | M | MEDIUM | 11/19/2008 | TYGER RIVER | | | | 6/24/2030 |
| 369560 | HARBUCK, ROBERT CLINTON | 31 | WHITE | M | MEDIUM | 2/15/2019 | ALLENDALE | | | | 2/9/2024 |
| 331639 | HARBUCK, TODD | 44 | WHITE | M | MEDIUM | 1/6/2020 | EVANS | 6/12/2013 | 8/14/2020 | | 11/4/2022 |
| 110256 | HARDAMAN, ARTIS JOCKTON | 59 | BLACK | M | MEDIUM | 7/20/2012 | KIRKLAND | | | | 4/8/2025 |
| 330891 | HARDAWAY, DEMETRIC | 34 | BLACK | M | MINIMUM | 2/3/2012 | MACDOUGALL | | | | 4/6/2024 |
| 381162 | HARDEE, CHRISTINA LYNN | 34 | WHITE | F | MINIMUM | | GRAHAM | 10/26/2019 | 10/26/2019 | | 6/6/2020 |
| 325174 | HARDEMAN, STEVEN | 52 | WHITE | M | MEDIUM | 11/1/2013 | MACDOUGALL | | | | 8/17/2022 |
| 374678 | HARDEN, BRIDGET NICOLE | 36 | WHITE | F | | | GRAHAM | | | | 12/3/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331962 | HARDESTY, RICHARD | 38 | BLACK | M | MEDIUM | 5/31/2017 | EVANS | | | | 4/7/2021 |
| 374594 | HARDIE, ANDRE VELT | 32 | BLACK | M | MINIMUM | 2/26/2018 | WATEREE RIVER | 5/14/2026 | 5/14/2026 | | 5/13/2026 |
| 337729 | HARDIN, ANDREW WILBURN | 29 | WHITE | M | MINIMUM | 10/30/2017 | MANNING | | | | 8/20/2020 |
| 363195 | HARDIN, ARCHIE MORE | 60 | BLACK | M | MEDIUM | 6/27/2018 | LIEBER | | | | 11/6/2044 |
| 275030 | HARDIN, JAMES EDWARD | 39 | BLACK | M | MEDIUM | 3/18/2020 | KERSHAW | | | | 8/3/2026 |
| 264975 | HARDIN, TYRE DEMARTIZEE | 40 | BLACK | M | MINIMUM | 8/3/2019 | LIVESAY | 9/30/2020 | 9/30/2020 | 10/11/2022 | 4/9/2023 |
| 335832 | HARDISON, JOEY WATSON | 31 | WHITE | M | MEDIUM | 1/19/2020 | KERSHAW | 8/17/2020 | 8/17/2020 | | 10/17/2020 |
| 342803 | HARDISON, MICHAEL DAVID | 30 | WHITE | M | MEDIUM | 9/28/2018 | KERSHAW | 1/28/2020 | 1/28/2020 | | 7/14/2020 |
| 375056 | HARDWICK, MICHAEL JEREMY | 42 | WHITE | M | MEDIUM | 6/26/2019 | EVANS | | | | 9/9/2020 |
| 383230 | HARDY, DWAYNE RASHAWN | 24 | BLACK | M | | | KIRKLAND | | | | 3/10/2024 |
| 238491 | HARDY, EUGENE | 53 | BLACK | M | CLOSE | | LEE | | | | 6/10/2030 |
| 335620 | HARDY, KEVIN T | 41 | BLACK | M | MEDIUM | | LEE | | | | 8/19/2030 |
| 283221 | HARDY, QUENTIN DUPREE | 38 | BLACK | M | MEDIUM | 4/6/2020 | WATEREE RIVER | | | | 10/2/2021 |
| 358435 | HARDY, RASHID TARVAROUS | 28 | BLACK | M | MEDIUM | 8/21/2019 | EVANS | 1/19/2019 | 11/19/2020 | | 10/17/2020 |
| 321387 | HARDY, TAIWAN | 44 | BLACK | M | CLOSE | 2/26/2020 | BROAD RIVER | 11/14/2022 | 11/14/2022 | | |
| 373172 | HARE, BRAXTON LAVON | 21 | BLACK | M | CLOSE | 1/10/2020 | MCCORMICK | | | | 2/6/2033 |
| 310752 | HARE, JOSHUA FREDERICK | 33 | WHITE | M | MINIMUM | 11/22/2017 | KIRKLAND | 1/25/2021 | 1/25/2021 | | 8/27/2021 |
| 292371 | HARFIELD, AUGUSTA LEE | 59 | BLACK | M | MINIMUM | 3/17/2020 | RIDGELAND | | | | 9/12/2023 |
| 145147 | HARGETT, JR., WILLIAM A | 51 | WHITE | M | MEDIUM | 2/3/2020 | KERSHAW | 8/16/2059 | 8/16/2059 | | 8/16/2059 |
| 198048 | HARGRAVE, RAYMOND EDWARD | 48 | WHITE | M | MEDIUM | | TYGER RIVER | 9/13/2012 | 7/17/2021 | | |
| 368905 | HARGROVE, ANTONIO DOUGLAS | 35 | BLACK | M | MEDIUM | 1/17/2020 | BROAD RIVER | 7/8/2020 | 7/8/2020 | 12/24/2028 | 6/22/2029 |
| 97651 | HARKIN, YISIN ABUDDER | 65 | BLACK | M | MEDIUM | 4/24/2014 | LIEBER | 3/29/1989 | 3/18/2022 | | |
| 379911 | HARKLEY, KELVIN DRAY | 30 | BLACK | M | MINIMUM | 2/23/2020 | LIVESAY | 6/10/2020 | 6/10/2020 | 11/12/2021 | 5/11/2022 |
| 342775 | HARKNESS, ZACHARY TREMAYNE | 32 | BLACK | M | MEDIUM | 5/14/2017 | TYGER RIVER | | | | 7/8/2020 |
| 303186 | HARLEY, ANTHONY PEATRO | 37 | BLACK | M | MEDIUM | 6/21/2019 | KERSHAW | | | | 4/5/2025 |
| 353537 | HARLEY, CEDRICK STEVEN | 28 | BLACK | M | CLOSE | 2/20/2020 | LIEBER | | | | 9/12/2024 |
| 324375 | HARLEY, CRUZ EMMANUEL | 30 | BLACK | M | MEDIUM | 12/5/2019 | EVANS | 4/21/2019 | 2/13/2020 | 6/5/2021 | 12/2/2021 |
| 358999 | HARLEY, EDWARD LAMAR | 28 | BLACK | M | MEDIUM | 8/19/2019 | ALLENDALE | | | | 3/15/2025 |
| 307812 | HARLEY, ERICKO | 41 | BLACK | M | MINIMUM | 1/24/2018 | RIDGELAND | | | | 5/22/2026 |
| 371046 | HARLEY, ROY MARQUIRE | 22 | BLACK | M | CLOSE | 3/17/2020 | LIEBER | 1/9/2020 | 1/9/2020 | | 7/24/2020 |
| 282822 | HARLEY, TERRELL JEROME | 40 | BLACK | M | MEDIUM | 10/19/2017 | EVANS | | | | 10/17/2024 |
| 162293 | HARLEY, THOMAS | 72 | BLACK | M | MEDIUM | 6/28/2019 | PERRY | 9/9/2008 | 4/17/2020 | | |
| 138333 | HARLEY, TROY H | 55 | WHITE | M | MINIMUM | | KIRKLAND | | | | 5/29/2020 |
| 311488 | HARMON, CHARLES NOBLE | 41 | BLACK | M | MINIMUM | 12/10/2018 | MACDOUGALL | | | | 11/25/2026 |
| 382021 | HARMON, CHRISTOPHE BRIAN | 26 | BLACK | M | CLOSE | | KIRKLAND | 1/16/2036 | 1/16/2036 | | 1/16/2036 |
| 381900 | HARMON, CHRISTOPHE MYLES | 32 | WHITE | M | | | KIRKLAND | 5/17/2020 | 5/17/2020 | | 2/9/2021 |
| 333877 | HARMON, HEATHER DENISE | 38 | WHITE | F | MINIMUM | 9/14/2015 | GRAHAM | | | | 9/16/2023 |
| 352839 | HARMON, KYLE ANDREW | 35 | WHITE | M | MINIMUM | 3/5/2017 | WATEREE RIVER | 6/4/2020 | 6/4/2020 | 8/22/2021 | 12/20/2021 |
| 328335 | HARMON, SAMUEL | 31 | BLACK | M | CLOSE | | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382199 | HARMS, BENJAMIN RAYMOND | 28 | WHITE | M | MEDIUM | | KIRKLAND | | | | 10/12/2020 |
| 371436 | HARNESS, TONY ANTHONY | 43 | WHITE | M | MINIMUM | 6/30/2017 | KIRKLAND | 3/18/2020 | 3/18/2020 | | 8/31/2020 |
| 329802 | HARPER JR, DONALD KENT | 29 | BLACK | M | MEDIUM | 1/26/2014 | LIEBER | | | | 8/12/2035 |
| 309405 | HARPER, DAVID RAY | 56 | WHITE | M | MEDIUM | 9/29/2017 | ALLENDALE | | | | 12/19/2034 |
| 376154 | HARPER, ERIC JORDAN | 19 | BLACK | M | CLOSE | 12/18/2018 | KIRKLAND | | | | 5/3/2030 |
| 345507 | HARPER, HOWARD JUNIOR | 28 | BLACK | M | MEDIUM | 8/7/2019 | KIRKLAND | | | | 1/30/2035 |
| 380205 | HARPER, JOSEPH CODY ALAN | 24 | WHITE | M | MEDIUM | 2/23/2020 | KERSHAW | 11/14/2019 | 11/14/2019 | | 2/27/2021 |
| 270763 | HARPER, LEON CHARLES | 43 | BLACK | M | MEDIUM | 5/28/2006 | KIRKLAND | | | | |
| 289752 | HARPER, MARK | 43 | BLACK | M | MINIMUM | 5/20/2010 | MANNING | | | | 1/16/2024 |
| 369700 | HARPER, MARKEVIUS GRAFTON | 27 | BLACK | M | MEDIUM | 4/19/2020 | WATEREE RIVER | | | | 7/21/2022 |
| 369543 | HARPER, QUANCEY KELLIE | 23 | BLACK | M | CLOSE | 1/29/2020 | PERRY | | | | 7/17/2022 |
| 265799 | HARPER, STEVEN | 53 | BLACK | M | MEDIUM | 3/2/2011 | KERSHAW | | | | 5/10/2029 |
| 214828 | HARPER, WILLIE JAMES | 61 | BLACK | M | CLOSE | 5/7/2019 | PERRY | | | | 2/18/2033 |
| 236584 | HARPER, WYATT EARP | 63 | BLACK | M | MEDIUM | 1/27/2011 | KERSHAW | | | | 7/29/2021 |
| 368892 | HARPER, ZYKEIA MOET | 21 | BLACK | F | MEDIUM | 4/20/2020 | GRAHAM | | | | 7/26/2026 |
| 382066 | HARRELL, ASHLEY DAWN | 38 | WHITE | F | MINIMUM | | LEATH | 2/24/2020 | 2/24/2020 | | 8/11/2020 |
| 200988 | HARRELL, EDDIE WALTER | 61 | BLACK | M | MEDIUM | 3/16/2017 | LEE | 2/1/2013 | 10/9/2021 | | |
| 331713 | HARRELL, PAUL | 35 | BLACK | M | CLOSE | 1/30/2019 | KIRKLAND | | | | 12/16/2020 |
| 375222 | HARRELL, RYAN JOBE | 22 | BLACK | M | CLOSE | 4/7/2020 | LIEBER | | | | 12/18/2021 |
| 380105 | HARRINGTON, DAQUON | 25 | BLACK | M | CLOSE | 2/3/2020 | BROAD RIVER | | | | 8/2/2035 |
| 381231 | HARRINGTON, JONATHAN ERIC | 34 | WHITE | M | MINIMUM | | GOODMAN | 11/13/2019 | 11/13/2019 | | 10/3/2020 |
| 383226 | HARRINGTON, LANCE CHARLES | 32 | BLACK | M | | | KIRKLAND | 3/11/2020 | 3/11/2020 | | 7/15/2020 |
| 208438 | HARRINGTON, SAM | 61 | WHITE | M | MEDIUM | 8/26/2008 | EVANS | | | | 10/22/2024 |
| 369793 | HARRINGTON, TAVARES A | 32 | BLACK | M | MEDIUM | 4/14/2020 | EVANS | | | | 7/7/2022 |
| 331760 | HARRIOTT, DERRICK D. | 40 | BLACK | M | CLOSE | 5/3/2016 | BROAD RIVER | | | | |
| 89164 | HARRIOTT, MILTON ARCHIE | 71 | BLACK | M | MEDIUM | 3/31/2009 | BROAD RIVER | 5/4/1986 | 5/16/2024 | | |
| 363362 | HARRIS II, MILFORD | 26 | BLACK | M | MINIMUM | 9/21/2018 | EVANS | | | | 2/3/2021 |
| 379817 | HARRIS III, WILLARD LEON | 20 | WHITE | M | MEDIUM | 1/27/2020 | TURBEVILLE | 5/10/2020 | 5/10/2020 | 1/18/2022 | 7/17/2022 |
| 214355 | HARRIS JR, CHARLES L | 45 | BLACK | M | | 5/9/2002 | KIRKLAND | | | | 4/24/2026 |
| 370809 | HARRIS NELSON, JAMAL RASHAD | 26 | BLACK | M | MINIMUM | 4/16/2020 | LIVESAY | | | | 12/14/2022 |
| 380812 | HARRIS SWEENEY, DAQUAVIOUS RIQUEL | 21 | BLACK | M | MINIMUM | 2/14/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 3/12/2023 |
| 296543 | HARRIS, ALBERT T | 43 | BLACK | M | CLOSE | 3/12/2018 | MCCORMICK | | | | 12/18/2028 |
| 381726 | HARRIS, AMBER NICOLE | 28 | WHITE | F | MINIMUM | | GRAHAM | 6/30/2020 | 6/30/2020 | 7/17/2021 | 12/17/2021 |
| 357430 | HARRIS, ANCEL RAMON | 26 | BLACK | M | CLOSE | 11/7/2019 | LIEBER | | | | 2/22/2027 |
| 269113 | HARRIS, ANTHONY BERNARD | 52 | BLACK | M | MINIMUM | 2/22/2020 | TYGER RIVER | | | | 7/24/2021 |
| 316524 | HARRIS, ANTHONY TREMAIN | 31 | BLACK | M | CLOSE | 7/17/2018 | MCCORMICK | | | | 1/8/2024 |
| 171863 | HARRIS, BARRETT BERNARD | 54 | BLACK | M | MEDIUM | 8/30/2005 | TYGER RIVER | | | | 2/13/2029 |
| 320025 | HARRIS, BLAKE ALLAN | 31 | WHITE | M | MEDIUM | 9/5/2018 | KERSHAW | | | | 4/24/2025 |
| 367764 | HARRIS, BRAD LEE | 27 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 1/8/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318117 | HARRIS, BRANDON LAMONT | 32 | BLACK | M | MEDIUM | 9/2/2018 | RIDGELAND | 11/5/2017 | 5/22/2020 | 7/17/2020 | 1/13/2021 |
| 373799 | HARRIS, BRANDON TERRELL | 24 | BLACK | M | MINIMUM | 3/13/2020 | WATEREE RIVER | | | | 8/1/2023 |
| 339791 | HARRIS, CEDRIC ANTWAIN | 41 | BLACK | M | MEDIUM | 10/11/2018 | MACDOUGALL | 4/23/2020 | 4/23/2020 | 9/30/2020 | 3/29/2023 |
| 324331 | HARRIS, CHRISTIAN | 44 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 9/12/2031 |
| 248358 | HARRIS, CONVERSE | 42 | BLACK | M | MEDIUM | 12/6/2018 | KERSHAW | | | | 10/30/2023 |
| 368290 | HARRIS, CORTEZ DEVONTA | 27 | BLACK | M | MEDIUM | 4/15/2020 | TYGER RIVER | | | | 6/27/2028 |
| 324605 | HARRIS, CURTIS MCARTHUR | 31 | BLACK | M | MEDIUM | 10/31/2018 | ALLENDALE | | | | 6/29/2050 |
| 213354 | HARRIS, DARRELL LENN | 54 | BLACK | M | MEDIUM | 6/26/2003 | MCCORMICK | 12/18/2002 | 3/21/2020 | | 12/5/2027 |
| 373627 | HARRIS, DAVID BRYON | 48 | WHITE | M | MEDIUM | 11/22/2017 | ALLENDALE | | | | 4/20/2025 |
| 382920 | HARRIS, DAVID RICHARD | 48 | WHITE | M | MEDIUM | | ALLENDALE | 1/20/2027 | 1/20/2027 | | 1/16/2027 |
| 365821 | HARRIS, DEMARKUS JAYQUAN | 24 | BLACK | M | MEDIUM | 5/2/2019 | KERSHAW | 5/2/2021 | 5/2/2021 | | 5/24/2021 |
| 383110 | HARRIS, DEON DONTA | 29 | BLACK | M | | | KIRKLAND | 2/28/2020 | 2/28/2020 | | 10/20/2020 |
| 324320 | HARRIS, DONALD JERRY | 38 | WHITE | M | CLOSE | 5/8/2008 | KIRKLAND | | | | 1/28/2034 |
| 272786 | HARRIS, FRANKLIN BERNARD | 36 | BLACK | M | MEDIUM | 11/9/2018 | EVANS | 5/25/2018 | 8/28/2020 | | 1/31/2021 |
| 371196 | HARRIS, HAROLD NELLO | 26 | WHITE | M | MEDIUM | | MACDOUGALL | 6/29/2020 | 6/29/2020 | 8/11/2022 | 2/7/2023 |
| 363106 | HARRIS, III, CHARLES SIMMONS | 28 | BLACK | M | MEDIUM | 8/7/2015 | MACDOUGALL | | | | 12/15/2022 |
| 378258 | HARRIS, IVAN LAMAR TYRE | 30 | BLACK | M | MINIMUM | | MANNING | 9/21/2020 | 9/21/2020 | | 5/10/2021 |
| 320835 | HARRIS, JAMES | 34 | BLACK | M | MEDIUM | 4/22/2019 | LIEBER | | | | 8/20/2022 |
| 192544 | HARRIS, JAMES FRANKLIN | 55 | WHITE | M | MEDIUM | 3/17/2020 | TYGER RIVER | | | | 5/9/2023 |
| 312667 | HARRIS, JARVIS | 47 | BLACK | M | MINIMUM | 8/5/2016 | LIVESAY | | | | 4/15/2023 |
| 281203 | HARRIS, JERMAINE | 35 | BLACK | M | MEDIUM | 9/3/2019 | TURBEVILLE | | | | 11/23/2035 |
| 336851 | HARRIS, JERMAINE C | 29 | BLACK | M | MEDIUM | 4/8/2020 | BROAD RIVER | | | | 3/3/2026 |
| 255423 | HARRIS, JEROD K | 38 | BLACK | M | MEDIUM | 2/1/2019 | TYGER RIVER | | | | 9/27/2023 |
| 313035 | HARRIS, JR, CALVIN WAYNE | 38 | WHITE | M | MEDIUM | 3/29/2019 | EVANS | | | | 1/24/2023 |
| 337614 | HARRIS, JUSTIN DWAIN | 30 | WHITE | M | MEDIUM | 1/6/2020 | EVANS | | | | 11/24/2020 |
| 381389 | HARRIS, KATELYN DELEA | 31 | WHITE | F | MINIMUM | | LEATH | | | | 2/2/2021 |
| 370317 | HARRIS, KATIE WHEELER | 37 | WHITE | F | MINIMUM | 12/19/2018 | LEATH | | | | 4/12/2025 |
| 328401 | HARRIS, KENNETH LEMUEL | 51 | BLACK | M | MEDIUM | | EVANS | 3/4/2020 | 3/4/2020 | | 10/16/2020 |
| 240853 | HARRIS, KENNETH MONROE | 46 | WHITE | M | MEDIUM | 8/4/2019 | EVANS | | | | 4/29/2023 |
| 381595 | HARRIS, LADARIUS JQUAN | 24 | BLACK | M | MEDIUM | 4/17/2020 | TURBEVILLE | 1/21/2020 | 1/21/2020 | | 11/21/2020 |
| 335683 | HARRIS, LASHAY SHANTA | 41 | BLACK | F | CLOSE | 2/10/2017 | GRAHAM | 11/12/2019 | 11/12/2019 | | 6/12/2020 |
| 157334 | HARRIS, MATTHEW SCOTT | 54 | WHITE | M | MEDIUM | 10/24/2013 | EVANS | 9/12/2008 | 7/31/2021 | | |
| 191538 | HARRIS, MAURICE | 52 | BLACK | M | MEDIUM | | ALLENDALE | 7/1/2012 | 6/19/2020 | | |
| 343799 | HARRIS, MAURICE M | 50 | BLACK | M | MEDIUM | | PERRY | | | | 11/22/2030 |
| 366076 | HARRIS, MELVIN WAYNE | 59 | BLACK | M | MINIMUM | | RIDGELAND | | | | 10/19/2021 |
| 292040 | HARRIS, MORRIS CALVIN | 47 | BLACK | M | MEDIUM | 11/3/2018 | KERSHAW | | | | 11/29/2032 |
| 345208 | HARRIS, NATHANIEL | 59 | BLACK | M | MEDIUM | 8/25/2015 | ALLENDALE | | | | 12/3/2026 |
| 257350 | HARRIS, PATRICK DELVON | 50 | BLACK | M | CLOSE | 9/16/2014 | MCCORMICK | | | | |
| 338922 | HARRIS, PATRICK T | 34 | WHITE | M | | | MACDOUGALL | | | | 8/22/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297734 | HARRIS, PAUL LAVAR | 40 | BLACK | M | MEDIUM | 5/5/2005 | MCCORMICK | | | | 9/24/2030 |
| 375643 | HARRIS, ROBERT MICHAEL | 47 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 10/21/2033 |
| 331177 | HARRIS, RODNEY ONEAL | 36 | BLACK | M | CLOSE | 9/1/2009 | MCCORMICK | 9/10/2034 | 9/10/2034 | | 9/6/2034 |
| 382959 | HARRIS, ROGER CURTIS | 30 | WHITE | M | MINIMUM | | ALLENDALE | 7/13/2020 | 7/13/2020 | 10/26/2021 | 4/24/2022 |
| 325366 | HARRIS, RONNIE EUGENE | 68 | WHITE | M | MEDIUM | 1/18/2019 | MCCORMICK | | | | 1/19/2057 |
| 364719 | HARRIS, SHANTEL | 26 | BLACK | M | | 11/4/2019 | RIDGELAND | 4/17/2026 | 4/17/2026 | | 9/7/2026 |
| 210718 | HARRIS, SHERIDAN LEONARD | 48 | BLACK | M | | 10/17/2008 | KIRKLAND | | | | 8/26/2021 |
| 208563 | HARRIS, STEFEN E. | 46 | BLACK | M | MEDIUM | 6/30/2019 | KERSHAW | | | | 11/1/2020 |
| 337970 | HARRIS, STEVIE LARON | 28 | BLACK | M | CLOSE | 4/6/2020 | PERRY | | | 7/31/2023 | 1/27/2024 |
| 371847 | HARRIS, TAMMY G | 50 | WHITE | F | MINIMUM | 7/5/2019 | GRAHAM | | | | 5/20/2027 |
| 382050 | HARRIS, TASHA MICHELLE | 26 | WHITE | F | MINIMUM | | GRAHAM | 5/1/2020 | 5/1/2020 | | 12/4/2020 |
| 295018 | HARRIS, TERRENCE LEVON | 47 | BLACK | M | MINIMUM | | TURBEVILLE | 4/23/2019 | 4/9/2020 | | 10/6/2020 |
| 119665 | HARRIS, TERRY | 58 | BLACK | M | MEDIUM | 1/20/1991 | TYGER RIVER | | | | 1/1/2029 |
| 383128 | HARRIS, THOMASINA VIRGINIA | 36 | WHITE | F | | | GRAHAM | 3/6/2020 | 3/6/2020 | | 7/4/2020 |
| 369900 | HARRIS, TIQUAN DEVONTE | 22 | BLACK | M | MEDIUM | 2/16/2020 | TURBEVILLE | | | | 12/25/2023 |
| 345287 | HARRIS, TITO FERNANDO | 47 | BLACK | M | MEDIUM | | LIEBER | | | | |
| 348790 | HARRIS, TRAUREESE LAMOND | 34 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 11/29/2025 |
| 349116 | HARRIS, TRAVIS JAVON | 31 | BLACK | M | CLOSE | 1/30/2020 | LIEBER | | | | |
| 377749 | HARRIS, TREMAINE DANARD | 27 | BLACK | M | MEDIUM | 4/2/2019 | TYGER RIVER | | | | 8/21/2023 |
| 377328 | HARRIS, TREY LAREN | 27 | BLACK | M | MINIMUM | 12/10/2018 | MANNING | 1/1/2020 | 1/29/2021 | | 1/17/2021 |
| 196644 | HARRIS, WALTER | 60 | BLACK | M | MEDIUM | 10/11/1999 | MACDOUGALL | | | | 2/9/2024 |
| 344193 | HARRIS, WALTER LEE | 31 | BLACK | M | CLOSE | 2/20/2020 | ALLENDALE | | | | 3/8/2045 |
| 296676 | HARRIS, WILLIAM HENRY DERR | 42 | BLACK | M | MINIMUM | | LIVESAY | | | | 2/18/2023 |
| 282520 | HARRIS, WINSTON ANDREW | 49 | BLACK | M | MEDIUM | 8/22/2019 | TRENTON | | | | 8/10/2027 |
| 381321 | HARRISON JR, WILLIAM HUEY | 32 | BLACK | M | MINIMUM | | GOODMAN | 10/27/2020 | 10/27/2020 | 11/8/2022 | 5/7/2023 |
| 383138 | HARRISON-ELMORE, ELLA LAQUARLES | 31 | BLACK | F | | | GRAHAM | 9/6/2036 | 9/6/2036 | | 9/6/2036 |
| 380555 | HARRISON, AIKEL LEETREZ | 22 | BLACK | M | CLOSE | | BROAD RIVER | | | | 8/18/2029 |
| 154972 | HARRISON, ANDREW LEE | 51 | BLACK | M | MEDIUM | 2/22/2019 | KERSHAW | | | | 9/18/2026 |
| 323385 | HARRISON, BRYAN | 48 | WHITE | M | MEDIUM | 6/12/2017 | BROAD RIVER | | | | 9/5/2023 |
| 372114 | HARRISON, CHARLES JAMES | 29 | WHITE | M | MINIMUM | 3/13/2020 | TURBEVILLE | 6/25/2019 | 11/20/2020 | | 7/31/2020 |
| 288191 | HARRISON, CHRISTY LANISHA | 46 | BLACK | F | MINIMUM | 8/10/2019 | GRAHAM | 9/21/2019 | 11/14/2020 | | 8/27/2020 |
| 291401 | HARRISON, CLARENCE A. | 39 | BLACK | M | MEDIUM | 9/6/2018 | KERSHAW | 8/21/2021 | 8/21/2021 | | 8/17/2021 |
| 379816 | HARRISON, DANIEL HUTCHINSON | 32 | WHITE | M | MINIMUM | | KERSHAW | 10/20/2019 | 12/3/2020 | 6/24/2020 | 12/21/2020 |
| 379536 | HARRISON, DEASHAWN VICTOR | 26 | BLACK | M | MEDIUM | 3/2/2020 | LEE | 3/15/2019 | 10/29/2020 | | 10/2/2020 |
| 368829 | HARRISON, DONALD LENDELL | 45 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 1/1/2026 |
| 241473 | HARRISON, DUANE ARNESS | 46 | BLACK | M | MEDIUM | 3/4/2020 | KERSHAW | | | | 4/14/2025 |
| 268443 | HARRISON, GREGORY LAMONT | 46 | BLACK | M | MINIMUM | 2/14/2019 | TYGER RIVER | 6/8/2021 | 6/8/2021 | | 8/17/2025 |
| 323256 | HARRISON, JAMES | 37 | BLACK | M | MEDIUM | 2/19/2020 | KERSHAW | | | | 5/30/2022 |
| 208856 | HARRISON, JR., JAMES MCKINLEY | 79 | BLACK | M | MEDIUM | 3/18/2000 | LEE | 12/4/2022 | 12/4/2022 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296229 | HARRISON, LARRY LAMONT | 45 | BLACK | M | MEDIUM | 3/9/2020 | KERSHAW | | | | 7/30/2033 |
| 379767 | HARRISON, LUKE MALACHI | 25 | WHITE | M | MINIMUM | | KIRKLAND | 7/26/2020 | 7/26/2020 | | 4/20/2021 |
| 307968 | HARRISON, MARQUISE WILLIAM | 36 | BLACK | M | MINIMUM | 10/31/2016 | EVANS | 4/25/2026 | 4/25/2026 | | 12/1/2026 |
| 301982 | HARRISON, RAY | 33 | BLACK | M | MEDIUM | 4/30/2018 | LIEBER | | | | 5/13/2029 |
| 294705 | HARRISON, SCOTT | 37 | BLACK | M | CLOSE | 8/30/2019 | LEE | | | | 9/19/2020 |
| 155651 | HARRISON, THEODORE | 48 | BLACK | M | CLOSE | 9/29/1992 | PERRY | | | | |
| 380525 | HARRISON, TIMOTHY JEROME | 24 | BLACK | M | MINIMUM | | TURBEVILLE | 4/29/2022 | 4/29/2022 | | 4/30/2022 |
| 361541 | HARRISON, TIMOTHY ROBERT | 26 | WHITE | M | MEDIUM | | RIDGELAND | 1/21/2026 | 1/21/2026 | | 1/17/2026 |
| 333555 | HARRISON, VERNON T. | 34 | BLACK | M | MEDIUM | 2/5/2019 | KERSHAW | | | | 5/10/2033 |
| 354303 | HARRY, KAREEM SHAMEL | 36 | BLACK | M | CLOSE | 6/12/2019 | LEE | | | | 2/23/2042 |
| 340170 | HARSHA, ELISABETH LUCILLE | 43 | WHITE | F | MINIMUM | | LEATH | 4/1/2020 | 4/1/2020 | | 11/14/2020 |
| 377479 | HART, CHRISTOPHE BRADFORD | 29 | WHITE | M | MEDIUM | 4/28/2019 | LIEBER | | | | 2/7/2032 |
| 345081 | HART, ERICK LANDON | 41 | WHITE | M | MINIMUM | 2/27/2019 | GOODMAN | 3/10/2020 | 3/10/2020 | 10/31/2022 | 4/29/2023 |
| 285303 | HART, GENE FREDERICK | 53 | WHITE | M | MINIMUM | 10/29/2013 | ALLENDALE | | | | 12/26/2022 |
| 171217 | HART, JAMES KEITH | 56 | WHITE | M | MEDIUM | 5/16/2012 | ALLENDALE | 7/14/2010 | 3/20/2021 | | |
| 371075 | HART, JAVON DONELL | 26 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 4/12/2025 |
| 334197 | HART, JOHN CHRISTOPHE | 31 | BLACK | M | CLOSE | 7/11/2017 | PERRY | | | | 4/6/2063 |
| 256267 | HART, JOHN HENRY | 65 | BLACK | M | CLOSE | 1/17/2014 | BROAD RIVER | | | | |
| 377681 | HART, JORDAN MICHAELA | 25 | WHITE | F | MINIMUM | 12/18/2019 | GRAHAM | 10/21/2018 | 4/18/2020 | 4/12/2021 | 10/9/2021 |
| 376133 | HART, JOSEPH | 40 | BLACK | M | CLOSE | | KIRKLAND | | | | 9/27/2029 |
| 374163 | HART, LEONARD MATTHEW | 36 | WHITE | M | MINIMUM | | GOODMAN | | | | 9/15/2024 |
| 381003 | HART, MELISSA LEANNE | 28 | WHITE | F | MINIMUM | | GRAHAM | 4/24/2020 | 4/24/2020 | | 3/8/2021 |
| 382818 | HART, SHELBY LYNN | 26 | WHITE | F | MEDIUM | | GRAHAM | 6/24/2020 | 6/24/2020 | | 5/30/2021 |
| 358579 | HART, TEVIN SHAQUILLE | 26 | BLACK | M | CLOSE | 11/10/2019 | BROAD RIVER | | | | 4/30/2046 |
| 153549 | HARTER, JERRY LEE | 50 | WHITE | M | MEDIUM | 10/4/1991 | MACDOUGALL | | | | 12/12/2020 |
| 353318 | HARTGRAVES, JOHN DAVID | 49 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 2/4/2023 |
| 287036 | HARTLEY, CHARLES N. | 64 | WHITE | M | MEDIUM | | LIEBER | | | | |
| 231149 | HARTLEY, DONNY HAROLD | 42 | WHITE | M | CLOSE | 3/18/2020 | LIEBER | | | | 4/18/2030 |
| 172055 | HARTLEY, JAMIE | 48 | WHITE | M | CLOSE | 3/30/2016 | PERRY | 10/16/2009 | 10/24/2020 | | |
| 377489 | HARTLEY, TIMOTHY WINSTON | 47 | WHITE | M | MINIMUM | | PALMER | 5/30/2019 | 5/7/2020 | | 8/25/2020 |
| 380517 | HARTMAN, STEPHEN ADAM | 23 | WHITE | M | MEDIUM | | WATEREE RIVER | 6/29/2021 | 6/29/2021 | | 7/5/2021 |
| 301073 | HARTNETT, JOSEPH CHRISTOPHE | 41 | WHITE | M | MEDIUM | 4/12/2020 | TRENTON | 9/28/2019 | 1/22/2021 | | 1/29/2021 |
| 333273 | HARTS JR, TYRONE LOUIS | 31 | BLACK | M | MEDIUM | 3/6/2020 | RIDGELAND | 11/12/2022 | 11/12/2022 | | 11/9/2022 |
| 381039 | HARTSELL JR, RICHARD WAYNE | 24 | WHITE | M | MEDIUM | 4/1/2020 | WATEREE RIVER | 6/26/2020 | 6/26/2020 | 4/18/2022 | 10/15/2022 |
| 378812 | HARTSOE, MELISSA L | 51 | WHITE | F | MEDIUM | | GRAHAM | 8/15/2020 | 8/15/2020 | | 10/21/2020 |
| 323738 | HARTWELL, JERMAINE | 38 | BLACK | M | MEDIUM | 4/9/2020 | RIDGELAND | | | | 10/2/2036 |
| 261299 | HARTWELL, RICO ARDEEN | 49 | BLACK | M | MEDIUM | 6/10/2018 | EVANS | 10/28/2019 | 10/28/2019 | 6/8/2020 | 12/5/2020 |
| 356614 | HARVEY JR, FREDRICK DALE | 34 | BLACK | M | MEDIUM | | LIEBER | | | | 11/12/2033 |
| 375619 | HARVEY, AUSTIN DRAKE | 23 | WHITE | M | MEDIUM | | MCCORMICK | 4/4/2028 | 4/4/2028 | | 3/31/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378317 | HARVEY, CODY ALLEN | 24 | WHITE | M | MEDIUM | | MACDOUGALL | 4/26/2020 | 4/26/2020 | | 12/22/2020 |
| 99655 | HARVEY, EDDIE JAMES | 60 | BLACK | M | CLOSE | 9/5/2019 | LEE | 11/10/2008 | 6/18/2020 | | 2/11/2024 |
| 381350 | HARVEY, JENNIFER BROOKE | 33 | WHITE | F | MINIMUM | 11/30/2019 | GRAHAM | 1/7/2020 | 1/7/2020 | | 7/12/2020 |
| 332613 | HARVEY, JESSE | 38 | WHITE | M | MEDIUM | 2/18/2020 | EVANS | | | | 11/4/2020 |
| 305916 | HARVEY, JOHN | 45 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 11/7/2032 |
| 291176 | HARVEY, RONALD GENE | 40 | WHITE | M | CLOSE | 9/8/2019 | LIEBER | | | | 5/21/2026 |
| 377644 | HARVEY, RONALD KYLE | 23 | WHITE | M | MEDIUM | | MACDOUGALL | 2/6/2021 | 2/6/2021 | 5/18/2024 | 11/14/2024 |
| 240138 | HARVEY, STEVEN RAY | 48 | WHITE | M | MEDIUM | 9/10/2018 | TYGER RIVER | | | | 8/10/2026 |
| 374917 | HARVEY, TREVOR CHRISTOPHE | 23 | WHITE | M | MEDIUM | | TURBEVILLE | 3/15/2021 | 3/15/2021 | | 1/10/2024 |
| 157738 | HARVIN, ALONZO DEMETRIC | 48 | BLACK | M | CLOSE | 12/9/2019 | PERRY | | | | |
| 363941 | HARVIN, CURTIS | 30 | BLACK | M | CLOSE | 11/20/2019 | LEE | 11/20/2024 | 11/20/2024 | | 11/17/2024 |
| 376032 | HARVIN, DELVON WAITEL | 23 | BLACK | M | MEDIUM | 10/24/2019 | TURBEVILLE | 9/30/2021 | 9/30/2021 | | 9/29/2021 |
| 253468 | HARVIN, LARRY GERMAINE | 43 | BLACK | M | MEDIUM | 7/20/2018 | MCCORMICK | | | | |
| 347294 | HARVIN, RAYSHANA LEE | 30 | BLACK | F | MINIMUM | 1/6/2020 | LEATH | | | | 1/6/2027 |
| 381195 | HARVIN, TERRYION LACOURSIER | 22 | BLACK | M | MEDIUM | | TURBEVILLE | 9/15/2022 | 9/15/2022 | | 10/15/2022 |
| 355456 | HASELDEN, JEFFREY THOMAS | 51 | WHITE | M | CLOSE | 9/22/2015 | KIRKLAND | | | | |
| 361805 | HASKELL, MONTELLIS VASHAWN | 24 | BLACK | M | | 10/7/2017 | KIRKLAND | | | | 11/14/2020 |
| 379298 | HASTIE, RASAUN MALIEK | 24 | BLACK | M | CLOSE | 4/10/2020 | LEE | | | | 1/6/2027 |
| 254414 | HASTINGS, TONY DALE | 41 | WHITE | M | MEDIUM | 9/15/2016 | ALLENDALE | | | | 1/22/2021 |
| 372631 | HASTINGS, ZACHARY BLAISE | 27 | WHITE | M | MEDIUM | | KIRKLAND | | | | 1/21/2029 |
| 103144 | HATCHELL, MIDDLETON | 85 | WHITE | M | MEDIUM | 5/23/2010 | LEE | 6/3/2042 | 6/3/2042 | | 10/25/2054 |
| 114745 | HATCHELL, RICHARD ONEIL | 65 | WHITE | M | CLOSE | 1/11/2008 | PERRY | | | | |
| 256598 | HATCHER, JASON COLLIN | 39 | WHITE | M | MINIMUM | 12/28/2016 | PALMER | | | | 7/1/2021 |
| 349111 | HATFIELD, MATTHEW RYAN | 32 | WHITE | M | MEDIUM | 10/7/2019 | MCCORMICK | 7/4/2018 | 10/25/2019 | 7/17/2022 | 1/13/2023 |
| 382541 | HATHAWAY, DAWN MARIE | 40 | WHITE | F | MINIMUM | 3/25/2020 | LEATH | 12/29/2020 | 12/29/2020 | 6/11/2022 | 12/8/2022 |
| 321975 | HATHAWAY, GREGORY | 59 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/16/2024 |
| 370255 | HATTAR, SOLEIMAN H | 52 | OTHER | M | CLOSE | 12/27/2016 | PERRY | | | | 10/21/2033 |
| 158373 | HATTON, ELLIOTT | 57 | BLACK | M | MEDIUM | 8/27/2006 | PERRY | | | | |
| 281988 | HAUGHT, DANNY EUGENE | 44 | WHITE | M | MEDIUM | 2/21/2020 | KERSHAW | 1/27/2020 | 3/25/2021 | 2/15/2021 | 5/26/2021 |
| 345471 | HAWAY, TYLER SEBASTIAN | 29 | WHITE | M | MEDIUM | 1/4/2019 | EVANS | 7/11/2019 | 6/26/2020 | | 6/7/2022 |
| 300355 | HAWES JR, LARRY | 37 | BLACK | M | MEDIUM | | ALLENDALE | 8/19/2019 | 8/19/2019 | | 8/10/2020 |
| 344461 | HAWES, ALONZO CRAIG | 47 | BLACK | M | MINIMUM | 6/3/2019 | LIVESAY | 6/23/2012 | 10/9/2020 | | 12/10/2025 |
| 361739 | HAWES, HANK | 46 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 299694 | HAWES, WILLIAM HENRY | 53 | BLACK | M | MEDIUM | 12/15/2014 | KERSHAW | | | | 7/9/2029 |
| 271051 | HAWKINS JR, SAMUEL | 40 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 10/23/2058 |
| 290682 | HAWKINS, ALAN LEE | 39 | WHITE | M | MEDIUM | 7/10/2014 | PERRY | | | | 12/16/2037 |
| 375046 | HAWKINS, BILLY RAY | 25 | BLACK | M | MINIMUM | 1/15/2020 | KERSHAW | | | | 7/21/2025 |
| 142151 | HAWKINS, CALVIN | 56 | BLACK | M | CLOSE | 11/12/2018 | PERRY | 11/17/2005 | 5/15/2020 | | |
| 382524 | HAWKINS, CHAD JUSTIN | 40 | WHITE | M | | | KIRKLAND | 5/12/2020 | 5/12/2020 | | 9/16/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378056 | HAWKINS, KAREEM ELGIN | 45 | BLACK | M | MINIMUM | | WATEREE RIVER | 4/13/2024 | 4/13/2024 | | 4/10/2024 |
| 243652 | HAWKINS, KEVIN JERMAINE | 47 | BLACK | M | MEDIUM | 12/21/2006 | RIDGELAND | | | | 6/15/2034 |
| 316547 | HAWKINS, MICHAEL EUGENE | 31 | BLACK | M | MEDIUM | 12/1/2019 | RIDGELAND | | | | 12/14/2024 |
| 313780 | HAWKINS, STEVEN GUY | 47 | WHITE | M | MINIMUM | 4/16/2017 | WATEREE RIVER | 3/27/2021 | 3/27/2021 | | 2/25/2022 |
| 381061 | HAWKINS, TANIKEOL DARTE | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 7/15/2020 | 7/15/2020 | | 9/7/2021 |
| 349984 | HAWORTH, NANCY | 59 | WHITE | F | MINIMUM | 10/12/2017 | GRAHAM | | 12/10/2016 | | 8/27/2020 |
| 369745 | HAWTHORNE, BRANDON KHRISTOPHE | 24 | BLACK | M | MEDIUM | 1/2/2020 | RIDGELAND | 11/22/2018 | 3/20/2021 | 4/14/2021 | 10/11/2021 |
| 291590 | HAWTHORNE, BRYANT | 46 | BLACK | M | MEDIUM | | ALLENDALE | | | | 4/26/2022 |
| 382194 | HAY JR, JOHN ORLANDO | 33 | WHITE | M | MINIMUM | | KIRKLAND | 7/9/2020 | 7/9/2020 | | 4/3/2021 |
| 343013 | HAY, CHARLESTON MARICE | 28 | BLACK | M | MEDIUM | 7/13/2018 | TURBEVILLE | | | | 6/18/2020 |
| 286944 | HAY, PHILLIP | 47 | BLACK | M | CLOSE | 9/27/2019 | LEE | | | | 6/4/2037 |
| 369098 | HAYDEN, ADRIAN CHRISTOPHE | 33 | BLACK | M | MEDIUM | | TYGER RIVER | 7/5/2020 | 7/5/2020 | 7/12/2021 | 1/8/2022 |
| 344033 | HAYDEN, JAMES EDWARD | 62 | BLACK | M | | 10/21/2012 | KIRKLAND | | 2/6/2015 | 9/30/2021 | 3/29/2022 |
| 278541 | HAYDEN, KIM | 44 | BLACK | M | MEDIUM | 1/15/2019 | KERSHAW | | | | 5/22/2027 |
| 348704 | HAYDEN, NACHON JAKEH | 26 | BLACK | M | CLOSE | 4/15/2020 | LEE | | | | 10/9/2030 |
| 317881 | HAYES II, TONY DARIN | 30 | BLACK | M | MEDIUM | 4/5/2020 | KERSHAW | | | | 2/12/2021 |
| 325554 | HAYES JR, TIMOTHY WAYNE | 31 | WHITE | M | MINIMUM | 12/4/2018 | EVANS | | | | 6/22/2027 |
| 360913 | HAYES, CHAD STEPHEN | 48 | WHITE | M | MEDIUM | | LIEBER | | | | 8/20/2051 |
| 237422 | HAYES, CHARLES | 46 | BLACK | M | MEDIUM | 5/2/2018 | TURBEVILLE | | | | 7/23/2035 |
| 366854 | HAYES, CHARLES DAVID | 29 | BLACK | M | MEDIUM | 7/25/2019 | TURBEVILLE | 5/28/2020 | 5/28/2020 | 4/15/2026 | 10/12/2026 |
| 293544 | HAYES, FAVIAN ALPHONZO | 34 | BLACK | M | CLOSE | 3/18/2020 | LEE | | | | 4/9/2029 |
| 315053 | HAYES, FRANKLIN DELL | 34 | WHITE | M | MEDIUM | 4/21/2020 | TURBEVILLE | 10/17/2019 | 10/23/2020 | 10/9/2022 | 4/7/2023 |
| 284580 | HAYES, GREGORY LEE | 55 | BLACK | M | MEDIUM | 7/5/2019 | EVANS | | | | 11/2/2020 |
| 290036 | HAYES, HARLON | 43 | WHITE | M | MEDIUM | 4/17/2020 | KERSHAW | | | | 7/28/2027 |
| 305351 | HAYES, JAMES ERIC | 34 | WHITE | M | CLOSE | 1/16/2019 | LEE | | | | 3/2/2024 |
| 247518 | HAYES, JOHN ASHLEY | 38 | WHITE | M | MEDIUM | 8/11/2015 | KIRKLAND | | | 6/10/2025 | 12/7/2025 |
| 320369 | HAYES, RALPH BEVERLY | 62 | BLACK | M | MEDIUM | | LIEBER | | | | |
| 306531 | HAYES, RICKY LAMONT | 38 | BLACK | M | MEDIUM | 3/31/2020 | LIEBER | | | | 8/28/2039 |
| 329512 | HAYES, SHAHEED | 29 | BLACK | M | CLOSE | 3/25/2019 | MCCORMICK | | | | |
| 376067 | HAYES, SHAZEEM TYRELL | 21 | BLACK | M | MINIMUM | 4/5/2019 | BROAD RIVER | 7/7/2019 | 7/23/2020 | 9/27/2021 | 3/26/2022 |
| 355250 | HAYES, TERENCE OMAR | 36 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/1/2027 |
| 366300 | HAYES, TYREEK DASHAWN | 25 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 6/15/2085 |
| 183501 | HAYMES, JOEY CHARLES | 63 | WHITE | M | MEDIUM | 12/19/2013 | PERRY | | | | |
| 377829 | HAYNES II, ANTHONY CURTIS | 35 | WHITE | M | MINIMUM | 2/6/2020 | LIVESAY | 1/15/2021 | 1/15/2021 | 8/2/2023 | 1/29/2024 |
| 323505 | HAYNES, CHRISTOPHE | 31 | BLACK | M | MEDIUM | 10/16/2018 | TRENTON | | | | 10/10/2024 |
| 199416 | HAYNES, DENNIS | 54 | BLACK | M | MEDIUM | 3/24/2007 | MCCORMICK | | | | |
| 309200 | HAYNES, EZEKIAL | 34 | BLACK | M | MEDIUM | 4/17/2019 | TURBEVILLE | | | | 11/29/2044 |
| 288289 | HAYNES, GARY LEE | 58 | BLACK | M | MEDIUM | 5/10/2016 | RIDGELAND | | | | 1/26/2023 |
| 376707 | HAYNES, JACOB DAKWAN | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 12/31/2020 | 12/31/2020 | | 2/2/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 320287 | HAYNES, JAMES ANTHONY | 33 | BLACK | M | MEDIUM | 4/15/2019 | EVANS | | | | 2/20/2028 |
| 300800 | HAYNES, JAYNE MARIE | 46 | WHITE | F | MINIMUM | 2/27/2015 | GRAHAM | 3/16/2020 | 3/16/2020 | | 2/1/2021 |
| 354464 | HAYNES, JOHN EDWARD | 47 | WHITE | M | MEDIUM | | MCCORMICK | 4/8/2027 | 4/8/2027 | | 8/4/2029 |
| 349549 | HAYNES, JR, GARY DONALD | 34 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 11/3/2027 |
| 314804 | HAYNES, KALIEF | 34 | BLACK | M | MEDIUM | 5/2/2013 | TURBEVILLE | | | | 6/29/2022 |
| 296982 | HAYNES, MICHAEL BRENT | 34 | WHITE | M | MEDIUM | 6/6/2014 | WATEREE RIVER | 12/14/2026 | 12/14/2026 | | 12/10/2026 |
| 363953 | HAYNES, OLICE | 81 | WHITE | M | CLOSE | | PERRY | | | | 2/25/2048 |
| 299404 | HAYNES, RON C. | 39 | BLACK | M | CLOSE | 7/30/2019 | LIEBER | 11/8/2036 | 11/8/2036 | | 11/8/2037 |
| 370611 | HAYNES, SABRINA LAVERNE | 33 | BLACK | F | MEDIUM | | LEATH | | | | 2/26/2028 |
| 311436 | HAYNES, SHAWN LAMONT | 42 | BLACK | M | MEDIUM | 3/14/2018 | EVANS | | | | 3/27/2025 |
| 375663 | HAYNES, SYDNEY KEITH | 51 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 6/17/2025 |
| 382557 | HAYNES, WILLIAM DONNELL | 44 | BLACK | M | MINIMUM | | GOODMAN | 4/9/2021 | 4/9/2021 | 9/17/2022 | 3/16/2023 |
| 360072 | HAYNESWORTH, BILAL | 24 | BLACK | M | MINIMUM | 6/26/2017 | EVANS | | | | 8/23/2024 |
| 376799 | HAYS, ROBERT WILLIAM | 37 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/13/2021 |
| 245224 | HAYWARD, CHARLES | 47 | BLACK | M | MEDIUM | 12/26/2017 | EVANS | | | | 4/21/2050 |
| 314451 | HAYWARD, JERENE | 40 | BLACK | M | CLOSE | 8/30/2019 | LIEBER | 9/17/2030 | 9/17/2030 | | 9/11/2035 |
| 291763 | HAYWARD, JOHN | 41 | BLACK | M | CLOSE | 3/8/2018 | MCCORMICK | | | | 11/17/2054 |
| 344733 | HAYWARD, RAY DONNELLE | 29 | BLACK | M | MINIMUM | 4/4/2017 | PALMER | | | | 12/1/2021 |
| 376094 | HAYWARD, TAQUAE TYQUAN | 28 | BLACK | M | | | KIRKLAND | 7/15/2020 | 7/15/2020 | | 4/25/2022 |
| 366107 | HAYWARD, VALENTINO M | 30 | BLACK | M | CLOSE | 11/14/2017 | LEE | | | | 12/3/2051 |
| 245569 | HAYWOOD, MICHAEL J | 47 | BLACK | M | MEDIUM | 3/27/2020 | TURBEVILLE | | | | 8/15/2025 |
| 298142 | HAYWOOD, NEO DESMOND | 34 | BLACK | M | MEDIUM | 10/12/2015 | KIRKLAND | | 2/14/2008 | | 7/12/2021 |
| 320251 | HAZEL III, EDWIN REEVES | 53 | WHITE | M | MINIMUM | 12/13/2010 | GOODMAN | | 10/13/2011 | | 7/26/2020 |
| 261496 | HAZEL, JOSEPH L. | 40 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 6/23/2024 |
| 381849 | HAZLETT, JACOB ROBERT | 30 | WHITE | M | MEDIUM | | KIRKLAND | | | | 4/3/2094 |
| 264899 | HEAD JR, ALEXANDER | 44 | BLACK | M | MEDIUM | 1/10/2002 | RIDGELAND | | | | 5/9/2023 |
| 359807 | HEAD JR, GLEN ROSS | 47 | WHITE | M | MINIMUM | 3/15/2015 | KIRKLAND | | | | 1/10/2024 |
| 369099 | HEAD, CAMERON JAMES | 22 | WHITE | M | MEDIUM | 11/5/2019 | TYGER RIVER | 6/27/2018 | 12/12/2020 | 2/22/2021 | 8/21/2021 |
| 372560 | HEAD, JEREMY JUNIOR | 27 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | 3/1/2036 |
| 378109 | HEAD, KWANTE ANTHONY | 21 | BLACK | M | | 6/26/2019 | KIRKLAND | 9/13/2019 | 9/13/2019 | | 9/1/2022 |
| 356127 | HEAD, RONNIE | 60 | BLACK | M | MEDIUM | | KIRKLAND | 5/6/2018 | 8/28/2020 | | 5/3/2021 |
| 303482 | HEAD, TIMOTHY ODELL | 60 | WHITE | M | CLOSE | 4/6/2020 | BROAD RIVER | | | | 5/21/2030 |
| 378956 | HEALD, CHRISTOPHE RAYMOND | 24 | WHITE | M | MINIMUM | 7/25/2019 | KERSHAW | | | | 10/31/2024 |
| 376103 | HEARD, CORNELIUS D | 34 | BLACK | M | MEDIUM | | RIDGELAND | 6/9/2020 | 6/9/2020 | | 1/27/2023 |
| 373296 | HEARD, JERRY DEAN | 68 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/28/2040 |
| 367692 | HEARD, TYWAUN KIAHEEM | 28 | BLACK | M | MINIMUM | 8/26/2019 | GOODMAN | 7/15/2019 | 7/24/2020 | 8/19/2022 | 2/15/2023 |
| 274664 | HEARD, WILLIAM ANTHONY | 37 | BLACK | M | CLOSE | 11/17/2015 | MCCORMICK | 7/7/2033 | 7/7/2033 | | 7/4/2033 |
| 145356 | HEARN, JOHN WAYNE | 74 | WHITE | M | MEDIUM | 3/19/1999 | PERRY | 6/1/2000 | 6/1/2000 | | |
| 380188 | HEARN, RAELENE BROWN | 52 | WHITE | F | MINIMUM | | GRAHAM | | | | 7/10/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383281 | HEARNE, JUSTIN EDWARD | 39 | WHITE | M | | | KIRKLAND | 6/18/2020 | 6/18/2020 | | 3/13/2021 |
| 374444 | HEATH, ANTONIO W | 30 | BLACK | M | MEDIUM | 9/10/2019 | TRENTON | | | | 4/20/2023 |
| 279280 | HEATH, AONTRE MAURICE | 37 | BLACK | M | MINIMUM | 5/20/2009 | WATEREE RIVER | 8/9/2021 | 8/9/2021 | 1/11/2023 | 7/10/2023 |
| 263884 | HEATH, DANTONYO | 38 | BLACK | M | CLOSE | 4/21/2015 | LIEBER | | | | 12/3/2036 |
| 128440 | HEATH, DAVID | 53 | BLACK | M | MEDIUM | 4/5/1990 | RIDGELAND | 4/10/2024 | 4/10/2024 | | 5/5/2024 |
| 333258 | HEATH, DECORIAN | 30 | BLACK | M | CLOSE | 10/26/2019 | BROAD RIVER | 12/25/2031 | 12/25/2031 | | 12/25/2031 |
| 304128 | HEATH, MARQUES QUANTEZ | 36 | BLACK | M | CLOSE | 1/9/2017 | MCCORMICK | | | | |
| 304748 | HEATH, TRAVYON DEONTRE | 38 | BLACK | M | MINIMUM | 9/7/2016 | MANNING | | | | 12/12/2025 |
| 376266 | HEATH, WILLIAM HOWARD | 52 | WHITE | M | CLOSE | | LEE | | | | |
| 380276 | HEATHERLY, WESLEY FORD | 40 | WHITE | M | MEDIUM | 12/27/2019 | KERSHAW | | | | 5/20/2026 |
| 378998 | HEATLEY JR, ANDRE TYRONE | 26 | BLACK | M | MEDIUM | | KIRKLAND | | | | 7/16/2074 |
| 379040 | HEATON, ERIC QUINTIN | 50 | WHITE | M | MEDIUM | 11/19/2019 | KERSHAW | 10/22/2019 | 10/22/2019 | | 6/15/2020 |
| 249607 | HEATON, KIMMIE SHIPES | 43 | WHITE | F | MEDIUM | 10/28/2010 | LEATH | | | | 4/13/2047 |
| 380652 | HEAVENER, AMBROSE EDWARD | 34 | WHITE | M | CLOSE | 2/26/2020 | BROAD RIVER | | | | 11/28/2028 |
| 378798 | HEBNER, JERIMIAH JOHN | 29 | WHITE | M | MINIMUM | 1/14/2020 | MANNING | 5/23/2019 | 7/24/2020 | | 6/2/2020 |
| 367306 | HECHT, MICHAEL JOHN | 42 | WHITE | M | MEDIUM | | MACDOUGALL | 3/8/2021 | 3/8/2021 | | 6/2/2021 |
| 359847 | HECK, CHRISTOPHE MARTIN | 36 | WHITE | M | MEDIUM | 3/9/2018 | LIEBER | | | | 11/17/2046 |
| 268884 | HEDGEPATH, ROBERT DANIEL | 41 | WHITE | M | MEDIUM | 1/19/2016 | KERSHAW | 10/23/2019 | 11/20/2020 | 10/14/2024 | 4/12/2021 |
| 382353 | HEDRICK, KELLY NICOLE | 29 | WHITE | F | MINIMUM | | GRAHAM | | | | 5/3/2021 |
| 379771 | HEFLIN, TYEKA AJA | 23 | BLACK | F | CLOSE | 10/1/2019 | GRAHAM | | | | 12/30/2024 |
| 381531 | HEFNEY, JONATHAN JERROD | 35 | BLACK | M | MINIMUM | | MANNING | 1/21/2022 | 1/21/2022 | 10/21/2023 | 4/18/2024 |
| 380892 | HEHL, SAMANTHA C | 24 | WHITE | F | CLOSE | | GRAHAM | 3/28/2020 | 3/28/2020 | | 1/19/2021 |
| 306037 | HEIDT, KENDRELL | 36 | BLACK | M | MINIMUM | 5/23/2011 | MANNING | | | | 6/29/2020 |
| 362423 | HEIN, ZACHARY TYLER GENE | 26 | WHITE | M | MINIMUM | 2/23/2020 | LIVESAY | 3/14/2020 | 3/14/2020 | | 2/17/2021 |
| 383298 | HEINRICH, ANDREW DUSTIN | 21 | WHITE | M | | | KIRKLAND | 5/4/2022 | 5/4/2022 | | 6/16/2020 |
| 376251 | HELLAMS, JONATHA DASHON | 37 | BLACK | M | CLOSE | | BROAD RIVER | | | | 1/15/2039 |
| 258244 | HELLAMS, TORIANO | 37 | BLACK | M | MEDIUM | 2/13/2020 | KERSHAW | | | | 3/6/2022 |
| 332997 | HELLER, CHRISTOPHE | 41 | BLACK | M | MEDIUM | 8/7/2019 | LEE | | | | |
| 382605 | HELLER, RICARDO MAURICIO | 21 | WHITE | M | MINIMUM | | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 10/15/2023 |
| 358639 | HELLMAN, MATTHEW MORGAN | 28 | WHITE | M | MEDIUM | 10/13/2019 | TRENTON | | | | 7/26/2022 |
| 348021 | HELLWEG, KELLY ANN | 31 | WHITE | F | MINIMUM | 1/28/2013 | GRAHAM | 4/7/2020 | 4/7/2020 | | 6/22/2020 |
| 372168 | HELMS, GRANT | 30 | WHITE | M | MEDIUM | | ALLENDALE | 12/1/2018 | 4/24/2021 | 11/30/2021 | 5/29/2022 |
| 359447 | HELMS, PHILLIP EARL | 53 | WHITE | M | MINIMUM | 9/25/2014 | EVANS | | | | 9/26/2022 |
| 288845 | HELMUTH, MELVIN | 36 | WHITE | M | CLOSE | 8/19/2019 | EVANS | | | | 5/22/2026 |
| 370733 | HELSEL, RONALD EUGENE | 55 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 12/20/2022 |
| 358001 | HELTON SR, ROBERT STEVEN | 66 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/4/2023 |
| 381250 | HELTON, ANNA MARIE | 49 | WHITE | F | MINIMUM | | LEATH | 6/9/2021 | 6/9/2021 | | 1/25/2022 |
| 209006 | HELTON, DONNIE FRANKLIN | 56 | WHITE | M | MEDIUM | 12/16/2019 | TYGER RIVER | | | | 3/31/2022 |
| 353571 | HELTON, JAMAL DAJOHN | 31 | BLACK | M | MEDIUM | 6/21/2018 | EVANS | | | | 7/29/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326415 | HELTON, SHONTA | 37 | BLACK | F | MEDIUM | 9/13/2019 | LEATH | | | | 2/21/2049 |
| 379924 | HEMBREE, ALEXANDER DAVIS | 26 | WHITE | M | MEDIUM | 3/20/2020 | KERSHAW | 11/4/2019 | 3/3/2021 | | 3/16/2021 |
| 367087 | HEMBREE, AUSTIN TRENT | 28 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 5/6/2021 |
| 371599 | HEMBREE, CHRISTOPHE NICHOLAS | 35 | WHITE | M | MINIMUM | | TURBEVILLE | | | | 8/29/2020 |
| 379918 | HEMBREE, JACOB | 21 | BLACK | M | CLOSE | 6/7/2019 | BROAD RIVER | | | | 3/7/2033 |
| 264536 | HEMBREE, TONY DWIGHT | 52 | WHITE | M | MEDIUM | 12/28/2005 | ALLENDALE | 8/26/2019 | 10/22/2020 | | 8/21/2020 |
| 329131 | HEMINGWAY COX, GREGORY SHELTON | 29 | BLACK | M | MEDIUM | 9/20/2013 | EVANS | | | | 10/9/2020 |
| 290037 | HEMINGWAY, ERIC | 36 | BLACK | M | MEDIUM | 3/28/2016 | ALLENDALE | | | | 3/3/2049 |
| 244257 | HEMINGWAY, ISREAL | 40 | BLACK | M | MEDIUM | 9/7/2019 | PERRY | | | | 10/21/2027 |
| 357728 | HEMINGWAY, JAMES EARL | 26 | BLACK | M | CLOSE | 9/30/2019 | BROAD RIVER | | | | 7/7/2021 |
| 364195 | HEMINGWAY, QUARTIS NAQUAN | 23 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 8/16/2029 |
| 286667 | HEMINGWAY, TIMOTHEUS ELIJAH | 37 | BLACK | M | MEDIUM | 7/25/2019 | RIDGELAND | | | | 1/21/2027 |
| 248498 | HEMINGWAY, TRAVIS S. | 41 | BLACK | M | MEDIUM | 11/18/2019 | KERSHAW | 5/24/2023 | 5/24/2023 | | 5/24/2023 |
| 362315 | HEMINGWAY, XAVIER RAYSHAWN | 25 | BLACK | M | MEDIUM | 9/22/2018 | EVANS | | | | 1/17/2026 |
| 361898 | HEMPHILL, DEWAYNE SCOTT | 30 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 12/7/2024 |
| 376832 | HEMPHILL, ISAIAH ISHMAEL | 23 | BLACK | M | CLOSE | 8/26/2019 | BROAD RIVER | | | | 11/12/2034 |
| 141723 | HEMPHILL, JOHNNY JAMES | 50 | BLACK | M | MEDIUM | 2/26/2019 | BROAD RIVER | 5/27/2019 | 5/8/2020 | 1/14/2025 | 7/13/2025 |
| 322581 | HEMPHILL, KENTHY DWAYNE | 34 | BLACK | M | MEDIUM | 10/28/2019 | ALLENDALE | | | | 1/18/2025 |
| 371743 | HEMPHILL, MATTHEW JAY VAN | 22 | BLACK | M | CLOSE | 12/1/2019 | KERSHAW | | | | 3/15/2026 |
| 301409 | HEMPHILL, QUINCY LAKEITH | 42 | BLACK | M | CLOSE | | PERRY | | | | 3/27/2031 |
| 190648 | HEMPHILL, ROBERT MILTON | 70 | WHITE | M | MINIMUM | 11/28/1992 | MANNING | | | | 7/13/2020 |
| 353716 | HENDERSON III, BOBBY CHARLES | 27 | BLACK | M | MEDIUM | 7/20/2018 | ALLENDALE | | | | 7/13/2027 |
| 381837 | HENDERSON, AARON PAUL | 36 | WHITE | M | MEDIUM | | TRENTON | 8/16/2020 | 8/16/2020 | 7/18/2021 | 1/14/2022 |
| 324811 | HENDERSON, ANTONIO MAURICE | 34 | BLACK | M | MEDIUM | 4/3/2020 | LEE | 1/10/2019 | 4/30/2020 | 8/1/2020 | 1/28/2021 |
| 295985 | HENDERSON, ANTWUAN TERRELL | 38 | BLACK | M | MINIMUM | 10/8/2015 | MACDOUGALL | 5/20/2021 | 5/20/2021 | | 6/24/2021 |
| 237887 | HENDERSON, ARYEE | 42 | BLACK | M | CLOSE | 3/6/2020 | LEE | | | | 8/18/2026 |
| 303584 | HENDERSON, BETTY | 49 | WHITE | F | MINIMUM | | GRAHAM | 8/5/2022 | 8/5/2022 | | 10/25/2023 |
| 338707 | HENDERSON, DAMION QUINTEL | 28 | BLACK | M | MEDIUM | 9/24/2018 | RIDGELAND | | | | 12/23/2020 |
| 357492 | HENDERSON, DAVID LEE | 42 | WHITE | M | MINIMUM | 12/31/2017 | LIVESAY | 3/3/2020 | 3/3/2020 | 7/2/2023 | 12/29/2023 |
| 363944 | HENDERSON, DEMETRIUS DERRICK | 29 | BLACK | M | CLOSE | 3/9/2020 | LEE | 8/26/2032 | 8/26/2032 | | 9/15/2036 |
| 199129 | HENDERSON, DONOVAN PIERRE | 44 | BLACK | M | MEDIUM | 3/19/2016 | KERSHAW | | | | 7/3/2023 |
| 333987 | HENDERSON, JEFFREY BRYAN | 34 | WHITE | M | MEDIUM | 10/17/2019 | PERRY | 12/24/2020 | 12/24/2020 | 3/10/2025 | 9/6/2025 |
| 68856 | HENDERSON, JERRY LEE | 73 | BLACK | M | MEDIUM | 6/29/2009 | MCCORMICK | 12/10/2009 | 1/8/2022 | | |
| 380329 | HENDERSON, JOHN ANDREW | 55 | WHITE | M | MEDIUM | | KERSHAW | | | | 12/18/2020 |
| 296885 | HENDERSON, JUSTIN | 34 | WHITE | M | MEDIUM | 6/10/2019 | LIEBER | | | | 11/28/2035 |
| 137774 | HENDERSON, LARRY | 55 | BLACK | M | MEDIUM | | MCCORMICK | | | | 2/18/2030 |
| 328599 | HENDERSON, MICHAEL L | 47 | BLACK | M | CLOSE | 4/23/2014 | LEE | | | | 4/19/2046 |
| 227692 | HENDERSON, PAUL DAVID | 41 | WHITE | M | CLOSE | 3/3/2020 | PERRY | | | | |
| 276571 | HENDERSON, ROBERT DEMONZO | 47 | BLACK | M | MEDIUM | 11/1/2010 | KERSHAW | 4/5/2020 | 4/5/2020 | | 2/24/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342665 | HENDERSON, RONTRELL D | 29 | BLACK | M | CLOSE | 2/22/2018 | MCCORMICK | 3/24/2015 | 10/22/2020 | | 6/8/2020 |
| 333474 | HENDERSON, RUFUS | 40 | BLACK | M | | | KIRKLAND | | | | 6/22/2020 |
| 355033 | HENDERSON, SAMUEL GEORGE | 48 | WHITE | M | CLOSE | | LEE | | | | 7/29/2056 |
| 361500 | HENDERSON, WILLIAM EUGENE | 24 | WHITE | M | MEDIUM | 2/13/2020 | ALLENDALE | | | | 5/19/2026 |
| 382732 | HENDERSON, XAVIER O | 27 | BLACK | M | MEDIUM | | TRENTON | | | | 7/11/2024 |
| 366233 | HENDLEY, JAZZ AYENDAY | 22 | BLACK | M | CLOSE | 12/7/2019 | LEE | | | | 10/26/2023 |
| 369154 | HENDRICKS, JACOB MICHAEL | 30 | WHITE | M | CLOSE | 3/22/2020 | BROAD RIVER | | | | 12/25/2039 |
| 382041 | HENDRICKS, KAYLA MARLENE | 36 | WHITE | F | | | GRAHAM | 8/28/2020 | 8/28/2020 | | 10/29/2020 |
| 355210 | HENDRICKS, SUSAN DIANE | 56 | WHITE | F | MEDIUM | | GRAHAM | | | | |
| 366876 | HENDRIX, AARON VAN | 32 | WHITE | M | MEDIUM | 8/26/2017 | LIEBER | 11/24/2039 | 11/24/2039 | | 11/7/2045 |
| 231316 | HENDRIX, CALVIN | 42 | BLACK | M | MINIMUM | 11/29/2015 | LIVESAY | | | | 7/15/2021 |
| 162183 | HENDRIX, JAMES TIMOTHY | 62 | WHITE | M | CLOSE | 12/23/2001 | MCCORMICK | 5/6/1998 | 5/15/2021 | | |
| 332893 | HENDRIX, JEREMY JAMES | 38 | WHITE | M | MEDIUM | 6/27/2017 | TYGER RIVER | | | | 11/5/2024 |
| 382647 | HENDRIX, MARK THOMAS | 44 | WHITE | M | MINIMUM | | MANNING | 4/2/2020 | 4/2/2020 | 4/9/2021 | 10/6/2021 |
| 351362 | HENDRIX, SHAKIEM | 29 | BLACK | M | MINIMUM | 12/8/2019 | MANNING | 11/26/2019 | 11/26/2019 | | 6/19/2020 |
| 346978 | HENDSBEE, MATTHEW SCOTT | 33 | WHITE | M | MEDIUM | 3/8/2020 | KERSHAW | | | | 6/3/2025 |
| 361160 | HENLEY, ANFERNEE J | 24 | BLACK | M | MEDIUM | 7/12/2019 | RIDGELAND | 3/29/2019 | 4/18/2020 | | 7/25/2020 |
| 290970 | HENLEY, RICKEY SANTOINE | 38 | BLACK | M | CLOSE | 4/13/2018 | KIRKLAND | | | | 2/22/2037 |
| 378307 | HENNING, SCOTT ALAN | 27 | WHITE | M | MINIMUM | | LIVESAY | | | | 11/10/2025 |
| 354751 | HENNINGS, ALJAWAN MARTICE | 30 | BLACK | M | MEDIUM | 12/26/2019 | TURBEVILLE | | | | 3/5/2025 |
| 312383 | HENRY III, LEVI | 33 | BLACK | M | MEDIUM | | KERSHAW | 7/5/2019 | 1/22/2021 | 10/2/2020 | 3/31/2021 |
| 324823 | HENRY, AKEEM O | 33 | BLACK | M | MEDIUM | 9/12/2016 | BROAD RIVER | | | | 11/18/2037 |
| 362577 | HENRY, CHASITY L. | 32 | BLACK | F | MEDIUM | 5/18/2015 | LEATH | 6/15/2020 | 6/15/2020 | | 8/14/2021 |
| 174445 | HENRY, CHRISTOPHE SCOTT | 51 | WHITE | M | MEDIUM | 2/4/1998 | TYGER RIVER | 12/18/2019 | 12/18/2019 | | 6/18/2024 |
| 375947 | HENRY, DEMETRIUS ANTWON | 20 | BLACK | M | MEDIUM | | LEE | | | | 10/12/2028 |
| 368648 | HENRY, IDRIS MARQUIS | 24 | BLACK | M | CLOSE | 7/7/2019 | BROAD RIVER | | | | 1/16/2025 |
| 383088 | HENRY, JACE ALLEN | 20 | WHITE | M | | | KIRKLAND | 3/14/2020 | 3/14/2020 | | 12/7/2020 |
| 299199 | HENRY, JOHN | 38 | BLACK | M | CLOSE | 3/10/2020 | MCCORMICK | | | | |
| 301450 | HENRY, KENNETH WAYNE | 38 | BLACK | M | MEDIUM | 8/22/2017 | KERSHAW | 4/5/2020 | 4/5/2020 | | 10/21/2024 |
| 378404 | HENRY, PATRICK KRISTAIN | 28 | BLACK | M | MEDIUM | 3/9/2020 | TYGER RIVER | 4/15/2026 | 4/15/2026 | | 4/13/2026 |
| 383050 | HENRY, SHADRICK JONTAE | 24 | BLACK | M | | | KIRKLAND | | | | 10/1/2025 |
| 336127 | HENRY, SR, TARAS TRAMAINE | 38 | BLACK | M | MEDIUM | 1/11/2017 | LIEBER | | | | 6/15/2042 |
| 350553 | HENRY, TYHEEM | 28 | BLACK | M | CLOSE | 2/1/2020 | BROAD RIVER | 7/10/2024 | 7/10/2024 | | 7/10/2024 |
| 276767 | HENRY, WILLIAM J. | 40 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 3/12/2056 |
| 347362 | HENSLEY II, STEVEN VANCE | 31 | WHITE | M | MEDIUM | | KIRKLAND | | | | 9/28/2020 |
| 380865 | HENSLEY, DAVID MARK | 62 | WHITE | M | MEDIUM | 7/31/2019 | ALLENDALE | | | | 4/12/2025 |
| 242989 | HENSON, ALFRED GUY | 48 | WHITE | M | MEDIUM | 9/15/2016 | TYGER RIVER | | | | 11/4/2027 |
| 348736 | HENSON, DAVONTAY DARRELL | 28 | BLACK | M | CLOSE | 9/19/2019 | LIEBER | | | | 8/31/2040 |
| 382493 | HEO, JACINDA CHOO | 23 | ASIAN | F | MINIMUM | | GRAHAM | 8/5/2021 | 8/5/2021 | | 12/5/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243604 | HEPBURN, SAMUEL | 45 | BLACK | M | MINIMUM | 9/10/2018 | WATEREE RIVER | | | | 5/6/2027 |
| 370764 | HERBERT SR, JASON LEON | 36 | BLACK | M | MEDIUM | | TRENTON | 12/8/2019 | 3/18/2022 | 10/24/2020 | 4/22/2021 |
| 231709 | HERBERT, ROBERT FLETCHER | 49 | BLACK | M | MINIMUM | 9/29/2017 | KERSHAW | 9/22/2017 | 12/3/2021 | 2/14/2022 | 8/13/2022 |
| 357902 | HERION, LORENZO JUQUEL | 28 | BLACK | M | MEDIUM | 12/25/2019 | EVANS | | | | 8/7/2028 |
| 374781 | HERKO, CARL WILLIAM | 75 | WHITE | M | MEDIUM | | EVANS | 5/29/2020 | 5/29/2020 | | 7/18/2021 |
| 373962 | HERMANS, BRENT ALEXANDER | 24 | WHITE | M | | | KIRKLAND | | | | 9/26/2021 |
| 341783 | HERNANDEZ BASALDUA, ALBERTO | 54 | OTHER | M | MEDIUM | 1/6/2018 | BROAD RIVER | | | | 9/9/2030 |
| 375207 | HERNANDEZ MENDEZ, FRANCISCO | 33 | OTHER | M | MEDIUM | 3/5/2020 | RIDGELAND | | | | 4/3/2028 |
| 357067 | HERNANDEZ, ADRIAN RAUL | 35 | OTHER | M | MEDIUM | 10/21/2019 | TYGER RIVER | | | | 4/25/2026 |
| 274132 | HERNANDEZ, ANTHONY | 58 | BLACK | M | MEDIUM | 8/25/2005 | ALLENDALE | | | | 10/3/2025 |
| 367274 | HERNANDEZ, BENJAMIN CERVANTES | 40 | OTHER | M | MEDIUM | | EVANS | | | | 5/5/2028 |
| 349821 | HERNANDEZ, EDUARDO VALENCIA | 35 | OTHER | M | MEDIUM | 3/10/2020 | RIDGELAND | | | | 7/9/2023 |
| 352808 | HERNANDEZ, ERICK | 42 | OTHER | M | MEDIUM | | TURBEVILLE | 6/16/2024 | 6/16/2024 | | 9/12/2024 |
| 364959 | HERNANDEZ, GUILLERMO | 51 | OTHER | M | MEDIUM | | ALLENDALE | | | | 7/22/2023 |
| 378039 | HERNANDEZ, HECTOR | 24 | OTHER | M | MEDIUM | 3/6/2020 | KERSHAW | 4/2/2019 | 5/22/2020 | 5/27/2020 | 11/23/2020 |
| 362518 | HERNANDEZ, JAVIER ESPINOBARR | 22 | OTHER | M | MEDIUM | 6/23/2019 | TURBEVILLE | 4/4/2018 | 7/18/2020 | 8/3/2022 | 1/30/2023 |
| 358344 | HERNANDEZ, JESUS JOSE | 43 | OTHER | M | MEDIUM | 10/3/2019 | KERSHAW | 9/12/2019 | 10/22/2020 | 11/6/2020 | 5/5/2021 |
| 345192 | HERNANDEZ, JOSE ASENCIO | 54 | OTHER | M | MEDIUM | | BEAUFORT CO | | | | 4/19/2021 |
| 326877 | HERNANDEZ, JOSE GUTIERREZ | 46 | OTHER | M | MEDIUM | 6/7/2017 | TURBEVILLE | | | | 10/31/2027 |
| 316641 | HERNANDEZ, JUAN DIMINGO | 41 | WHITE | M | MEDIUM | 9/26/2017 | EVANS | | | | 11/15/2027 |
| 357634 | HERNANDEZ, KENNETH XAVIER | 32 | OTHER | M | MEDIUM | 10/27/2019 | ALLENDALE | 7/15/2018 | 12/12/2020 | | 7/27/2023 |
| 372606 | HERNANDEZ, LAURO ACIACIA | 44 | WHITE | M | CLOSE | | KIRKLAND | | | | 6/13/2031 |
| 381417 | HERNANDEZ, LUIS ANGEL | 21 | OTHER | M | MINIMUM | | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 6/1/2021 |
| 378115 | HERNANDEZ, MICHAEL RAMON | 47 | OTHER | M | MEDIUM | | EVANS | 11/3/2019 | 11/13/2021 | 7/20/2020 | 1/16/2021 |
| 337952 | HERNANDEZ, OSCAR | 31 | OTHER | M | CLOSE | 1/25/2020 | LIEBER | | | | 11/23/2022 |
| 176273 | HERNANDEZ, PETER FRED | 57 | OTHER | M | | | KIRKLAND | 10/4/1998 | 10/9/2021 | | |
| 324014 | HERNANDEZ, RAMON | 39 | OTHER | M | | | LEE | | | | 4/3/2026 |
| 348548 | HERNANDEZ, RICARDO GOMEZ | 42 | OTHER | M | MEDIUM | | MACDOUGALL | | | | 11/23/2029 |
| 323235 | HERNANDEZ, VICTOR MANUEL | 41 | OTHER | M | MEDIUM | | KIRKLAND | | | | 1/18/2046 |
| 168106 | HERNDON, CHRISTOPHE MICHEAL | 48 | WHITE | M | MINIMUM | 7/31/1991 | KERSHAW | 3/13/2021 | 3/13/2021 | 3/3/2023 | 8/30/2023 |
| 274924 | HERNDON, DONALD EUGENE | 42 | AMER INDIAN | M | MINIMUM | | MANNING | | | | 6/19/2020 |
| 368111 | HERNDON, ROBIN RENEE | 47 | WHITE | F | MEDIUM | | LEATH | 1/18/2020 | 1/8/2021 | | 4/16/2032 |
| 269219 | HERNDON, VERNON CURTIS | 54 | BLACK | M | MEDIUM | 10/26/2019 | EVANS | 11/9/2018 | 2/4/2021 | 11/2/2020 | 5/1/2021 |
| 333836 | HERRERA, JOSE ANGEL | 37 | OTHER | M | MEDIUM | 1/28/2020 | LIEBER | | | | 3/5/2021 |
| 353438 | HERRERA, MIGUEL | 42 | OTHER | M | MEDIUM | | ALLENDALE | | | | 3/5/2021 |
| 353435 | HERRERA, ROBERTO LEE | 40 | OTHER | M | MEDIUM | | KIRKLAND | | | | 3/17/2023 |
| 382505 | HERRING, APRIL | 33 | WHITE | F | MINIMUM | | GRAHAM | 10/7/2020 | 10/7/2020 | | 8/8/2021 |
| 321951 | HERRING, H. DEWAIN | 76 | WHITE | M | MEDIUM | 10/13/2016 | PERRY | | | | 5/13/2037 |
| 334804 | HERRING, JAMES | 35 | WHITE | M | MEDIUM | 11/28/2017 | TURBEVILLE | | | | 4/26/2038 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377562 | HERRING, JASON LEE | 50 | WHITE | M | CLOSE | | LEE | | | | 11/9/2041 |
| 312179 | HERRING, JEREMY DELL | 47 | WHITE | M | CLOSE | | KIRKLAND | | | | 2/7/2031 |
| 378112 | HERRING, JUSTIN TYLER | 20 | WHITE | M | MEDIUM | 11/24/2019 | TURBEVILLE | | | | 10/10/2025 |
| 257715 | HERRING, LARRY D. | 39 | BLACK | M | MEDIUM | 2/18/2020 | TURBEVILLE | | | | 7/20/2042 |
| 375342 | HERRING, QUANTARIUS | 19 | BLACK | M | MEDIUM | 10/8/2019 | KERSHAW | | | | 2/13/2023 |
| 313862 | HERRIOTT, KEVIN | 32 | BLACK | M | CLOSE | 9/23/2019 | KIRKLAND | | | | 4/11/2032 |
| 366443 | HERRIOTT, TERRANCE ANTHONY | 27 | BLACK | M | MINIMUM | 11/9/2016 | GOODMAN | 1/10/2020 | 1/10/2020 | | 12/7/2020 |
| 378461 | HERRIS, DENNIS C | 69 | WHITE | M | MEDIUM | | KERSHAW | | | | 9/3/2020 |
| 338692 | HERRMANN, JEFFREY M | 39 | WHITE | M | MEDIUM | 3/12/2018 | RIDGELAND | | | | 7/28/2053 |
| 173775 | HERRON, CHRISTOPHE C. | 48 | WHITE | M | MEDIUM | 1/8/2019 | RIDGELAND | | | | 5/20/2023 |
| 380152 | HERRON, DAVID GRANT | 41 | WHITE | M | MINIMUM | | GOODMAN | 5/28/2020 | 5/28/2020 | 7/29/2021 | 1/25/2022 |
| 196023 | HERRON, ROY EUGENE | 52 | WHITE | M | CLOSE | 7/11/2018 | MCCORMICK | 3/28/2003 | 10/30/2021 | | |
| 371225 | HERSHBERGER, ZACHARY DANIEL | 30 | WHITE | M | CLOSE | 10/14/2017 | MCCORMICK | | | | 7/16/2029 |
| 312840 | HERTZOG, JASON ALAN | 37 | WHITE | M | MINIMUM | 4/21/2017 | MANNING | | | | 10/15/2025 |
| 358374 | HESS, ANTHONY JOSHUA | 25 | WHITE | M | MEDIUM | 1/24/2019 | EVANS | 3/21/2021 | 3/21/2021 | | 3/21/2021 |
| 371209 | HESTER SR, TIMOTHY ADAM | 33 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/2/2028 |
| 381727 | HESTER, BRITTNEY LYNN | 31 | WHITE | F | MINIMUM | | LEATH | 2/13/2020 | 2/13/2020 | | 12/6/2020 |
| 380725 | HESTER, JAMES C | 62 | WHITE | M | MEDIUM | | RIDGELAND | 8/14/2022 | 8/14/2022 | 10/24/2025 | 4/22/2026 |
| 243651 | HESTER, JR., HARVEY | 66 | WHITE | M | MEDIUM | | LEE | | | | 9/9/2021 |
| 379742 | HESTER, STEPHEN ALEXIS | 33 | BLACK | M | MINIMUM | | PALMER | 9/27/2019 | 12/11/2020 | | 7/6/2022 |
| 80686 | HETT, PAUL RICHARD | 65 | WHITE | M | MINIMUM | | MCCORMICK | | | | 1/16/2027 |
| 302059 | HEUPEL, DAVID COLIN | 50 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 226093 | HEWITT JR, ROGER EUGENE | 45 | WHITE | M | MEDIUM | | ALLENDALE | 10/14/2019 | 12/11/2020 | 9/25/2021 | 3/24/2022 |
| 358167 | HEWITT JR, TERRY LEE | 34 | WHITE | M | MEDIUM | | ALLENDALE | 2/17/2030 | 2/17/2030 | | 5/11/2031 |
| 336897 | HEWITT, RONNIE D | 33 | BLACK | M | CLOSE | 6/5/2013 | KIRKLAND | 8/30/2029 | 8/30/2029 | | 8/30/2029 |
| 303283 | HEWITT, STEVEN LEE | 49 | WHITE | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | 12/1/2020 |
| 381097 | HEWITT, WILLIAM GLEN | 26 | WHITE | M | MINIMUM | 2/14/2020 | WATEREE RIVER | | | | 10/16/2024 |
| 330872 | HEYDMAN, ROBERT | 60 | WHITE | M | CLOSE | 2/15/2009 | PERRY | | | | |
| 370010 | HEYWARD JR, JAMES CHARLES | 24 | WHITE | M | MEDIUM | | EVANS | 11/11/2020 | 11/11/2020 | | 4/7/2022 |
| 279106 | HEYWARD, ANTHONY ANDREW | 56 | BLACK | M | CLOSE | 10/1/2019 | LEE | | | | |
| 280546 | HEYWARD, ANTHONY CLAYTON | 50 | BLACK | M | MEDIUM | 8/9/2009 | KIRKLAND | | | | 11/27/2029 |
| 358645 | HEYWARD, ANTHONY Z | 26 | BLACK | M | MEDIUM | 9/9/2016 | BROAD RIVER | | | | 4/13/2021 |
| 248702 | HEYWARD, BARRY L. | 40 | BLACK | M | MEDIUM | 7/26/2019 | KERSHAW | | | | 8/1/2020 |
| 165514 | HEYWARD, BENJAMIN | 52 | BLACK | M | MEDIUM | 5/7/2018 | MACDOUGALL | | | | 4/14/2024 |
| 382779 | HEYWARD, DAIQUAN MONTRELL | 17 | BLACK | M | MEDIUM | 4/7/2020 | TURBEVILLE | 2/15/2023 | 2/15/2023 | | 2/17/2023 |
| 381528 | HEYWARD, DARRON LAVAL | 20 | BLACK | M | MEDIUM | | TYGER RIVER | 7/4/2020 | 7/4/2020 | | 12/20/2021 |
| 365097 | HEYWARD, DESHAWN DONTE | 27 | BLACK | M | CLOSE | 6/25/2014 | BROAD RIVER | | | | 2/7/2030 |
| 170239 | HEYWARD, DURRELL LAMAR | 53 | BLACK | M | MEDIUM | 3/29/2016 | KERSHAW | 6/30/2020 | 6/30/2020 | | 9/16/2020 |
| 362935 | HEYWARD, ERNEST NATHANIEL | 24 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | 11/23/2019 | 11/23/2019 | | 10/5/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374238 | HEYWARD, GEORDI JERELL | 27 | BLACK | M | MEDIUM | 12/15/2019 | KERSHAW | | | | 4/9/2029 |
| 329625 | HEYWARD, JACOB | 40 | BLACK | M | MEDIUM | 9/2/2019 | RIDGELAND | | | | 7/11/2022 |
| 373035 | HEYWARD, JAMES | 46 | BLACK | M | CLOSE | 6/1/2018 | MCCORMICK | | | | |
| 375836 | HEYWARD, JORDAN MONTEL | 27 | BLACK | M | MEDIUM | | KIRKLAND | 1/9/2020 | 1/9/2020 | 7/3/2020 | 12/30/2020 |
| 238182 | HEYWARD, JOSEPH GEORGE | 53 | BLACK | M | MEDIUM | 1/31/1999 | RIDGELAND | | | | 3/21/2022 |
| 378301 | HEYWARD, LAMAR JUSTIN | 20 | BLACK | M | MEDIUM | 2/19/2020 | TURBEVILLE | 6/21/2023 | 6/21/2023 | 3/22/2027 | 9/18/2027 |
| 369902 | HEYWARD, LARRY | 59 | BLACK | M | MEDIUM | | MACDOUGALL | 10/10/2020 | 10/10/2020 | 12/8/2023 | 6/5/2024 |
| 379537 | HEYWARD, MAULIQUE ALEXANDER | 23 | BLACK | M | CLOSE | | KIRKLAND | | | | 7/7/2062 |
| 268271 | HEYWARD, PHINZY WILLIAM | 55 | BLACK | M | MEDIUM | | ALLENDALE | | | | 7/10/2032 |
| 382888 | HEYWARD, TERRANCE CORDERO | 30 | BLACK | M | MINIMUM | | GOODMAN | 12/29/2019 | 12/29/2019 | 8/29/2020 | 11/30/2020 |
| 378880 | HEYWARD, TYBURIOUS M | 22 | BLACK | M | MEDIUM | 8/13/2019 | EVANS | 9/5/2019 | 12/3/2020 | 3/20/2021 | 9/16/2021 |
| 215441 | HEYWARD, WILLIAM | 61 | BLACK | M | MEDIUM | 2/15/2018 | EVANS | 4/19/2003 | 3/18/2022 | | 2/19/2021 |
| 196263 | HICKENBOTTOM, STEVEN | 51 | WHITE | M | MEDIUM | 3/12/2009 | MACDOUGALL | 12/16/2000 | 8/27/2020 | | 4/5/2029 |
| 359360 | HICKERSON, JONATHAN LEE | 26 | WHITE | M | MEDIUM | 11/5/2018 | KERSHAW | 5/21/2021 | 5/21/2021 | 10/15/2020 | 4/13/2021 |
| 354389 | HICKLIN, BRANDON DIQUAN | 29 | BLACK | M | MEDIUM | 12/30/2019 | LEE | 2/27/2017 | 11/19/2020 | | 5/15/2021 |
| 239994 | HICKMAN, CHARLES | 64 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | |
| 369135 | HICKMAN, EERON | 20 | BLACK | M | MEDIUM | 3/13/2017 | KIRKLAND | 11/7/2021 | 11/7/2021 | | 3/10/2021 |
| 297441 | HICKMAN, KAREEN | 36 | BLACK | M | MEDIUM | 8/16/2019 | TRENTON | | | | 11/14/2026 |
| 382306 | HICKMAN, LANDER LEE | 20 | BLACK | M | CLOSE | 2/16/2020 | KIRKLAND | | | | 3/28/2048 |
| 244874 | HICKMAN, MICHAEL | 44 | BLACK | M | CLOSE | 2/14/2020 | LIEBER | | | | 6/29/2025 |
| 368633 | HICKMAN, MONTRAE | 26 | BLACK | M | CLOSE | 3/31/2020 | LEE | | | | 8/18/2028 |
| 293942 | HICKMAN, WILLIAM LAVAR | 37 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 9/15/2023 |
| 355602 | HICKS JR, JOHN WESTLY | 27 | BLACK | M | MEDIUM | | MCCORMICK | | | | 5/26/2042 |
| 343592 | HICKS, ALICIA NICOLE | 27 | WHITE | F | MEDIUM | 6/11/2017 | GRAHAM | | | | 11/27/2028 |
| 368410 | HICKS, ANTHONY | 43 | BLACK | M | MEDIUM | 2/18/2018 | RIDGELAND | | | | 6/28/2026 |
| 86863 | HICKS, DALE EDWARD | 60 | WHITE | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 2/6/2049 |
| 376961 | HICKS, GERALD LINWOOD | 49 | WHITE | M | MINIMUM | | GOODMAN | 8/15/2019 | 8/14/2020 | | 10/17/2021 |
| 295424 | HICKS, LORENZO | 39 | BLACK | M | MEDIUM | 7/3/2018 | LIEBER | | | | 6/17/2023 |
| 325172 | HICKS, MARQUIS DEVON | 29 | BLACK | M | MEDIUM | 1/15/2017 | BROAD RIVER | 7/14/2031 | 7/14/2031 | | 7/11/2031 |
| 310402 | HICKS, OLIVER WILLIAM | 33 | BLACK | M | CLOSE | 5/3/2019 | LIEBER | | | | 12/16/2021 |
| 355960 | HICKS, PRESTON MONTRELL | 25 | BLACK | M | CLOSE | 1/7/2020 | LEE | | | | 8/17/2022 |
| 313182 | HICKS, REGINALD | 54 | BLACK | M | MEDIUM | | RIDGELAND | | | | 8/2/2034 |
| 147825 | HICKS, RODENBURG 'RODNEY' | 50 | WHITE | M | MEDIUM | 1/6/2020 | BROAD RIVER | 1/6/1996 | 6/19/2021 | | |
| 297333 | HICKS, RODNEY | 47 | WHITE | M | MEDIUM | 1/18/2019 | TRENTON | 3/16/2022 | 3/16/2022 | 9/17/2021 | 3/16/2022 |
| 300273 | HICKS, RUEBEN KENNETH | 58 | WHITE | M | MEDIUM | 2/22/2018 | KERSHAW | | | | 1/14/2027 |
| 310671 | HICKS, TRAVIS SCOTT | 34 | WHITE | M | MEDIUM | 3/14/2020 | TYGER RIVER | | | | 5/19/2030 |
| 295094 | HICKS, WILLIE | 55 | BLACK | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 1/1/2024 |
| 303239 | HICKSON JR, GROVER | 55 | BLACK | M | MEDIUM | 3/11/2013 | BROAD RIVER | | | | 12/14/2051 |
| 343019 | HICKSON, ARTRELL JABAR | 30 | BLACK | M | CLOSE | 9/23/2018 | LIEBER | | | | 3/26/2034 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306715 | HICKSON, JAVIER | 36 | BLACK | M | CLOSE | | MCCORMICK | | | | 3/25/2034 |
| 145317 | HICKSON, MICHAEL | 53 | BLACK | M | MEDIUM | 7/27/2014 | LIEBER | 10/26/2007 | 6/20/2020 | | |
| 341459 | HICKSON, MORRIS | 29 | BLACK | M | CLOSE | 3/18/2020 | BROAD RIVER | | | | 1/3/2031 |
| 329238 | HICKSON, NATHANIEL | 33 | BLACK | M | MEDIUM | 1/2/2020 | KIRKLAND | | | | 1/1/2052 |
| 345243 | HIERS, ANTWAN LAMAR | 28 | BLACK | M | MEDIUM | 1/1/2020 | KERSHAW | 4/1/2017 | 10/8/2020 | | 12/14/2021 |
| 354018 | HIERS, BRENT LEWIS | 34 | WHITE | M | MEDIUM | 9/13/2019 | EVANS | | | | 12/30/2022 |
| 237685 | HIGGINBOTHAM, STEVEN LEE | 57 | WHITE | M | MEDIUM | 6/12/2018 | TYGER RIVER | 4/19/2047 | 4/19/2047 | | 3/15/2057 |
| 288112 | HIGGINS, JAMES EDWARD | 50 | BLACK | M | MEDIUM | 3/30/2020 | KERSHAW | | | | 9/12/2027 |
| 247499 | HIGGINS, MICHAEL RICHARD | 55 | WHITE | M | MINIMUM | 6/10/2014 | LIVESAY | | | | 5/11/2026 |
| 363565 | HIGGINS, RONTREVIOU TYRONE | 26 | BLACK | M | MEDIUM | 2/7/2020 | KIRKLAND | | | | 2/8/2022 |
| 273161 | HIGGINS, WILLIAM EDWARD | 50 | BLACK | M | CLOSE | 4/26/2019 | LIEBER | | | | 4/29/2021 |
| 376123 | HIGHTOWER, ANTOINE LAKIDA | 42 | BLACK | M | MEDIUM | | PERRY | | | | 11/15/2038 |
| 377548 | HIGHTOWER, CHARLES LEE | 42 | WHITE | M | MINIMUM | | GOODMAN | | | | 6/5/2020 |
| 256047 | HIGHTOWER, DAVID | 64 | BLACK | M | CLOSE | 5/2/2014 | KIRKLAND | | | | |
| 199706 | HIGHTOWER, HERBERT | 64 | BLACK | M | MEDIUM | 6/23/2008 | BROAD RIVER | 11/5/2013 | 5/16/2020 | | |
| 364616 | HIGHTOWER, JALLEN JAMALL | 24 | BLACK | M | CLOSE | 2/6/2019 | BROAD RIVER | | | | 10/15/2022 |
| 314158 | HIGHTOWER, JOSHUA DARUIS | 32 | BLACK | M | CLOSE | | MCCORMICK | 1/13/2029 | 1/13/2029 | | 1/8/2029 |
| 382500 | HIGHTOWER, STEPHANIE C | 44 | WHITE | F | MINIMUM | | GRAHAM | 2/21/2020 | 2/21/2020 | | 6/30/2020 |
| 381914 | HIGHTOWER, STEVEN LEE | 23 | WHITE | M | MEDIUM | | ALLENDALE | 2/4/2020 | 2/4/2020 | | 6/2/2020 |
| 201243 | HIGHTOWER, TIMOTHY | 46 | WHITE | M | CLOSE | 9/18/2019 | LIEBER | | | | |
| 244577 | HILAND, JULIUS FRANK | 49 | WHITE | M | MEDIUM | 5/9/2019 | BROAD RIVER | 10/25/2020 | 10/25/2020 | | 10/25/2020 |
| 310348 | HILBURN, KIMBERLY | 49 | WHITE | F | MEDIUM | | LEATH | | | | 11/23/2020 |
| 131643 | HILL III, BOOKER THOMAS | 51 | BLACK | M | MEDIUM | 5/13/2019 | TURBEVILLE | | | | 5/15/2025 |
| 341946 | HILL III, DANIEL PAUL | 29 | WHITE | M | MINIMUM | 7/30/2019 | LIVESAY | 11/2/2020 | 11/2/2020 | | 7/15/2021 |
| 341279 | HILL JR, DONALD HAMILTON | 57 | WHITE | M | CLOSE | | PERRY | | | | 11/7/2034 |
| 372625 | HILL JR, JAMES RAYMOND | 30 | WHITE | M | MINIMUM | | MANNING | 8/10/2019 | 3/11/2021 | | 7/10/2020 |
| 380012 | HILL MORGAN, IRA DEQUINCY | 23 | BLACK | M | MINIMUM | | GOODMAN | 8/22/2020 | 8/22/2020 | | 1/8/2022 |
| 378377 | HILL, ALEXANDER MAURICE | 33 | BLACK | M | MINIMUM | | RIDGELAND | 12/2/2019 | 2/4/2021 | 3/16/2021 | 9/12/2021 |
| 351434 | HILL, BENJAMIN ANDREW | 44 | WHITE | M | MINIMUM | | WATEREE RIVER | 12/14/2020 | 12/14/2020 | 1/27/2025 | 7/26/2025 |
| 376828 | HILL, BERNARD | 55 | BLACK | M | CLOSE | | BROAD RIVER | | | | 10/1/2033 |
| 168989 | HILL, BERNARD | 56 | BLACK | M | MEDIUM | 3/30/2003 | LIEBER | | | | 10/29/2024 |
| 229758 | HILL, BOBBY | 45 | WHITE | M | MEDIUM | 11/17/2015 | WELLPATH (FORMERLY JUST C | | | | 4/5/2036 |
| 316768 | HILL, BRAHEIM JAMALL | 35 | BLACK | M | MEDIUM | 2/27/2020 | PERRY | 5/17/2033 | 5/17/2033 | | 6/26/2033 |
| 223106 | HILL, BRUCE ANTWAIN | 35 | BLACK | M | CLOSE | 1/10/2020 | PERRY | | | | |
| 372718 | HILL, CHASE RICHARD | 36 | WHITE | M | MINIMUM | | LIVESAY | | | | 4/27/2025 |
| 382289 | HILL, DAKWON TYRELL | 22 | BLACK | M | | | KIRKLAND | 12/5/2020 | 12/5/2020 | | 8/6/2020 |
| 381614 | HILL, DAMARIS RAY | 31 | BLACK | M | MEDIUM | | TRENTON | 10/9/2019 | 10/9/2019 | 7/21/2021 | 1/17/2022 |
| 330483 | HILL, DANIEL LEVON | 38 | WHITE | M | MINIMUM | | KIRKLAND | 7/13/2020 | 7/13/2020 | | 4/7/2021 |
| 164593 | HILL, DANIEL R. | 52 | WHITE | M | CLOSE | 11/20/2013 | MCCORMICK | 10/28/2009 | 10/23/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367057 | HILL, DARIAN SHAUNDRE | 28 | BLACK | M | MEDIUM | 12/1/2016 | LIEBER | | | | 5/12/2029 |
| 135153 | HILL, DOUGLAS JAMES | 65 | BLACK | M | CLOSE | 11/10/2016 | MCCORMICK | | 3/24/1994 | | |
| 328534 | HILL, DRAKE EDWARD | 29 | WHITE | M | MEDIUM | 11/8/2019 | EVANS | 10/30/2020 | 10/30/2020 | 9/4/2024 | 3/3/2025 |
| 367627 | HILL, HALEY KRISTEN DA | 22 | WHITE | F | CLOSE | 9/2/2019 | LEATH | | | | 11/7/2031 |
| 374559 | HILL, IRVEN | 21 | WHITE | M | MEDIUM | 1/27/2019 | TYGER RIVER | 9/24/2021 | 9/24/2021 | | 5/23/2023 |
| 372882 | HILL, JAMES BRUCE | 53 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/12/2025 |
| 264230 | HILL, JOMAR | 41 | BLACK | M | CLOSE | 3/1/2019 | MCCORMICK | | | | 11/18/2054 |
| 372529 | HILL, JOMONTE BERNARD | 23 | BLACK | M | MEDIUM | 12/12/2017 | TURBEVILLE | 6/30/2020 | 6/30/2020 | | 9/22/2022 |
| 152778 | HILL, JR., CHARLTON L. | 58 | WHITE | M | CLOSE | 8/24/2016 | LEE | | | | 5/21/2041 |
| 342757 | HILL, JUSTIN MONTRAIL | 26 | BLACK | M | MINIMUM | 3/4/2019 | MCCORMICK | 8/21/2019 | 10/9/2021 | 2/20/2022 | 8/19/2022 |
| 382824 | HILL, KOLLIN STEPHEN | 21 | WHITE | M | CLOSE | | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 3/1/2022 |
| 381925 | HILL, KYMBERLI DIANE | 28 | BLACK | F | MINIMUM | 4/6/2020 | GRAHAM | 3/27/2020 | 3/27/2020 | | 7/17/2020 |
| 370974 | HILL, LATERRIA DOMINIQUE | 35 | BLACK | F | MINIMUM | | LEATH | | | | 3/28/2021 |
| 330303 | HILL, LEON | 62 | BLACK | M | MEDIUM | 6/25/2019 | ALLENDALE | 1/1/2032 | 1/1/2032 | | 12/16/2036 |
| 311795 | HILL, MARCUS LASHUN | 36 | BLACK | M | MINIMUM | 2/20/2020 | LIVESAY | | | | 5/7/2022 |
| 380554 | HILL, MATTHEW EDWARD | 23 | WHITE | M | MINIMUM | 3/16/2020 | TRENTON | 2/20/2020 | 3/11/2021 | 2/28/2021 | 8/27/2021 |
| 270805 | HILL, RADRICK QUAREZ | 41 | BLACK | M | MINIMUM | 12/29/2017 | TYGER RIVER | | | | 8/8/2024 |
| 355085 | HILL, RAKEEM SHALI | 28 | BLACK | M | MEDIUM | 9/22/2018 | EVANS | | | | 12/12/2027 |
| 292722 | HILL, RECO ORLANDO | 42 | BLACK | M | CLOSE | 1/12/2020 | LIEBER | | | | |
| 265223 | HILL, ROBERT ORLANDO | 41 | BLACK | M | MEDIUM | 6/29/2019 | TRENTON | | | | 1/26/2031 |
| 344029 | HILL, TEDRIC DELVION | 28 | BLACK | M | CLOSE | 1/30/2020 | LEE | | | | 2/15/2027 |
| 300734 | HILL, TONY LUTHER | 52 | WHITE | M | MINIMUM | 10/2/2014 | KERSHAW | 10/2/2019 | 10/30/2021 | 6/10/2020 | 8/31/2020 |
| 256248 | HILL, TUESDAY NICOLE | 42 | WHITE | F | MINIMUM | 8/9/2019 | LEATH | 3/10/2021 | 3/10/2021 | 7/1/2024 | 12/28/2024 |
| 370893 | HILL, TYLER JERMAINE | 26 | BLACK | M | MEDIUM | 4/17/2020 | ALLENDALE | | | | 11/6/2024 |
| 353906 | HILL, WARREN ANDRE | 35 | BLACK | M | MEDIUM | 7/3/2015 | BROAD RIVER | | | | 5/17/2028 |
| 230873 | HILL, WENDY R | 55 | BLACK | F | MINIMUM | 12/12/2019 | LEATH | 4/8/2018 | 6/26/2020 | 3/7/2021 | 9/3/2021 |
| 236189 | HILL,JR., JAMES EDWARD | 55 | BLACK | M | MEDIUM | 6/14/2005 | ALLENDALE | 3/27/2016 | 8/15/2020 | | |
| 380462 | HILLARY, JOHNATHAN LAMAR | 33 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 377925 | HILLER, ILDEFONSO GIOVANNI | 44 | BLACK | M | MINIMUM | | GOODMAN | | | | 7/4/2022 |
| 373417 | HILLER, QUADAEA MICKEAL | 26 | BLACK | M | MINIMUM | | GOODMAN | | | | 10/4/2021 |
| 339543 | HILLERBY, JUSTIN R | 38 | WHITE | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | |
| 378471 | HILLEY, ROBERT BRANDON | 31 | WHITE | M | MEDIUM | | TURBEVILLE | 7/10/2019 | 8/13/2020 | 7/11/2020 | 12/24/2020 |
| 229008 | HILLIAN, LAWRENCE | 67 | BLACK | M | MEDIUM | 9/28/2007 | EVANS | 5/23/2070 | 5/23/2070 | | 5/23/2070 |
| 314721 | HILLIARD, THOMAS PATRICK | 38 | WHITE | M | MINIMUM | 12/1/2017 | KIRKLAND | | | | 10/3/2020 |
| 364310 | HILLIARD, VAUGHN | 62 | BLACK | M | CLOSE | | LEE | | | | 8/29/2053 |
| 381461 | HILLIARD, WILLIAM MATT | 34 | WHITE | M | MINIMUM | | MANNING | 12/28/2019 | 12/28/2019 | | 6/15/2020 |
| 383154 | HILLS, DELANTE VASHANE | 27 | BLACK | M | | | KIRKLAND | | | | 5/29/2021 |
| 316233 | HILLSTOCK-JONES, JONATHAN | 31 | BLACK | M | CLOSE | 1/16/2020 | BROAD RIVER | 12/16/2023 | 12/16/2023 | | 9/2/2025 |
| 279722 | HILTERBRANDT, BRANDON KARL | 36 | WHITE | M | MEDIUM | 1/2/2020 | TYGER RIVER | 11/21/2021 | 11/21/2021 | 5/25/2021 | 11/21/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353945 | HILTON JR, GUSSIE HENRY | 32 | BLACK | M | CLOSE | 1/18/2014 | BROAD RIVER | | | | |
| 208293 | HILTON, EDDIE | 57 | BLACK | M | MEDIUM | 4/4/2008 | PERRY | 1/1/2001 | 2/27/2021 | | |
| 355069 | HILTON, JOSEPH D | 69 | WHITE | M | CLOSE | | LEE | | | | 5/7/2034 |
| 354034 | HILTON, KENNETH LEE | 57 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/14/2051 |
| 320363 | HILTON, MICHAEL | 37 | BLACK | M | MEDIUM | | LEE | | | | 3/22/2026 |
| 241611 | HILTON, SHON EDWARD | 43 | WHITE | M | CLOSE | 4/10/2012 | BROAD RIVER | | | | |
| 344458 | HIMES, CHRISTIAN ANTHONY | 26 | WHITE | M | CLOSE | 11/13/2019 | KIRKLAND | | | | |
| 368615 | HIMES, CONAN JEREL | 34 | WHITE | M | MEDIUM | 4/2/2018 | ALLENDALE | | | | 3/1/2022 |
| 317714 | HINDMAN II, DARREL STEPHEN | 33 | WHITE | M | MEDIUM | 2/28/2020 | KERSHAW | 3/3/2020 | 3/3/2020 | | 8/24/2020 |
| 383228 | HINES, CLAYTON THOMAS | 39 | WHITE | M | | | KIRKLAND | 5/9/2020 | 5/9/2020 | | 11/25/2020 |
| 341198 | HINES, DAVID CARL | 36 | BLACK | M | MINIMUM | | LIVESAY | | | | 11/6/2021 |
| 318736 | HINES, DAVID L. | 32 | BLACK | M | MEDIUM | 9/28/2019 | KERSHAW | | | | 2/12/2051 |
| 372357 | HINES, KEENEN LABREECE | 26 | BLACK | M | MEDIUM | 3/13/2020 | TYGER RIVER | 12/16/2018 | 2/11/2021 | 3/29/2022 | 9/25/2022 |
| 298597 | HINES, LAJUANE | 43 | BLACK | M | MEDIUM | 4/6/2020 | TRENTON | 11/29/2021 | 11/29/2021 | 4/23/2024 | 10/20/2024 |
| 310504 | HINES, TRAVIS LAMONT | 34 | BLACK | M | MINIMUM | 1/23/2019 | GOODMAN | | | | 11/6/2027 |
| 371134 | HINES, TYWAUN MARQUISE | 26 | BLACK | M | MEDIUM | 11/16/2019 | WATEREE RIVER | | | | 7/2/2023 |
| 166888 | HINGLETON, PHILLIP A | 57 | BLACK | M | MEDIUM | 10/17/1998 | BROAD RIVER | | | | 12/13/2025 |
| 377222 | HINOJOS, EMILIO RAMOS | 39 | OTHER | M | MEDIUM | | KIRKLAND | | | | 9/6/2022 |
| 301870 | HINOJOS, MARIO | 36 | OTHER | M | CLOSE | 2/13/2018 | LEE | | | | |
| 283817 | HINSON, BILLY RAY | 57 | BLACK | M | CLOSE | 2/23/2015 | PERRY | | | | |
| 272766 | HINSON, GARTHAREE JEQUA | 37 | BLACK | M | CLOSE | 8/16/2017 | BROAD RIVER | | | | 6/27/2031 |
| 325190 | HINSON, JAMAAL | 29 | BLACK | M | CLOSE | 11/27/2019 | LIEBER | | | | 6/5/2051 |
| 359037 | HINSON, JUSTIN WAYNE | 30 | WHITE | M | MINIMUM | 10/29/2014 | GOODMAN | 10/12/2020 | 10/12/2020 | 9/9/2022 | 3/8/2023 |
| 271082 | HINTON, CHICK DAVAN | 52 | WHITE | M | CLOSE | 7/28/2017 | LEE | | | | 8/11/2034 |
| 346826 | HINTON, DYTAVIS LAQUAN | 32 | BLACK | M | MEDIUM | 3/12/2020 | TYGER RIVER | | | | 9/25/2027 |
| 345044 | HINTON, MATTHEW TAYLOR | 33 | WHITE | M | MEDIUM | | MCCORMICK | | | | 6/22/2045 |
| 285473 | HINTON, ROBERT DALE | 48 | WHITE | M | MINIMUM | 10/10/2003 | TYGER RIVER | | | | 10/26/2026 |
| 372320 | HINZO, JUSTIN | 44 | OTHER | M | MEDIUM | 7/25/2018 | EVANS | | | | 3/14/2028 |
| 380815 | HIOTT, SEDRICK TYLER | 20 | BLACK | M | CLOSE | 10/1/2019 | BROAD RIVER | 12/15/2021 | 12/15/2021 | | 12/12/2021 |
| 350200 | HIPP, TRAVIS FRANKILN | 38 | WHITE | M | MEDIUM | 1/23/2014 | MCCORMICK | | | | 1/20/2037 |
| 140142 | HIPPS, DUANE CARROLL | 56 | WHITE | M | MINIMUM | 3/13/2002 | KIRKLAND | 1/4/2021 | 1/4/2021 | | 3/6/2071 |
| 377891 | HIRSCH, JEREMY DOUGLAS | 30 | WHITE | M | MEDIUM | 10/8/2019 | KIRKLAND | 6/17/2019 | 6/26/2020 | 8/10/2020 | 1/10/2021 |
| 346890 | HITCHCOCK, KYLE DAVID | 28 | WHITE | M | CLOSE | 11/20/2019 | MCCORMICK | | | | 2/14/2028 |
| 109662 | HITOPOLOUS, GEORGE JAMES | 56 | WHITE | M | MEDIUM | 10/16/1997 | BROAD RIVER | 4/20/2000 | 9/18/2024 | | |
| 333999 | HITZLER, BRUCE | 50 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 12/26/2021 |
| 350592 | HOBBS, ADAM CURTIS | 29 | WHITE | M | MEDIUM | 1/16/2020 | TURBEVILLE | 4/1/2021 | 4/1/2021 | | 10/31/2024 |
| 359097 | HOBSON, STACY | 45 | WHITE | F | MEDIUM | | LEATH | | | | 6/19/2025 |
| 300997 | HODGE, BRYAN KENNETH | 35 | WHITE | M | MEDIUM | 10/24/2019 | EVANS | | | | 6/8/2023 |
| 373129 | HODGE, DANIEL | 20 | BLACK | M | MEDIUM | 3/17/2020 | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 1/27/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380852 | HODGE, GREGORY LAVELLE | 31 | BLACK | M | MEDIUM | | BROAD RIVER | 7/4/2031 | 7/4/2031 | | 7/1/2031 |
| 339593 | HODGE, HOWARD ALEXANDER | 27 | WHITE | M | MEDIUM | 10/31/2018 | PERRY | 4/17/2019 | 8/28/2020 | 7/4/2022 | 12/31/2022 |
| 304232 | HODGE, JAY ALLEN | 51 | WHITE | M | MINIMUM | | GOODMAN | | | | 10/26/2025 |
| 302270 | HODGE, JAYSEN RANDALL | 39 | BLACK | M | MEDIUM | 1/9/2018 | EVANS | | | | 9/28/2027 |
| 367147 | HODGE, JEHRODE WILLIAM | 32 | BLACK | M | MINIMUM | | RIDGELAND | 10/9/2019 | 11/19/2020 | 11/3/2020 | 5/2/2021 |
| 273774 | HODGE, JERMAINE ANTONIO | 37 | BLACK | M | MEDIUM | 5/2/2017 | TURBEVILLE | | | | 6/23/2028 |
| 381543 | HODGE, JORDAN MARIE | 24 | WHITE | F | CLOSE | | LEATH | | | | |
| 382276 | HODGE, LOUIS ELLIS | 38 | WHITE | M | MINIMUM | | KIRKLAND | 5/3/2020 | 5/3/2020 | | 9/14/2020 |
| 312065 | HODGE, MARC LOVE | 60 | WHITE | M | MINIMUM | | GOODMAN | 4/26/2020 | 4/26/2020 | | 7/31/2021 |
| 278832 | HODGE, MICHAEL S | 49 | WHITE | M | MEDIUM | 11/28/2011 | MCCORMICK | | | | |
| 278872 | HODGE, MONICA D. | 43 | WHITE | F | MINIMUM | 9/18/2013 | GRAHAM | | | | 3/3/2027 |
| 382325 | HODGES, DESHAWN | 18 | BLACK | M | | 2/12/2020 | KIRKLAND | | | | |
| 277376 | HODGES, JOHN PATTERSON | 35 | WHITE | M | CLOSE | 3/19/2015 | LEE | | | | 12/8/2030 |
| 360495 | HODGES, NICHOLAS VAN | 38 | WHITE | M | CLOSE | | KIRKLAND | 7/7/2019 | 3/11/2021 | | 8/5/2021 |
| 307839 | HODGES, STEPHEN RAY | 61 | WHITE | M | MEDIUM | | KIRKLAND | 2/28/2020 | 2/28/2020 | | 4/1/2021 |
| 340782 | HODSDEN, MARK FRANCIS | 28 | BLACK | M | MEDIUM | 1/28/2019 | EVANS | | | | 2/4/2022 |
| 367540 | HODSON, JORDAN R | 40 | WHITE | M | MEDIUM | | MCCORMICK | | | | 12/7/2029 |
| 367533 | HODSON, SARA ELIZABETH | 39 | WHITE | F | MEDIUM | 8/23/2019 | GRAHAM | | | | 6/2/2030 |
| 371901 | HOE, SAVON D | 26 | BLACK | M | MEDIUM | 5/7/2017 | EVANS | 1/2/2021 | 1/2/2021 | | 1/19/2022 |
| 268890 | HOEFER, TARA L. | 55 | BLACK | F | MINIMUM | 2/20/2018 | GRAHAM | | | | 6/27/2024 |
| 326691 | HOEPFL, NEIL | 36 | ASIAN | M | MEDIUM | | TYGER RIVER | | | | 2/2/2025 |
| 262431 | HOFFMAN, BETTY DELAINE | 48 | WHITE | F | MEDIUM | 7/30/2000 | LEATH | | | 1/16/2021 | 7/15/2021 |
| 180275 | HOFFMAN, BRIAN A. | 55 | WHITE | M | MEDIUM | 1/3/2015 | LEE | 11/11/2010 | 8/21/2021 | | |
| 349628 | HOGAN, JOHN L | 46 | WHITE | M | CLOSE | 1/16/2018 | LEE | | | | |
| 354171 | HOGAN, SHAQUILLE ANTWAN | 26 | BLACK | M | CLOSE | 2/7/2019 | EVANS | | | | 9/30/2020 |
| 363045 | HOGUE, NICOLE RENEE | 36 | WHITE | F | MINIMUM | 4/4/2020 | LEATH | | | | 9/10/2026 |
| 383256 | HOKE, RONALD PAUL | 62 | WHITE | M | | | KIRKLAND | 6/3/2020 | 6/3/2020 | | 7/29/2020 |
| 383115 | HOLBERT, JEFFREY ADAM | 40 | WHITE | M | | | KIRKLAND | 10/22/2021 | 10/22/2021 | | 5/3/2022 |
| 369696 | HOLCOMB, DEAN ALTON | 50 | WHITE | M | MINIMUM | | KIRKLAND | 9/22/2018 | 11/14/2020 | 10/25/2022 | 4/23/2023 |
| 339673 | HOLCOMB, JEFFERY SCOTT | 51 | WHITE | M | MEDIUM | 7/11/2012 | ALLENDALE | | | | 9/1/2021 |
| 364942 | HOLCOMBE, JEREMIAH BRANDON | 43 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 7/10/2021 |
| 373202 | HOLCOMBE, JOANIE FAITH | 27 | WHITE | F | CLOSE | | GRAHAM | | | | 6/29/2058 |
| 380956 | HOLDEN JR, KEVIN BERNARD | 19 | BLACK | M | MEDIUM | 3/27/2020 | WATEREE RIVER | | | | 5/6/2025 |
| 383259 | HOLDEN, BOBBY RAY | 30 | WHITE | M | | | KIRKLAND | 3/25/2020 | 3/25/2020 | | 6/9/2020 |
| 377851 | HOLDEN, BRIAN KEITH | 57 | WHITE | M | MEDIUM | | EVANS | | | | 6/14/2021 |
| 302030 | HOLDEN, JAMES DEMARCUS | 36 | BLACK | M | MINIMUM | 2/28/2018 | KERSHAW | 7/1/2014 | 8/28/2020 | | 7/17/2020 |
| 330391 | HOLDEN, JOHNATHAN E. | 31 | WHITE | M | MEDIUM | 10/21/2019 | LIEBER | 3/27/2022 | 3/27/2022 | | 8/3/2022 |
| 236016 | HOLDEN, KEVIN BERNARD | 50 | BLACK | M | MINIMUM | 6/1/1998 | MACDOUGALL | 5/8/2020 | 5/8/2020 | 5/12/2021 | 10/18/2021 |
| 265560 | HOLDEN, REGINALD LEON | 39 | BLACK | M | MEDIUM | 11/27/2006 | KIRKLAND | 10/13/2021 | 10/13/2021 | 8/11/2023 | 2/7/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337574 | HOLDER, BRYAN MARION | 28 | WHITE | M | CLOSE | 1/24/2020 | BROAD RIVER | | | | 6/28/2034 |
| 364105 | HOLDER, JONATHAN MATTHEW | 38 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/17/2023 |
| 309940 | HOLDER, MARK | 45 | WHITE | M | MEDIUM | 11/18/2013 | TURBEVILLE | 6/23/2022 | 6/23/2022 | | 12/19/2024 |
| 290241 | HOLIDAY, CARLOS | 43 | BLACK | M | MINIMUM | 5/8/2015 | TRENTON | | | | 6/20/2025 |
| 372046 | HOLIDAY, EVELYN JANE | 25 | WHITE | F | MINIMUM | 10/26/2019 | LEATH | | | | 3/29/2022 |
| 172783 | HOLLABAUGH, DONALD LEE | 64 | WHITE | M | MEDIUM | 3/21/2020 | BROAD RIVER | 7/25/2000 | 7/18/2020 | | |
| 322379 | HOLLAND, LEMOND C. | 46 | BLACK | M | MEDIUM | 10/2/2019 | BROAD RIVER | | | | 12/17/2060 |
| 331025 | HOLLAND, MARCUS | 32 | BLACK | M | MEDIUM | 3/23/2020 | TURBEVILLE | | | | 12/29/2020 |
| 331302 | HOLLAND, MARCUS SENTRELL | 28 | BLACK | M | MEDIUM | 1/3/2020 | KERSHAW | | | | 11/6/2024 |
| 67761 | HOLLAND, WILLIAM RONALD | 68 | WHITE | M | MEDIUM | 7/13/1976 | KERSHAW | 12/8/1980 | 1/8/2022 | | |
| 379385 | HOLLANDSWORTH, ERIC RANDOLPH | 32 | WHITE | M | MEDIUM | | ALLENDALE | 11/19/2019 | 1/22/2021 | | 8/17/2020 |
| 326970 | HOLLERBACH, BRIAN KEITH | 45 | WHITE | M | MEDIUM | 3/8/2019 | RIDGELAND | 5/15/2020 | 5/15/2020 | 11/7/2023 | 5/5/2024 |
| 314437 | HOLLERMAN, DANE | 36 | BLACK | M | MEDIUM | 7/10/2018 | RIDGELAND | | | | 7/29/2035 |
| 332439 | HOLLEY, QUINCEY | 33 | BLACK | M | MEDIUM | 10/25/2019 | RIDGELAND | | | | 6/11/2027 |
| 286362 | HOLLEY, RUSSELL | 52 | BLACK | M | MEDIUM | 7/28/2007 | LEE | | | | |
| 326546 | HOLLIDAY, TAMIKA | 32 | BLACK | F | MEDIUM | 3/19/2020 | GRAHAM | | | | 8/3/2036 |
| 361354 | HOLLIFIELD, CHRISTOPHE LEE | 51 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/8/2028 |
| 329827 | HOLLIFIELD, JUSTIN WESLEY | 32 | WHITE | M | | 9/27/2016 | KIRKLAND | | | | 9/24/2022 |
| 354168 | HOLLINGSWORTH III, JAMES MILTON | 33 | WHITE | M | MINIMUM | 6/13/2017 | KIRKLAND | | | | 11/28/2026 |
| 382944 | HOLLINGSWORTH JR, WILL JAMES | 32 | WHITE | M | MINIMUM | | MANNING | 12/30/2021 | 12/30/2021 | | 2/6/2024 |
| 342333 | HOLLINGSWORTH, ANA MARIA | 55 | WHITE | F | | | GRAHAM | 4/25/2020 | 4/25/2020 | | 1/18/2021 |
| 335649 | HOLLINGSWORTH, BRIAN MILTON | 37 | WHITE | M | MINIMUM | | LIVESAY | | | | 1/21/2022 |
| 258392 | HOLLINGSWORTH, CHAD EDWARD | 41 | WHITE | M | MEDIUM | 3/6/2020 | LIEBER | | | | 12/28/2034 |
| 265683 | HOLLINGSWORTH, DERRICK MARCEL | 43 | BLACK | M | CLOSE | 12/18/2018 | PERRY | | | | |
| 382984 | HOLLINGSWORTH, JUTWA ESQUAN | 20 | BLACK | M | MEDIUM | | TRENTON | 1/2/2020 | 1/2/2020 | 11/13/2020 | 5/12/2021 |
| 236200 | HOLLINGSWORTH, ROBERT SAM | 42 | WHITE | M | MEDIUM | 1/5/2020 | MCCORMICK | 12/30/2018 | 3/11/2021 | 12/7/2020 | 6/5/2021 |
| 382593 | HOLLINGSWORTH, TYLER EUGENE | 24 | WHITE | M | MINIMUM | | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 8/12/2022 |
| 366651 | HOLLINS JR, TYRONE CANNON | 27 | BLACK | M | MEDIUM | | KIRKLAND | 2/4/2020 | 2/4/2020 | 2/14/2022 | 8/13/2022 |
| 307596 | HOLLINS, KERRY | 34 | BLACK | M | MEDIUM | 2/7/2020 | TURBEVILLE | | | | 12/29/2022 |
| 300696 | HOLLINSHEAD, WAYNE A | 36 | BLACK | M | MEDIUM | 2/20/2020 | TURBEVILLE | | | | 9/6/2028 |
| 250418 | HOLLIS, BRETT BLAIR | 40 | WHITE | M | MEDIUM | 12/5/2003 | LIEBER | | | | |
| 267561 | HOLLIS, KEVIN CHANCE | 37 | BLACK | M | MEDIUM | 2/21/2020 | PERRY | | | | 9/22/2024 |
| 352710 | HOLLIS, LAURIE DANIELLE | 35 | BLACK | F | CLOSE | 2/28/2020 | GRAHAM | | | | 4/2/2041 |
| 301075 | HOLLIS, OCTAVIOUS ZAMON | 35 | BLACK | M | MINIMUM | 2/13/2020 | RIDGELAND | | | | 10/29/2023 |
| 349955 | HOLLIS, TIMOTHY MICHAEL | 35 | WHITE | M | MEDIUM | 1/14/2019 | EVANS | | | | 7/17/2024 |
| 354491 | HOLLMAN, HALDEN | 33 | BLACK | M | MEDIUM | 10/30/2018 | BROAD RIVER | | | | 12/2/2033 |
| 377937 | HOLLMAN, RICHARD BRANDON | 30 | WHITE | M | MINIMUM | | MANNING | | | | 6/19/2020 |
| 351220 | HOLLOMAN, DEVIERRE DIVONTE | 27 | BLACK | M | MEDIUM | | EVANS | 4/13/2020 | 4/13/2020 | 4/20/2021 | 10/17/2021 |
| 349764 | HOLLOWAY, ASHERDON FARI | 29 | BLACK | M | CLOSE | 11/14/2017 | LEE | | | | 8/24/2069 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382733 | HOLLOWAY, DESMOND DEVON | 20 | BLACK | M | MEDIUM | 3/17/2020 | TURBEVILLE | 12/15/2022 | 12/15/2022 | | 11/5/2023 |
| 273291 | HOLLOWAY, JAMES | 56 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 7/20/2030 |
| 316269 | HOLLOWAY, JENNIFER | 42 | WHITE | F | MEDIUM | 10/25/2010 | LEATH | | | | |
| 365776 | HOLLOWAY, JIMMIE MARKESE | 31 | BLACK | M | CLOSE | | KIRKLAND | 4/14/2016 | 2/12/2021 | | 9/14/2021 |
| 277261 | HOLLOWAY, JOHN | 38 | WHITE | M | MEDIUM | 9/26/2016 | KERSHAW | | | | 8/25/2023 |
| 353405 | HOLLOWAY, JOHNATHAN JAMEL | 29 | BLACK | M | CLOSE | 9/19/2018 | LIEBER | | | | 6/16/2031 |
| 245099 | HOLLOWAY, LANCE Q. | 44 | WHITE | M | MINIMUM | 1/31/2017 | MANNING | | | | 6/17/2020 |
| 379523 | HOLLOWAY, LAWTON LEROY | 51 | BLACK | M | MEDIUM | | LIEBER | | | | 8/27/2034 |
| 383058 | HOLLOWAY, TYQUARIUS DEVON | 26 | BLACK | M | | KIRKLAND | 1/25/2021 | 1/25/2021 | 5/9/2022 | 11/5/2022 |
| 316554 | HOLLOWAY, TYRONE QUINTAVIUS | 34 | BLACK | M | MEDIUM | 12/6/2019 | WATEREE RIVER | | | | 7/26/2024 |
| 301502 | HOLLOWAY, WILLIE JAMES | 36 | BLACK | M | MEDIUM | 3/28/2020 | RIDGELAND | | | | 10/21/2021 |
| 338101 | HOLMAN, ANTHONY TYRONE | 46 | BLACK | M | MINIMUM | 2/10/2010 | GOODMAN | | | | 4/24/2021 |
| 352870 | HOLMAN, CARVIN | 54 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 343894 | HOLMES JR, CHARLES EDWARD | 31 | BLACK | M | MEDIUM | 3/30/2020 | WATEREE RIVER | | | | 3/28/2028 |
| 323793 | HOLMES, AARON | 33 | BLACK | M | MINIMUM | 1/7/2020 | TRENTON | | | | 10/14/2022 |
| 250422 | HOLMES, BOBBY LEE | 48 | BLACK | M | MEDIUM | 11/17/2018 | BROAD RIVER | | 1/31/2002 | | |
| 235488 | HOLMES, CHRISTOPHE LEE | 44 | WHITE | M | CLOSE | 5/29/1997 | LIEBER | | | | 9/27/2042 |
| 340207 | HOLMES, CLYDE LEON | 52 | BLACK | M | | KIRKLAND | | | 6/15/2024 | 12/12/2024 |
| 364360 | HOLMES, DAQUARIS ALEXANDER | 23 | BLACK | M | CLOSE | 7/18/2019 | MCCORMICK | | | | 6/29/2026 |
| 188540 | HOLMES, DARRYL LAMONT | 46 | BLACK | M | MINIMUM | 7/20/2014 | BROAD RIVER | | | | 3/4/2022 |
| 139850 | HOLMES, HERBERT LEROY | 54 | BLACK | M | MEDIUM | 11/26/2013 | ALLENDALE | 4/5/2019 | 7/31/2021 | | |
| 300526 | HOLMES, JAMAL | 41 | BLACK | M | CLOSE | 10/8/2019 | BROAD RIVER | | | | 9/22/2028 |
| 286544 | HOLMES, JAMAR ABDUL | 42 | BLACK | M | MINIMUM | 4/12/2011 | WATEREE RIVER | 6/4/2021 | 6/4/2021 | 5/5/2023 | 11/1/2023 |
| 216587 | HOLMES, JAMISON DAUDI | 44 | BLACK | M | CLOSE | 9/26/1998 | LEE | | | | 11/4/2031 |
| 344283 | HOLMES, JARED LEVON | 27 | BLACK | M | MEDIUM | 7/13/2019 | BROAD RIVER | | | | 1/12/2028 |
| 372820 | HOLMES, JEREMY NOLAND | 24 | BLACK | M | MEDIUM | | KIRKLAND | 5/15/2018 | 5/15/2018 | | 7/17/2023 |
| 244813 | HOLMES, JOE LEWIS | 56 | BLACK | M | CLOSE | 8/6/2009 | PERRY | | | | |
| 298643 | HOLMES, JOHN HENRY | 62 | BLACK | M | CLOSE | | KIRKLAND | | | | 11/10/2029 |
| 243583 | HOLMES, JOSEPH ERIC | 58 | BLACK | M | MEDIUM | 3/10/2018 | BROAD RIVER | | | | 3/17/2021 |
| 373170 | HOLMES, JOSHUA DEANGELO | 31 | BLACK | M | CLOSE | 10/24/2017 | BROAD RIVER | 9/3/2020 | 9/3/2020 | | 9/3/2022 |
| 193203 | HOLMES, LARRY | 47 | BLACK | M | MINIMUM | 7/18/2013 | GOODMAN | | | | 4/19/2024 |
| 276440 | HOLMES, LAVERN | 40 | BLACK | M | MEDIUM | 6/8/2019 | EVANS | | | | 3/12/2028 |
| 279493 | HOLMES, LEANDER BLAND | 44 | BLACK | M | | 9/12/2015 | KIRKLAND | 8/16/2020 | 8/16/2020 | | 9/17/2021 |
| 381529 | HOLMES, LEON GINUWINE | 26 | BLACK | M | CLOSE | | BROAD RIVER | | | | 8/7/2052 |
| 310276 | HOLMES, MELVIN SAMUEL | 35 | BLACK | M | MEDIUM | 8/3/2019 | EVANS | | | | 7/2/2022 |
| 156963 | HOLMES, NATHANIEL | 50 | BLACK | M | MEDIUM | 5/24/2012 | MCCORMICK | 1/8/2019 | 6/19/2021 | | |
| 303469 | HOLMES, QUINCY | 36 | BLACK | M | CLOSE | 11/28/2018 | LIEBER | 7/11/2026 | 7/11/2026 | | 7/6/2026 |
| 288621 | HOLMES, RICKY ANTONIO | 38 | BLACK | M | MEDIUM | 5/1/2016 | KIRKLAND | | | 12/14/2027 | 6/11/2028 |
| 335918 | HOLMES, SIDNEY ANTOINE | 30 | BLACK | M | MEDIUM | 2/25/2018 | MCCORMICK | 7/24/2060 | 7/24/2060 | | 7/24/2063 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354230 | HOLMES, TAVARUS DEANN | 28 | BLACK | M | MEDIUM | 10/15/2019 | TURBEVILLE | | | | 12/18/2022 |
| 338962 | HOLMES, TEQUAN MARTELL | 30 | BLACK | M | CLOSE | 2/9/2020 | BROAD RIVER | | | | 6/9/2056 |
| 382373 | HOLMES, VINCEDRIC QUAMEL | 26 | BLACK | M | | | KIRKLAND | | | | 10/3/2033 |
| 275110 | HOLMES, WILLIAM | 38 | BLACK | M | MEDIUM | 4/18/2011 | LIEBER | | | | 8/18/2035 |
| 383152 | HOLMES, ZACTRAVIOU LAVONTE | 18 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 1/9/2024 |
| 379625 | HOLMES, ZION GEDI | 21 | BLACK | M | MEDIUM | 9/26/2019 | MCCORMICK | | | | 11/12/2026 |
| 288828 | HOLSTON, DARRIN | 44 | BLACK | M | CLOSE | 3/25/2003 | MCCORMICK | | | | |
| 360074 | HOLT, JUSTIN JAMES | 30 | WHITE | M | MEDIUM | 4/11/2020 | TRENTON | 8/25/2020 | 8/25/2020 | | 4/16/2021 |
| 343450 | HOLT, KEVIN LESHON | 39 | BLACK | M | MEDIUM | 2/25/2019 | TRENTON | | | | 12/15/2020 |
| 369331 | HOLT, MICHAEL PATTON | 46 | WHITE | M | CLOSE | 1/28/2019 | PERRY | | | | 3/10/2037 |
| 371525 | HOLT, QUADARRIUS RASHAWN | 33 | BLACK | M | MEDIUM | | ALLENDALE | | | | 4/12/2028 |
| 268198 | HOLT, QUENTIN | 41 | BLACK | M | MEDIUM | 2/22/2020 | LIEBER | 11/2/2031 | 11/2/2031 | | 12/10/2033 |
| 383042 | HOLYFIELD, PATRICK CRAGEN | 33 | WHITE | M | MEDIUM | | ALLENDALE | 9/6/2020 | 9/6/2020 | | 10/5/2020 |
| 382313 | HONEYCUTT, JAMES CHADWICK | 50 | WHITE | M | | | KIRKLAND | 2/6/2020 | 2/6/2020 | 8/22/2021 | 2/18/2022 |
| 380610 | HONEYCUTT, LINDSEY DANIELLE | 33 | WHITE | F | MEDIUM | | LEATH | | | | 1/25/2030 |
| 333563 | HOOD, DONQUES | 37 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | 11/6/2025 | 11/6/2025 | | 11/2/2025 |
| 380661 | HOOD, KENNETH JEROME | 23 | BLACK | M | CLOSE | | LEE | | | | 4/1/2030 |
| 379967 | HOOD, LAJAMEION | 20 | BLACK | M | MEDIUM | 3/5/2020 | TRENTON | 5/1/2019 | 11/20/2020 | 11/6/2020 | 5/5/2021 |
| 340441 | HOOD, MALLORY | 32 | WHITE | F | MINIMUM | 9/17/2019 | GRAHAM | | | | 8/1/2025 |
| 331196 | HOOD, MONTERIO | 30 | BLACK | M | CLOSE | 4/14/2020 | EVANS | | | | 8/2/2023 |
| 262515 | HOOK, WILLIAM EUGENE | 57 | BLACK | M | MINIMUM | 11/26/2010 | MANNING | 6/23/2020 | 6/23/2020 | | 8/20/2020 |
| 371008 | HOOPER, CHANCE EVAN | 35 | WHITE | M | MEDIUM | 9/6/2017 | KIRKLAND | 9/9/2020 | 9/9/2020 | | 10/11/2021 |
| 369616 | HOOPER, COLUMBUS ALVIN | 24 | WHITE | M | MEDIUM | | TRENTON | 10/19/2018 | 12/12/2020 | 11/16/2021 | 5/15/2022 |
| 368564 | HOOPER, PERRY DUSTIN | 32 | WHITE | M | MINIMUM | 6/3/2017 | TRENTON | 5/28/2019 | 5/23/2020 | | 6/12/2021 |
| 383126 | HOOSTAL, CRYSTAL DAWN | 45 | WHITE | F | MINIMUM | | GRAHAM | 5/30/2020 | 5/30/2020 | | 2/22/2021 |
| 345238 | HOOVER JR, DAVID MURRY | 46 | WHITE | M | MINIMUM | | TURBEVILLE | 3/23/2024 | 3/23/2024 | | 1/18/2026 |
| 297402 | HOOVER, ARCHIE EUGENE | 41 | BLACK | M | MEDIUM | 9/21/2017 | ALLENDALE | | | | 2/20/2046 |
| 222758 | HOOVER, CHRISTOPHE | 39 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/16/2020 |
| 293173 | HOOVER, JENNIFER | 46 | WHITE | F | CLOSE | 10/25/2018 | GRAHAM | | | | |
| 296309 | HOOVER, STEVEN DEONTAE | 38 | BLACK | M | MINIMUM | 9/24/2004 | LIVESAY | 5/4/2020 | 5/4/2020 | | 12/14/2021 |
| 292285 | HOPE, MAURICE | 34 | BLACK | M | MEDIUM | 8/14/2017 | EVANS | | | | 11/4/2033 |
| 266138 | HOPKINS, ANTHONY BERNARD | 60 | BLACK | M | MEDIUM | 7/29/2001 | TYGER RIVER | | | | 7/15/2022 |
| 367209 | HOPKINS, CONTESSA LACHE | 31 | BLACK | F | MINIMUM | 1/23/2020 | GRAHAM | 10/26/2017 | 3/24/2021 | | 9/4/2021 |
| 144622 | HOPKINS, JAMES ARTHUR | 58 | BLACK | M | | 5/13/1991 | KIRKLAND | 5/11/2020 | 5/11/2020 | | 2/3/2021 |
| 377008 | HOPKINS, JOSHUA GLENN | 44 | WHITE | M | MEDIUM | 10/22/2019 | LEE | | | | 3/24/2028 |
| 361473 | HOPKINS, JOSHUA WARREN | 33 | BLACK | M | CLOSE | 10/14/2019 | MCCORMICK | | | | |
| 235915 | HOPKINS, ROHAIME JAMAR | 40 | BLACK | M | CLOSE | 6/21/2006 | LEE | | | | |
| 381882 | HOPKINS, SETH DAVID | 29 | WHITE | M | MEDIUM | | KIRKLAND | | | | 12/15/2036 |
| 252133 | HOPKINS, SHANNON TREMELL | 43 | BLACK | M | MINIMUM | 3/21/2018 | KERSHAW | | | | 7/16/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381246 | HOPKINS, STEPHANIE LYNN | 41 | WHITE | F | MEDIUM | | LEATH | | | | 8/7/2023 |
| 369743 | HOPKINS, TERELL ANTWAN | 25 | BLACK | M | MINIMUM | 12/3/2018 | MANNING | | | | 12/31/2020 |
| 367610 | HOPPER, MISTY DIANNE | 32 | WHITE | F | MINIMUM | 6/25/2017 | LEATH | 10/1/2018 | 11/20/2020 | 5/27/2024 | 11/23/2024 |
| 337449 | HORAN, JEFFREY TODD | 35 | WHITE | M | CLOSE | 1/26/2020 | LEE | | | | 11/3/2034 |
| 368056 | HORD, ROBERT JUSTIN | 34 | WHITE | M | MEDIUM | | LIEBER | | | | 3/23/2046 |
| 323394 | HORLBACK, RAFAEL | 33 | BLACK | M | CLOSE | 11/10/2015 | KIRKLAND | | | | |
| 373817 | HORNE, BRANDON CURTIS | 40 | WHITE | M | MEDIUM | 3/11/2020 | TURBEVILLE | | | | 3/16/2027 |
| 315318 | HORNE, CHARLES ROBERT | 52 | WHITE | M | MINIMUM | 2/1/2011 | LEE | | | | 4/29/2023 |
| 233580 | HORNE, JR., CHARLES R. | 41 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/26/2027 |
| 375141 | HORNE, THOMAS RAY | 23 | WHITE | M | MINIMUM | 1/30/2019 | ALLENDALE | 12/31/2021 | 12/31/2021 | | 12/25/2021 |
| 375169 | HORNER, KAYLA DEANNE | 27 | WHITE | F | MINIMUM | 1/9/2020 | LEATH | 5/21/2020 | 5/21/2020 | 6/26/2021 | 12/23/2021 |
| 216578 | HORNSBY, BRENT | 65 | WHITE | M | MEDIUM | 11/11/2009 | LEE | 11/18/2012 | 5/24/2019 | | |
| 363715 | HORNSBY, MATTHEW LEE | 32 | WHITE | M | | | KIRKLAND | 9/12/2020 | 9/12/2020 | | 10/14/2021 |
| 346781 | HORTON JR, RUSSELL WILLIAM | 29 | WHITE | M | MEDIUM | 11/8/2019 | TRENTON | 6/15/2019 | 8/28/2020 | 8/20/2020 | 2/16/2021 |
| 337278 | HORTON, ANTHONY BLAKE | 36 | WHITE | M | MINIMUM | 3/7/2017 | MACDOUGALL | 10/16/2019 | 10/16/2019 | 9/23/2020 | 11/23/2020 |
| 308801 | HORTON, CANISKY LAFAZE | 45 | BLACK | M | MEDIUM | 7/16/2012 | TURBEVILLE | | | | 12/13/2037 |
| 353956 | HORTON, DANIEL LEE | 28 | WHITE | M | MEDIUM | 8/23/2015 | KERSHAW | 12/26/2020 | 12/26/2020 | 12/28/2021 | 6/26/2022 |
| 209908 | HORTON, JAMES MARCUS | 50 | WHITE | M | MINIMUM | 8/18/2009 | GOODMAN | 2/3/2020 | 2/3/2020 | | 1/8/2021 |
| 329065 | HORTON, LARRY BRENT | 49 | WHITE | M | CLOSE | 2/16/2012 | MCCORMICK | | | | |
| 351540 | HORTON, ROBERT STEPHEN | 49 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/12/2027 |
| 321003 | HORTON, RODNEY | 56 | BLACK | M | MEDIUM | 2/2/2015 | KERSHAW | | | | 6/16/2022 |
| 109013 | HORTON, WILLIAM ROBERT | 58 | WHITE | M | MEDIUM | 10/12/1999 | ALLENDALE | 3/17/1998 | 5/15/2020 | | |
| 377559 | HOSEY, JORDAN LAMARR | 21 | BLACK | M | MEDIUM | 4/7/2020 | RIDGELAND | | | | 8/3/2024 |
| 380445 | HOSKINS, DANIEL LEE | 28 | WHITE | M | MINIMUM | | LIVESAY | | | | 6/30/2026 |
| 380942 | HOSKINS, JACOB PETER | 33 | WHITE | M | MINIMUM | | LIVESAY | 3/2/2020 | 3/2/2020 | 12/31/2020 | 2/14/2021 |
| 313717 | HOUGH, JOSEPH RANDALL | 30 | WHITE | M | CLOSE | 11/15/2019 | BROAD RIVER | 5/24/2023 | 5/24/2023 | | 5/6/2024 |
| 316098 | HOUGH, JR., RONNIE | 32 | BLACK | M | MINIMUM | 3/19/2020 | TURBEVILLE | | | | 12/9/2022 |
| 255832 | HOUGH, MICHAEL | 55 | BLACK | M | MEDIUM | 4/28/2017 | RIDGELAND | | | | 3/5/2028 |
| 367325 | HOUGH, TYZHE LASHOWN | 25 | BLACK | M | MEDIUM | 6/11/2019 | EVANS | | | | 7/2/2023 |
| 243356 | HOUSER, BRUCE | 46 | BLACK | M | MEDIUM | 4/4/2014 | MCCORMICK | | | | |
| 245628 | HOUSER, DARRIN ANTHONY | 53 | BLACK | M | MEDIUM | 11/21/2019 | EVANS | | | | 11/19/2033 |
| 381750 | HOUSER, JEREMY | 29 | BLACK | M | MEDIUM | | LEE | 10/11/2019 | 10/11/2019 | 12/18/2019 | 6/15/2020 |
| 328012 | HOUSEY, DWAYNE | 39 | BLACK | M | CLOSE | 12/29/2019 | MCCORMICK | | | | 8/8/2028 |
| 332602 | HOUSTON, DEVON | 34 | BLACK | M | MEDIUM | 3/4/2019 | PERRY | | | | |
| 99260 | HOUSTON, MARK - | 59 | BLACK | M | CLOSE | 5/8/1990 | PERRY | | | | |
| 163585 | HOUSTON, TERRANCE | 52 | BLACK | M | MINIMUM | 7/6/2011 | MACDOUGALL | | | | 12/14/2026 |
| 222477 | HOUSTON, TIMOTHY R | 51 | BLACK | M | MEDIUM | 6/29/2018 | TRENTON | | | | 6/1/2026 |
| 378312 | HOUZE, DEMETRIC LEON ANDRA | 28 | BLACK | M | CLOSE | | LIEBER | | | | 1/22/2031 |
| 358909 | HOVEY, JOSEPH ED | 28 | WHITE | M | | | KIRKLAND | 8/11/2020 | 8/11/2020 | | 9/12/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374137 | HOWARD JR, ALVIN DOMINIQUE | 27 | BLACK | M | CLOSE | 1/23/2019 | MCCORMICK | | | | 5/19/2033 |
| 333399 | HOWARD, ALFONZO JEROME | 47 | BLACK | M | MEDIUM | 2/16/2018 | BROAD RIVER | | | | |
| 382656 | HOWARD, ALICIA DIANE | 26 | WHITE | F | MINIMUM | | GRAHAM | 4/19/2020 | 4/19/2020 | 8/2/2021 | 1/29/2022 |
| 317074 | HOWARD, ARON LYRON | 42 | BLACK | M | MINIMUM | | PALMER | 2/17/2020 | 2/17/2020 | | 5/1/2021 |
| 383274 | HOWARD, BRANDI STARR | 30 | WHITE | F | | | GRAHAM | | | | 2/10/2021 |
| 350845 | HOWARD, BRETT | 31 | BLACK | M | MEDIUM | 10/21/2015 | LIEBER | | | | 11/30/2054 |
| 262237 | HOWARD, CHRISTOPHE B. | 37 | BLACK | M | CLOSE | 10/9/2019 | LEE | | | | 11/14/2027 |
| 296216 | HOWARD, CHRISTOPHE JAMES | 35 | BLACK | M | CLOSE | 2/9/2020 | BROAD RIVER | | 7/18/2013 | | 6/12/2020 |
| 382668 | HOWARD, CYNTONIO TYROSSI | 32 | BLACK | M | MEDIUM | | KERSHAW | 4/29/2028 | 4/29/2028 | | 4/26/2028 |
| 211836 | HOWARD, DARRYL | 43 | BLACK | M | MEDIUM | 6/25/2018 | TRENTON | 7/1/2003 | 1/8/2022 | | 9/28/2025 |
| 343607 | HOWARD, DEQUINCY CHRISTOPHE | 26 | BLACK | M | CLOSE | 1/16/2020 | BROAD RIVER | | | | 5/1/2025 |
| 252636 | HOWARD, GABRIEL WILLIAM | 39 | BLACK | M | MEDIUM | 3/3/2020 | WATEREE RIVER | 10/14/2019 | 1/22/2021 | | 9/12/2020 |
| 380868 | HOWARD, JERALD JERMAINE | 38 | BLACK | M | CLOSE | 2/20/2020 | LIEBER | | | | |
| 332798 | HOWARD, JORDAN | 30 | WHITE | M | MEDIUM | 4/29/2019 | EVANS | | | | 2/8/2024 |
| 316475 | HOWARD, JUSTIN ALLEN | 32 | WHITE | M | | 7/9/2019 | KIRKLAND | | 3/27/2020 | | 12/11/2020 |
| 359291 | HOWARD, KEVIN LAMAR | 34 | BLACK | M | CLOSE | 3/3/2020 | LIEBER | | | | |
| 381121 | HOWARD, LAWRENCE EDWARD | 26 | BLACK | M | MEDIUM | 2/26/2020 | WATEREE RIVER | 10/6/2020 | 10/6/2020 | 6/17/2022 | 12/14/2022 |
| 368758 | HOWARD, MICHAEL DUANE | 41 | WHITE | M | MEDIUM | | EVANS | 9/15/2024 | 9/15/2024 | | 9/12/2024 |
| 333507 | HOWARD, QUINCY LEMONT | 31 | BLACK | M | MEDIUM | 6/10/2018 | RIDGELAND | | | | 6/20/2033 |
| 381116 | HOWARD, RAEKWON | 22 | BLACK | M | MINIMUM | 3/27/2020 | MANNING | 12/3/2019 | 12/3/2019 | | 6/28/2020 |
| 311172 | HOWARD, RANDALL THOMAS | 44 | WHITE | M | MINIMUM | 1/5/2019 | MANNING | 1/28/2020 | 1/28/2020 | | 6/30/2020 |
| 383362 | HOWARD, RICHARD CALUB | 29 | WHITE | M | | | KIRKLAND | 11/8/2020 | 11/8/2020 | | 9/28/2021 |
| 380559 | HOWARD, RONQUAVIS JAMES | 20 | BLACK | M | CLOSE | | LEE | | | | 7/17/2030 |
| 371295 | HOWARD, STEPHANIE LEIGH | 50 | WHITE | F | MINIMUM | 4/23/2017 | LEATH | | | | 4/2/2027 |
| 367689 | HOWARD, TAYLOR BRIAN | 30 | WHITE | M | MEDIUM | 8/9/2019 | TURBEVILLE | 7/27/2020 | 7/27/2020 | 9/24/2020 | 3/23/2021 |
| 283888 | HOWARD, TERRELL | 37 | BLACK | M | CLOSE | 7/10/2019 | LIEBER | | | | 4/30/2022 |
| 303313 | HOWARD, TRELAIN | 35 | BLACK | M | MEDIUM | 2/23/2019 | MCCORMICK | | | | 7/4/2022 |
| 247952 | HOWARD, UNTERIO J | 58 | BLACK | M | CLOSE | 1/6/2020 | BROAD RIVER | | | | 11/16/2024 |
| 380672 | HOWELL JR, ROBERT LEWIS | 20 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 12/24/2022 |
| 321078 | HOWELL, ANTONIO EUGENE | 38 | BLACK | M | CLOSE | 8/1/2007 | LEE | | | | 6/12/2032 |
| 353433 | HOWELL, BRYAN MICHAEL | 26 | BLACK | M | CLOSE | 3/15/2019 | MCCORMICK | 1/6/2025 | 1/6/2025 | | 1/1/2025 |
| 327494 | HOWELL, CHRISTOPHE JOSHUA | 33 | WHITE | M | MEDIUM | 9/5/2016 | KERSHAW | | | | 8/6/2056 |
| 331442 | HOWELL, DEVAUGHN LERON | 31 | BLACK | M | MEDIUM | 3/2/2020 | LIEBER | | | | 7/28/2022 |
| 310890 | HOWELL, FREDERICK | 48 | BLACK | M | MEDIUM | 10/15/2019 | TURBEVILLE | | | | 12/14/2023 |
| 347665 | HOWELL, GERALD | 27 | BLACK | M | CLOSE | 2/19/2020 | TURBEVILLE | | | | 6/13/2027 |
| 339805 | HOWELL, JOHNNY | 31 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | | | | 12/10/2024 |
| 342120 | HOWELL, KYNDRA LEANN | 30 | WHITE | F | MEDIUM | 12/7/2019 | LEATH | | | | 9/20/2050 |
| 297612 | HOWELL, MICHAEL ANTHONY | 59 | BLACK | M | CLOSE | 12/27/2012 | LEE | | | | |
| 227090 | HOWELL, MICHAEL SHANE | 45 | WHITE | M | MEDIUM | 2/15/2020 | EVANS | | | | 12/12/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260660 | HOWELL, SANK JAMES | 38 | WHITE | M | MEDIUM | 3/10/2019 | KERSHAW | | | | 2/3/2027 |
| 346409 | HOWELL, SELVYN DAVID | 28 | BLACK | M | MEDIUM | 12/28/2019 | TURBEVILLE | 11/9/2023 | 11/9/2023 | | 11/9/2023 |
| 313469 | HOWELL, WILLIAM ANTHONY | 34 | WHITE | M | MEDIUM | 7/29/2015 | KIRKLAND | 2/3/2020 | 2/3/2020 | | 8/6/2020 |
| 145258 | HOWELL, WILLIE A | 72 | BLACK | M | MEDIUM | 6/10/2005 | MCCORMICK | 8/18/2017 | 1/8/2022 | | |
| 379053 | HOWIE, CASSIDY NEELY | 32 | WHITE | F | MINIMUM | 8/9/2019 | GRAHAM | 5/8/2020 | 5/8/2020 | 5/18/2021 | 11/14/2021 |
| 372001 | HOWLE, IRA CHRISTIAN | 22 | WHITE | M | MEDIUM | 4/8/2019 | TURBEVILLE | 8/4/2019 | 7/23/2020 | | 4/30/2022 |
| 382955 | HOWZE, ARTARIUS MAURICE | 33 | BLACK | M | MINIMUM | 2/15/2020 | MANNING | 5/24/2020 | 5/24/2020 | 6/30/2021 | 8/20/2021 |
| 382901 | HOWZE, ELIZABETH LEANNE | 35 | WHITE | F | MEDIUM | | LEATH | | | | 10/13/2029 |
| 289631 | HOWZE, TRAVIS D | 40 | BLACK | M | MINIMUM | 11/9/2016 | EVANS | 3/22/2022 | 3/22/2022 | | 3/20/2022 |
| 326979 | HOYLE, CHRISTOPHE MATTHEW | 36 | WHITE | M | | 3/16/2013 | KIRKLAND | 3/29/2020 | 3/29/2020 | | 8/10/2020 |
| 318949 | HUBBARD, DANIEL DEWAYNE | 33 | WHITE | M | MINIMUM | 10/13/2009 | LIVESAY | | | | 6/30/2025 |
| 80267 | HUBBARD, DEBRA VIDETTO | 73 | WHITE | F | MEDIUM | 6/20/2015 | GRAHAM | | | | |
| 278899 | HUBBARD, JR, WILLIAM | 50 | WHITE | M | MEDIUM | 12/23/2017 | MCCORMICK | 12/20/2011 | 8/13/2020 | | 3/3/2021 |
| 286922 | HUBNER, JOHN GLEASON | 72 | WHITE | M | MEDIUM | | EVANS | 10/8/2010 | 3/10/2021 | | 4/4/2021 |
| 355895 | HUCKABEE, ALEXANDER C | 37 | WHITE | M | MEDIUM | 1/16/2018 | MCCORMICK | 8/9/2027 | 8/9/2027 | | 8/9/2027 |
| 275354 | HUCKABEE, KENNETH LEE | 38 | WHITE | M | MEDIUM | 5/3/2019 | TYGER RIVER | | | | 1/10/2033 |
| 382643 | HUCKEBA, LARRY W | 39 | WHITE | M | MINIMUM | | MANNING | 4/26/2020 | 4/26/2020 | | 6/1/2021 |
| 280071 | HUCKELBERRY, MICHAEL | 49 | WHITE | M | MINIMUM | 5/10/2019 | GOODMAN | | | | 7/11/2023 |
| 363581 | HUDGINS, ERIC SHAWN | 45 | WHITE | M | MEDIUM | | KERSHAW | | | | 10/22/2024 |
| 276817 | HUDGINS, JOSEPH PAUL | 44 | WHITE | M | MEDIUM | 6/14/2015 | MCCORMICK | | | | |
| 381313 | HUDSON, ANTHONY MARKELL | 31 | BLACK | M | CLOSE | | BROAD RIVER | | | | 10/6/2041 |
| 252936 | HUDSON, ANTONIO DARRELL | 44 | BLACK | M | MEDIUM | 10/1/2001 | RIDGELAND | | | | 8/19/2033 |
| 352247 | HUDSON, CHRISTINA RAY | 30 | WHITE | F | MEDIUM | 2/25/2020 | GRAHAM | | | | 2/3/2029 |
| 227328 | HUDSON, DARNELL EAST | 43 | BLACK | M | CLOSE | 10/22/2018 | PERRY | | | | |
| 382381 | HUDSON, EDWARD ALAN | 31 | WHITE | M | MEDIUM | | KIRKLAND | 6/14/2020 | 6/14/2020 | | 1/16/2021 |
| 363316 | HUDSON, ELIJAH T | 27 | BLACK | M | MEDIUM | 6/20/2016 | LIEBER | | | | 5/2/2030 |
| 370457 | HUDSON, ELLISON DEVON | 31 | BLACK | M | MEDIUM | 4/6/2020 | WATEREE RIVER | | | | 5/12/2029 |
| 382578 | HUDSON, HOLDEN MICHAEL | 34 | WHITE | M | MINIMUM | | PALMER | 3/19/2020 | 3/19/2020 | | 1/25/2021 |
| 376128 | HUDSON, JAMES MARTIN | 29 | WHITE | M | MINIMUM | | ALLENDALE | | | | 7/17/2026 |
| 297720 | HUDSON, JOSEPH ANTHONY | 54 | BLACK | M | MINIMUM | | LIVESAY | | | | 1/28/2026 |
| 324517 | HUDSON, MARQUES ANTONIO | 41 | BLACK | M | MINIMUM | 3/21/2018 | MANNING | | | | 7/4/2020 |
| 349699 | HUDSON, MATTHEW FREDERICK | 39 | WHITE | M | MINIMUM | | TRENTON | 1/1/2021 | 1/1/2021 | | 7/20/2025 |
| 332818 | HUDSON, PAUL JAMES | 36 | WHITE | M | MEDIUM | 1/11/2017 | KERSHAW | 2/3/2024 | 2/3/2024 | | 2/18/2025 |
| 343188 | HUDSON, QUAZEK RAYSHAD | 27 | BLACK | M | CLOSE | 3/5/2020 | PERRY | | | | 3/18/2032 |
| 347952 | HUDSON, REO DANTE | 29 | BLACK | M | MINIMUM | 2/4/2019 | PALMER | 8/8/2024 | 8/8/2024 | | 8/6/2024 |
| 317491 | HUDSON, SHANE DEWITT | 31 | WHITE | M | MEDIUM | 9/2/2019 | EVANS | 2/28/2018 | 5/8/2020 | | 8/5/2020 |
| 279544 | HUELL, CLARENCE | 71 | BLACK | M | MEDIUM | 10/26/2007 | ALLENDALE | | | | 9/26/2031 |
| 314456 | HUFF JR, RICHARD STEVEN | 36 | WHITE | M | CLOSE | 4/29/2016 | KIRKLAND | | 4/20/2018 | 5/2/2021 | 10/3/2021 |
| 382939 | HUFF, DONTRELL LORENZO | 18 | BLACK | M | CLOSE | 2/18/2020 | TURBEVILLE | | | | 5/25/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299830 | HUFF, ROOSEVELT | 54 | BLACK | M | MEDIUM | 9/8/2004 | BROAD RIVER | | | | 12/27/2027 |
| 268805 | HUFF, WILLIE JAMES | 70 | BLACK | M | CLOSE | 12/30/2013 | MCCORMICK | | | | |
| 315018 | HUFFMAN, DETREL | 34 | BLACK | M | MINIMUM | 2/21/2013 | EVANS | | | | 12/4/2022 |
| 371199 | HUFFMAN, ZACHARY | 26 | BLACK | M | CLOSE | 11/1/2018 | BROAD RIVER | | | | 5/14/2037 |
| 349480 | HUFFSTETLER JR, MICHAEL LEGRANDE | 27 | WHITE | M | CLOSE | 11/2/2019 | BROAD RIVER | | | | 2/7/2028 |
| 307985 | HUFHAM, MATTHEW SCOTT | 34 | WHITE | M | MEDIUM | | RIDGELAND | | | | 8/1/2029 |
| 303793 | HUGER, SHELDON LAMARC | 44 | BLACK | M | MEDIUM | 11/8/2019 | PERRY | | | | 3/10/2037 |
| 247565 | HUGGINS JR, LEE MARK | 47 | BLACK | M | MEDIUM | 4/10/2002 | WATEREE RIVER | | | | 1/5/2028 |
| 301831 | HUGGINS, BERNARD | 42 | BLACK | M | MEDIUM | 7/20/2018 | EVANS | | | | 7/29/2042 |
| 381014 | HUGGINS, CHRISTY ROGERS | 44 | WHITE | F | MEDIUM | 4/25/2020 | LEATH | 3/4/2021 | 3/4/2021 | 9/6/2023 | 3/4/2024 |
| 343605 | HUGGINS, DORENE | 52 | BLACK | F | MEDIUM | 10/2/2018 | LEATH | 9/8/2019 | 1/8/2021 | | 1/22/2029 |
| 130099 | HUGGINS, EDDIE ANTHONY | 51 | BLACK | M | CLOSE | 5/21/1986 | LEE | | | | |
| 373736 | HUGGINS, GREGORY DAYTRON | 25 | BLACK | M | MEDIUM | 7/3/2019 | TURBEVILLE | 9/16/2019 | 12/3/2020 | | 10/30/2020 |
| 361445 | HUGGINS, JAMAR ANTONIO | 39 | BLACK | M | MEDIUM | 3/29/2020 | TURBEVILLE | | | | 5/9/2027 |
| 251549 | HUGGINS, JASON WILLIAM | 40 | WHITE | M | MINIMUM | 12/3/2019 | PALMER | 2/20/2020 | 2/20/2020 | | 2/9/2021 |
| 127788 | HUGGINS, JOHNNIE | 56 | BLACK | M | MEDIUM | 7/21/1988 | RIDGELAND | | | | 4/7/2027 |
| 304363 | HUGGINS, JOHNNY LEE | 41 | WHITE | M | MEDIUM | 9/4/2015 | TRENTON | 8/25/2020 | 8/25/2020 | 9/16/2021 | 3/15/2022 |
| 362565 | HUGGINS, MYRON LEORICK | 32 | BLACK | M | MINIMUM | 3/28/2015 | RIDGELAND | | | | 1/14/2027 |
| 361715 | HUGGINS, NATHAN PAUL | 23 | WHITE | M | CLOSE | 2/10/2020 | LIEBER | | | | 7/11/2030 |
| 364756 | HUGGINS, TITUS | 50 | BLACK | M | CLOSE | 4/24/2019 | LEE | 3/11/2024 | 3/11/2024 | | |
| 377756 | HUGGINS, TYKEIL DAEQWAN | 23 | BLACK | M | CLOSE | 1/31/2020 | LIEBER | | | | 10/25/2020 |
| 354680 | HUGHES, BARRY ADAM | 31 | WHITE | M | MINIMUM | 1/31/2019 | EVANS | | | | 3/9/2022 |
| 306182 | HUGHES, BRADLEY | 34 | WHITE | M | MEDIUM | 6/13/2019 | KERSHAW | | | | 12/6/2023 |
| 382073 | HUGHES, BRANDIE RENEE | 35 | WHITE | F | MINIMUM | | LEATH | 6/20/2020 | 6/20/2020 | | 5/9/2021 |
| 242931 | HUGHES, CHARLES EDWARD | 43 | WHITE | M | MEDIUM | 5/2/2013 | MCCORMICK | | | | |
| 340850 | HUGHES, DAVID ROBERT | 28 | WHITE | M | MEDIUM | 7/22/2019 | TURBEVILLE | 6/24/2020 | 6/24/2020 | | 6/7/2021 |
| 348707 | HUGHES, DEANDREA WILLIE | 26 | BLACK | M | CLOSE | 7/31/2017 | KIRKLAND | | | | 5/17/2037 |
| 256862 | HUGHES, DON LOUIS | 64 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/30/2032 |
| 364900 | HUGHES, GEORGE WILLIAM | 74 | WHITE | M | MEDIUM | 9/18/2018 | LIEBER | | | | 10/29/2044 |
| 206816 | HUGHES, HERMAN | 42 | BLACK | M | CLOSE | 1/11/2013 | BROAD RIVER | 8/1/2014 | 2/27/2021 | | |
| 343752 | HUGHES, JACOB LEE | 28 | WHITE | M | MEDIUM | | KERSHAW | | | | 1/31/2024 |
| 375988 | HUGHES, JANE KATHERINE | 38 | WHITE | F | MEDIUM | 11/13/2019 | LEATH | | | | 4/30/2045 |
| 381189 | HUGHES, JARED RANDOLPH | 51 | WHITE | M | MINIMUM | | MACDOUGALL | 6/25/2021 | 6/25/2021 | 8/1/2023 | 1/28/2024 |
| 280975 | HUGHES, JARVIS TYRONNE | 37 | BLACK | M | CLOSE | 10/22/2019 | LEE | | | | 8/15/2032 |
| 374791 | HUGHES, JOHN MICHAEL | 62 | WHITE | M | MEDIUM | | LEE | 1/15/2065 | 1/15/2065 | | 7/15/2067 |
| 367815 | HUGHES, JONATHAN CHRISTIAN | 24 | BLACK | M | CLOSE | 4/16/2019 | LEE | | | | 2/6/2049 |
| 5021 | HUGHES, MAR-REECE | 54 | BLACK | M | CLOSE | 8/12/2019 | BROAD RIVER | | | | |
| 283588 | HUGHES, MICHAEL EUGENE | 51 | WHITE | M | MEDIUM | 9/28/2018 | LEE | 12/24/2023 | 12/24/2023 | | 12/21/2023 |
| 357092 | HUGHES, MILLEDGE EDWIN | 41 | WHITE | M | MEDIUM | 6/6/2019 | EVANS | | | | 3/13/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240449 | HUGHES, MITCHELL WAYNE | 47 | WHITE | M | | 11/5/1997 | KIRKLAND | 6/7/2020 | 6/7/2020 | | 12/23/2020 |
| 317047 | HUGHES, RAMESES JAMES | 30 | BLACK | M | CLOSE | | LIEBER | 7/27/2020 | 7/27/2020 | | 1/29/2021 |
| 210373 | HUGHES, ROBERT DALE | 59 | WHITE | M | CLOSE | 1/12/2016 | LIEBER | 12/9/2019 | 12/9/2019 | | 6/12/2020 |
| 331213 | HUGHES, RUSSELL A | 31 | BLACK | M | MINIMUM | 4/19/2018 | RIDGELAND | | | | 7/31/2026 |
| 381890 | HUGHES, RYAN DYLAN | 27 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 7/17/2020 |
| 382129 | HUGHES, TYRIK LORENZO | 26 | BLACK | M | MINIMUM | | KIRKLAND | 10/21/2019 | 10/21/2019 | | 7/15/2020 |
| 142530 | HUGHES, VINCENT | 57 | WHITE | M | MINIMUM | 3/31/2014 | MACDOUGALL | | | | 7/19/2023 |
| 286186 | HUGHES, WALKER MANNING | 48 | WHITE | M | CLOSE | 8/14/2017 | KIRKLAND | | | | |
| 361863 | HUGHES, WILLIAM | 78 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 4/25/2023 |
| 380707 | HUGHEY, JAMAL TRUTUS | 26 | BLACK | M | MEDIUM | | KERSHAW | | | | 2/4/2025 |
| 125393 | HUGHEY, JOHN ALPHONSO | 54 | BLACK | M | MEDIUM | 3/21/2013 | PERRY | 10/15/1993 | 6/19/2020 | | |
| 169373 | HUGHEY, JOHN KENNEDY | 50 | BLACK | M | CLOSE | 5/31/2017 | PERRY | 11/1/2017 | 3/7/2020 | | |
| 335417 | HUGUE JR, DAVID ERIC | 31 | BLACK | M | CLOSE | 12/4/2015 | BROAD RIVER | | | | 2/16/2047 |
| 379469 | HUGUENIN JR, SAMUEL | 38 | BLACK | M | MINIMUM | | LEE | | | | 6/28/2025 |
| 381730 | HUITT, TAMMY DARLENE | 54 | WHITE | F | MEDIUM | | LEATH | | | | 1/9/2029 |
| 379786 | HULL II, VINCENT ALBERT | 33 | WHITE | M | MEDIUM | 5/26/2019 | KERSHAW | | | | 12/31/2025 |
| 340853 | HULL KILGORE, JCOREY SUAVE | 29 | BLACK | M | CLOSE | 2/28/2020 | MCCORMICK | | | | |
| 297580 | HULL, ANDREA LEON | 37 | BLACK | M | MEDIUM | 10/30/2017 | TYGER RIVER | | | | 6/5/2033 |
| 320258 | HULL, CASEY ANDREW | 32 | WHITE | M | MEDIUM | 6/19/2019 | TURBEVILLE | 5/26/2019 | 7/9/2020 | 3/22/2021 | 9/18/2021 |
| 266866 | HULL, RICKY | 49 | BLACK | M | MEDIUM | 3/7/2018 | EVANS | | | | 6/19/2029 |
| 383261 | HULLETT, DILLON CODY | 23 | WHITE | M | | | KIRKLAND | | | | 9/14/2020 |
| 374123 | HUMAN, AUSTIN GRADY | 24 | WHITE | M | MEDIUM | 7/15/2018 | TRENTON | 6/15/2020 | 6/15/2020 | | 10/16/2020 |
| 382495 | HUMAN, HALEIGH MARIE | 21 | WHITE | F | MINIMUM | | GRAHAM | 11/13/2020 | 11/13/2020 | | 10/24/2021 |
| 373353 | HUMPHREYS JR, BRIAN WILSON | 39 | WHITE | M | MEDIUM | 3/9/2020 | TURBEVILLE | 8/1/2025 | 8/1/2025 | | 7/31/2025 |
| 377936 | HUMPHREYS, WILLIAM MASON | 42 | WHITE | M | CLOSE | 3/2/2020 | LEE | | | | 11/21/2030 |
| 378027 | HUMPHRIES SR, ANTHONY EUGENE | 53 | WHITE | M | MEDIUM | 11/19/2019 | TRENTON | | | | 10/10/2020 |
| 299724 | HUMPHRIES, CHAD CARSON | 43 | WHITE | M | MINIMUM | 7/9/2015 | KERSHAW | 8/27/2020 | 8/27/2020 | 8/24/2022 | 2/20/2023 |
| 381512 | HUMPHRIES, JACOB LEE | 32 | WHITE | M | MEDIUM | 12/17/2019 | KERSHAW | | | | 8/4/2020 |
| 383168 | HUMPHRIES, JAMES KELLY | 49 | WHITE | M | | | KIRKLAND | 2/24/2032 | 2/24/2032 | | 2/24/2032 |
| 348601 | HUMPHRIES, JAMYN LEE | 37 | WHITE | M | MEDIUM | 7/26/2016 | TRENTON | 1/11/2021 | 1/11/2021 | 2/18/2022 | 8/17/2022 |
| 123188 | HUMPHRIES, MICHAEL DYONNE | 57 | WHITE | M | MINIMUM | 9/26/2017 | MANNING | | | | 8/8/2022 |
| 357456 | HUMPHRIES, SAMANTHA DIANE | 38 | WHITE | F | MEDIUM | 12/23/2019 | GRAHAM | | | | 3/1/2022 |
| 338592 | HUNDLEY, MARVIN BERT | 41 | WHITE | M | MEDIUM | | EVANS | | | | 11/14/2021 |
| 379275 | HUNEYCUTT, DANIEL TYLER | 27 | WHITE | M | CLOSE | 3/3/2070 | TYGER RIVER | 7/4/2022 | 7/4/2022 | | 3/17/2026 |
| 298346 | HUNNEYCUTT, TJ | 35 | WHITE | M | MEDIUM | 5/21/2019 | ALLENDALE | | | | 12/31/2021 |
| 378256 | HUNSINGER, SCOTT MICHAEL | 37 | WHITE | M | MEDIUM | | MACDOUGALL | 2/13/2026 | 2/13/2026 | | 2/9/2026 |
| 368035 | HUNSUCKER JR, JOHN EDWARD | 42 | WHITE | M | MINIMUM | 3/27/2020 | MANNING | | | | 8/6/2020 |
| 380604 | HUNSUCKER, ASHLEY RENEE | 27 | WHITE | F | MINIMUM | | GRAHAM | 12/18/2020 | 12/18/2020 | 12/18/2021 | 6/16/2022 |
| 305675 | HUNSUCKER, JR., GARY R. | 35 | WHITE | M | MINIMUM | 9/18/2018 | ALLENDALE | | | | 7/23/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316022 | HUNT JR, LESLIE CENTELL | 35 | BLACK | M | MEDIUM | 1/28/2020 | RIDGELAND | 12/14/2014 | 7/31/2021 | | 7/10/2020 |
| 151418 | HUNT, ALARIC WAYNE | 50 | WHITE | M | CLOSE | 4/21/2017 | LEE | 10/11/2018 | 3/20/2021 | | |
| 354565 | HUNT, ATELIA | 34 | AMER INDIAN | F | MEDIUM | 9/27/2017 | LEATH | | | | 3/15/2026 |
| 359183 | HUNT, BREON DOVONTE | 24 | BLACK | M | CLOSE | 4/9/2019 | BROAD RIVER | | | | 9/20/2035 |
| 376106 | HUNT, CLYDE WILSON | 21 | BLACK | M | MEDIUM | 2/24/2020 | RIDGELAND | | | | 7/20/2022 |
| 352397 | HUNT, DAVION ALEXANDER | 24 | BLACK | M | MEDIUM | 3/16/2020 | KERSHAW | 10/14/2019 | 10/14/2019 | | 7/27/2020 |
| 151417 | HUNT, JASON HUGH DINALT | 51 | WHITE | M | MEDIUM | 9/10/2018 | PERRY | 10/11/2018 | 3/20/2021 | | |
| 375961 | HUNT, JENNI MIRAND | 28 | AMER INDIAN | F | MINIMUM | | GRAHAM | 4/9/2018 | 11/14/2020 | 11/29/2021 | 5/28/2022 |
| 213456 | HUNT, JOEL LEVERN | 47 | WHITE | M | MEDIUM | 2/5/2020 | TYGER RIVER | 4/28/2019 | 4/17/2020 | 5/23/2022 | 11/19/2022 |
| 367645 | HUNT, JOHN MILTON | 30 | WHITE | M | MEDIUM | 1/14/2020 | TURBEVILLE | 3/26/2019 | 3/25/2021 | 1/20/2022 | 7/19/2022 |
| 309147 | HUNT, MATTHEW | 44 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 11/2/2025 |
| 380287 | HUNT, MAURICE KENTRELL | 21 | BLACK | M | MINIMUM | 3/27/2020 | TYGER RIVER | 6/22/2020 | 6/22/2020 | | 8/25/2022 |
| 359940 | HUNT, NORMAN QUINTON | 74 | WHITE | M | CLOSE | 2/28/2015 | LIEBER | | | | |
| 329021 | HUNT, STEPHEN EARL | 38 | AMER INDIAN | M | MEDIUM | 9/8/2017 | KIRKLAND | 8/25/2023 | 8/25/2023 | | 12/12/2028 |
| 285251 | HUNT, TERRENCE L. | 37 | BLACK | M | MEDIUM | | PERRY | | | | 2/13/2037 |
| 353788 | HUNT, TRAVIS SCOTT | 28 | WHITE | M | | 10/4/2016 | KIRKLAND | | 11/4/2016 | | 9/3/2041 |
| 287574 | HUNT, WILLIAM R | 68 | WHITE | M | MINIMUM | 6/26/2015 | MANNING | | | | 12/6/2023 |
| 383020 | HUNTER JR, LARRY GENE | 34 | BLACK | M | | | KIRKLAND | 2/13/2022 | 2/13/2022 | 10/19/2023 | 4/16/2024 |
| 377478 | HUNTER JR, WILLIE EARL | 21 | BLACK | M | CLOSE | 10/2/2019 | MCCORMICK | | | | 9/16/2027 |
| 323705 | HUNTER, ALEXANDER ONEIL | 30 | BLACK | M | MEDIUM | 11/23/2019 | WATEREE RIVER | 5/15/2020 | 5/15/2020 | | 10/25/2021 |
| 309804 | HUNTER, BRIAN KEITH | 39 | WHITE | M | MEDIUM | 9/25/2017 | KERSHAW | | | | 9/7/2021 |
| 288097 | HUNTER, DEMETRIUS DARNELL | 37 | BLACK | M | MEDIUM | 3/1/2017 | KERSHAW | | | | 7/4/2027 |
| 315015 | HUNTER, DENNIS | 33 | BLACK | M | MEDIUM | 12/26/2019 | EVANS | | | | 8/31/2044 |
| 298145 | HUNTER, DERON | 36 | BLACK | M | MEDIUM | 9/25/2017 | LIEBER | | | | |
| 362439 | HUNTER, DURRELL ANTONIO | 33 | BLACK | M | MINIMUM | | GOODMAN | 4/1/2020 | 4/1/2020 | | 1/2/2021 |
| 227204 | HUNTER, EVERETT | 54 | BLACK | M | MEDIUM | | PERRY | | | | 12/7/2022 |
| 307290 | HUNTER, GREGORY LEE | 37 | BLACK | M | MEDIUM | 2/12/2019 | KERSHAW | | | | 2/7/2029 |
| 381165 | HUNTER, HART ANDERSON | 61 | WHITE | F | MINIMUM | | GRAHAM | 1/27/2020 | 1/27/2020 | | 9/9/2020 |
| 381867 | HUNTER, JORDAN KEVON | 19 | BLACK | M | MEDIUM | | ALLENDALE | 3/4/2029 | 3/4/2029 | | 3/1/2029 |
| 379239 | HUNTER, JOSEPH | 75 | WHITE | M | MEDIUM | | LIEBER | 11/2/2033 | 11/2/2033 | | 4/12/2041 |
| 377640 | HUNTER, JR, AUNDRA | 31 | BLACK | M | CLOSE | | BROAD RIVER | | | | 9/7/2045 |
| 146504 | HUNTER, JR., WILLIAM LOOPER | 56 | WHITE | M | MEDIUM | 6/2/2004 | TYGER RIVER | 9/17/2017 | 5/16/2019 | | |
| 377111 | HUNTER, JUSTIN GORDON | 36 | BLACK | M | CLOSE | 11/25/2019 | LEE | | | | 5/13/2039 |
| 378783 | HUNTER, KAMEREN ARMOND | 22 | BLACK | M | MEDIUM | 10/31/2019 | TRENTON | 12/15/2020 | 12/15/2020 | 4/10/2024 | 10/7/2024 |
| 240774 | HUNTER, KENYATTA SHONTWAN | 41 | BLACK | M | MEDIUM | 2/28/2019 | TRENTON | 5/2/2021 | 5/2/2021 | | 6/8/2023 |
| 354341 | HUNTER, MALACHI DELFIELD | 30 | BLACK | M | MINIMUM | 12/31/2013 | KIRKLAND | 3/22/2018 | 10/16/2021 | 4/4/2020 | 10/1/2020 |
| 273701 | HUNTER, MARIO DEMANUEL | 38 | BLACK | M | MEDIUM | 12/30/2019 | TURBEVILLE | | | | 11/24/2023 |
| 372378 | HUNTER, NATHANIEL ANTRON | 37 | BLACK | M | CLOSE | 6/23/2018 | MCCORMICK | | | | 7/6/2052 |
| 379513 | HUNTER, RASHAAD WILLIAM | 24 | BLACK | M | MEDIUM | 4/9/2019 | EVANS | 7/10/2020 | 7/10/2020 | 4/16/2021 | 10/13/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255942 | HUNTER, RICHARD ALLEN | 55 | BLACK | M | MEDIUM | 8/12/2016 | TYGER RIVER | | | | 10/12/2024 |
| 128283 | HUNTER, RODNEY LEE | 55 | BLACK | M | CLOSE | 10/12/2017 | PERRY | 9/16/1994 | 9/11/2021 | | |
| 295064 | HUNTER, SOLOMAN | 40 | BLACK | M | MINIMUM | | WATEREE RIVER | 3/27/2020 | 3/27/2020 | | 1/3/2021 |
| 335789 | HUNTER, TERRANCE LAMAR | 31 | BLACK | M | MEDIUM | 7/13/2018 | RIDGELAND | | | | 4/13/2028 |
| 314488 | HUNTER, TIMOTHY MARCUS | 33 | WHITE | M | MINIMUM | 12/16/2012 | LIVESAY | 8/1/2020 | 8/1/2020 | | 8/7/2023 |
| 226094 | HUNTER, TROY D | 44 | BLACK | M | MEDIUM | 3/19/2020 | LEE | | | | 6/11/2037 |
| 377892 | HUNTER, TROY JEROME | 32 | BLACK | M | MINIMUM | | GOODMAN | | | | 9/11/2024 |
| 373250 | HUNTER, WILLIAM TIMYAN | 21 | BLACK | M | CLOSE | 10/25/2019 | LEE | | | | 1/24/2023 |
| 268632 | HUNTLEY, VICTOR LEWIS | 57 | BLACK | M | CLOSE | 1/16/2016 | BROAD RIVER | | | | |
| 348615 | HURELL, KEENAN KUMAINE | 28 | BLACK | M | MINIMUM | 6/5/2018 | KERSHAW | | | | 1/30/2024 |
| 304037 | HURELL, PATRICK DURELL | 36 | BLACK | M | MEDIUM | 12/20/2014 | KIRKLAND | | | | 3/26/2035 |
| 320499 | HURELL, TASHON EARL | 31 | BLACK | M | CLOSE | 1/8/2020 | LIEBER | | | | 6/11/2040 |
| 368099 | HURKES, ERIC TYLER | 25 | WHITE | M | MEDIUM | 1/20/2019 | TRENTON | | | | 5/14/2028 |
| 360981 | HURL, ROBERT JOHN | 50 | WHITE | M | MEDIUM | | MCCORMICK | | | | 7/9/2053 |
| 375452 | HURLEY, BERNARD ANTONIO | 35 | BLACK | M | MEDIUM | 4/10/2020 | WATEREE RIVER | 12/16/2025 | 12/16/2025 | | 12/13/2025 |
| 380890 | HURLEY, COLTON DAVID | 22 | WHITE | M | MINIMUM | | MANNING | | | | 12/1/2022 |
| 383026 | HURST JR, JOHN WAYNE | 23 | WHITE | M | MINIMUM | | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 12/15/2022 |
| 333818 | HURT, DANIEL MASON | 33 | WHITE | M | MEDIUM | 8/2/2019 | EVANS | 12/27/2017 | 2/12/2021 | 12/8/2020 | 6/6/2021 |
| 259537 | HURT, JR, WILLIAM EUGENE | 42 | WHITE | M | MINIMUM | 8/5/2011 | LIVESAY | | | | 6/30/2021 |
| 284037 | HUSKEY, PATRICIA GAIL | 56 | WHITE | F | MINIMUM | | GRAHAM | 10/22/2019 | 10/22/2019 | | 8/26/2020 |
| 365533 | HUSTON JR, ANTHONY | 24 | BLACK | M | MEDIUM | 11/3/2019 | EVANS | | | | 7/6/2026 |
| 114528 | HUTCHENS, WILLIAM GARVIN | 57 | BLACK | M | CLOSE | 10/18/2019 | LIEBER | 1/15/2016 | 3/20/2020 | | |
| 239670 | HUTCHERSON, WILLIAM JASON | 45 | WHITE | M | MINIMUM | 1/24/2017 | LEE | | | | 7/26/2026 |
| 282438 | HUTCHINS, ANN CHERIE | 59 | WHITE | F | MINIMUM | | LEATH | 12/19/2019 | 3/24/2021 | | 10/4/2020 |
| 342433 | HUTCHINS, RODNEY JAMICHAEL | 28 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 2/23/2022 |
| 287673 | HUTCHINSON, EMMANUEL SHAI | 39 | BLACK | M | MEDIUM | 4/6/2020 | KERSHAW | 1/8/2018 | 3/24/2021 | | 8/2/2026 |
| 266948 | HUTCHINSON, JAMAAR | 42 | BLACK | M | MEDIUM | 7/22/2017 | ALLENDALE | | | | 11/7/2032 |
| 258003 | HUTCHINSON, JAMES EDGAR | 49 | WHITE | M | CLOSE | 6/2/2014 | LEE | | | | 5/19/2040 |
| 339378 | HUTCHINSON, KENNETH EDWARD | 61 | WHITE | M | MEDIUM | 3/20/2017 | PERRY | | | | 7/3/2029 |
| 371683 | HUTCHINSON, MATTHEW | 24 | WHITE | M | MINIMUM | 4/2/2020 | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 10/2/2022 |
| 245544 | HUTCHINSON, TRAVIS SEMAJ | 40 | BLACK | M | MEDIUM | | MCCORMICK | 11/3/2029 | 11/3/2029 | | 4/30/2030 |
| 240707 | HUTLEY, MARLIN JAMELLE | 47 | BLACK | M | MEDIUM | 1/10/2020 | LIEBER | | | | 8/11/2031 |
| 358702 | HUTLEY, WILLIAM TERRELL | 30 | BLACK | M | MEDIUM | 12/4/2014 | KIRKLAND | 8/27/2026 | 8/27/2026 | | 8/24/2026 |
| 187361 | HUTSON, FRANKLIN | 77 | WHITE | M | MEDIUM | 12/11/2017 | ALLENDALE | 9/8/2011 | 8/29/2024 | | |
| 374349 | HUTTO, DEVAN ALLEN | 29 | WHITE | M | MINIMUM | 3/25/2020 | RIDGELAND | 12/27/2019 | 3/11/2021 | | 8/17/2021 |
| 275739 | HUTTO, JOSEPH | 42 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 12/14/2024 |
| 291812 | HUTTO, RANDOLPH | 53 | BLACK | M | MINIMUM | 12/15/2005 | MANNING | | | | 1/2/2021 |
| 276637 | HUTTO, STEPHEN | 37 | WHITE | M | MEDIUM | 5/24/2019 | LIEBER | | | | 8/5/2029 |
| 120283 | HUTTO, TERRY L. | 60 | WHITE | M | MEDIUM | 5/19/2016 | LIEBER | | 4/17/2020 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138992 | HUTTO, TOMMY ALLEN | 50 | WHITE | M | CLOSE | 7/31/2014 | KIRKLAND | | | | |
| 282611 | HUTTON, ERRIN LAMONT | 50 | BLACK | M | CLOSE | 12/7/2015 | MCCORMICK | | | | |
| 380538 | HYATT II, ANTHONY RAY | 37 | WHITE | M | MINIMUM | 4/15/2020 | MANNING | 6/6/2021 | 6/6/2021 | | 7/14/2021 |
| 363113 | HYATT, JAQUESE | 33 | BLACK | M | MEDIUM | 5/15/2019 | LEE | | | | 7/9/2027 |
| 358395 | HYATT, MICHAEL | 69 | WHITE | M | | | KIRKLAND | | | | 8/1/2021 |
| 109143 | HYATT, RONALD YATES | 55 | WHITE | M | CLOSE | 7/25/2017 | BROAD RIVER | 4/26/1998 | 5/15/2020 | | |
| 121482 | HYDER, CURTIS LEE | 58 | WHITE | M | MEDIUM | 4/28/1994 | TYGER RIVER | 1/14/2000 | 7/31/2020 | | |
| 366170 | HYDER, TRAVIS JAY | 33 | WHITE | M | MEDIUM | | KIRKLAND | 9/5/2021 | 9/5/2021 | 2/9/2023 | 8/8/2023 |
| 366890 | HYDER, WESLEY GAINES | 23 | WHITE | M | MEDIUM | 3/30/2020 | ALLENDALE | | | | 7/24/2021 |
| 381639 | HYLEMAN, ZACHARIA MATHEW | 41 | WHITE | M | MINIMUM | | PALMER | 6/8/2022 | 6/8/2022 | | 8/17/2023 |
| 242848 | HYMAN, ANDY EUGENE | 45 | WHITE | M | MEDIUM | 10/22/2018 | EVANS | 8/27/2018 | 3/20/2021 | 8/20/2020 | 2/16/2021 |
| 325815 | HYMAN, DEMETRIC TYRICE | 30 | BLACK | M | MEDIUM | 6/25/2019 | EVANS | | | | 12/14/2023 |
| 340459 | HYMAN, JAMELL RASHAWN | 28 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | 4/13/2022 | 4/13/2022 | | 4/20/2022 |
| 231340 | HYMAN, JEFFERY LYNN | 44 | WHITE | M | MEDIUM | 10/15/1996 | KIRKLAND | 1/17/2020 | 1/17/2020 | | 8/14/2020 |
| 245605 | HYMAN, JODY CLIFTON | 47 | WHITE | M | | 5/15/2005 | KIRKLAND | | 12/12/2008 | | 9/15/2021 |
| 340458 | HYMAN, LAQUAN RAMEL | 29 | BLACK | M | MEDIUM | 11/2/2019 | RIDGELAND | | | | 9/29/2021 |
| 362470 | HYMAN, MARK WAYNE | 34 | WHITE | M | MEDIUM | 1/5/2020 | TRENTON | | | | 11/3/2020 |
| 331280 | IGNERI, JOHN | 48 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/17/2037 |
| 277756 | ILLINGSWORTH, JONATHAN KEITH | 37 | WHITE | M | MEDIUM | 6/13/2014 | EVANS | 12/12/2019 | 12/12/2019 | 12/3/2020 | 6/1/2021 |
| 328370 | INABINET, KACIE LAWSON | 41 | WHITE | F | MEDIUM | 2/21/2016 | LEATH | 9/8/2021 | 9/8/2021 | 2/11/2023 | 8/10/2023 |
| 358470 | INABINETT, ROBERT THEOTIS | 45 | BLACK | M | MINIMUM | 1/15/2020 | KERSHAW | | | | 1/21/2022 |
| 366383 | INGLE, CODY SEAN | 26 | WHITE | M | MEDIUM | | KIRKLAND | 8/15/2021 | 8/15/2021 | | 10/7/2022 |
| 383225 | INGLE, DALLAS EUGENE | 37 | WHITE | M | | | KIRKLAND | 4/8/2033 | 4/8/2033 | | 4/8/2033 |
| 383462 | INGLE, JENNIFER RUBY | 45 | WHITE | F | | | GRAHAM | 9/21/2020 | 9/21/2020 | | 6/16/2021 |
| 383163 | INGRAM JR, SCOTT THOMAS | 32 | BLACK | M | | | KIRKLAND | 5/8/2020 | 5/8/2020 | | 9/19/2020 |
| 305732 | INGRAM, DAVID | 35 | BLACK | M | MEDIUM | 12/11/2019 | EVANS | | | | 9/1/2023 |
| 326768 | INGRAM, LAWRENCE | 29 | BLACK | M | MEDIUM | 1/6/2020 | MCCORMICK | | | | 5/15/2023 |
| 336938 | INGRAM, TERRENCE RONNELL | 38 | BLACK | M | MEDIUM | 6/13/2019 | TURBEVILLE | | | | 3/31/2025 |
| 344143 | INMAN, DAMIAN | 27 | BLACK | M | CLOSE | 11/23/2019 | BROAD RIVER | | | | |
| 360164 | INMAN, DOUGLAS EUGENE | 28 | BLACK | M | CLOSE | 3/24/2019 | PERRY | | | | 7/19/2050 |
| 5256 | INMAN, JERRY BUCK | 49 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 343510 | INMAN, LORENZO | 29 | BLACK | M | CLOSE | 8/13/2019 | LEE | | | | |
| 298283 | INMAN, QUINTON | 33 | BLACK | M | CLOSE | 1/7/2019 | MCCORMICK | | | | |
| 233308 | IRBY, ANTROWN | 44 | BLACK | M | MEDIUM | 1/18/2020 | TYGER RIVER | | | | 10/22/2023 |
| 381355 | IRBY, BRADLEY ONEAL | 23 | BLACK | M | MINIMUM | | TURBEVILLE | 7/15/2020 | 7/15/2020 | | 10/16/2020 |
| 209096 | IRBY, CHARLES H. | 58 | BLACK | M | CLOSE | 7/12/2003 | MCCORMICK | | | | 8/8/2031 |
| 290079 | IRBY, DON CORNELIUS | 46 | BLACK | M | MINIMUM | 1/2/2020 | LIVESAY | | | | 2/5/2024 |
| 354577 | IRBY, DONNELL | 26 | BLACK | M | MEDIUM | 4/12/2019 | EVANS | 5/9/2020 | 5/9/2020 | | 10/1/2020 |
| 339195 | IRBY, FREDERICK ALPHONSO | 44 | BLACK | M | CLOSE | 1/8/2020 | PERRY | | | | 10/15/2037 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352507 | IRBY, JAMES BENJAMIN | 50 | BLACK | M | MEDIUM | | EVANS | | | | 5/6/2027 |
| 360844 | IRBY, JOHNNY LEE | 68 | BLACK | M | MEDIUM | | LIEBER | | | | 8/10/2042 |
| 316545 | IRBY, RASHAD KINTREL | 32 | BLACK | M | MEDIUM | 10/23/2019 | LIEBER | | | | 3/8/2023 |
| 328586 | IRBY, RASHON JAVAROUS | 28 | BLACK | M | MEDIUM | 2/12/2019 | EVANS | 11/22/2018 | 3/10/2021 | | 5/20/2021 |
| 338705 | IRBY, ROBERT EMORY | 56 | BLACK | M | MEDIUM | | PERRY | | | | 5/2/2048 |
| 298917 | IRBY, RYAN D | 35 | BLACK | M | CLOSE | 8/15/2019 | LIEBER | | | | 9/9/2043 |
| 367324 | IRELAND, ASHLEY MICHAEL | 36 | WHITE | M | CLOSE | 9/9/2019 | LEE | 4/1/2016 | 1/29/2021 | 12/12/2020 | 6/10/2021 |
| 320139 | IRICK, ANTOINE | 39 | BLACK | M | MEDIUM | | KERSHAW | | | | 4/15/2026 |
| 340218 | IRICK, MARCUS CHARLES | 31 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 8/24/2020 |
| 138528 | IRIEL, JIMMY CURTIS | 51 | WHITE | M | MEDIUM | 4/2/2011 | ALLENDALE | 11/5/2006 | 9/11/2021 | | |
| 367486 | IRVIN, RODNEY ERIC | 52 | WHITE | M | MEDIUM | 4/22/2020 | MACDOUGALL | 12/5/2020 | 12/5/2020 | | 7/25/2021 |
| 266079 | ISAAC, ANTWAN JEROME | 43 | BLACK | M | MINIMUM | 7/8/2019 | EVANS | 1/16/2020 | 3/11/2021 | 3/7/2021 | 9/3/2021 |
| 356233 | ISAAC, DWAYNE LAVON | 34 | BLACK | M | MEDIUM | | TURBEVILLE | 5/13/2021 | 5/13/2021 | 11/7/2022 | 5/6/2023 |
| 331813 | ISAAC, GREG KELVIN | 33 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | |
| 339555 | ISAAC, KEVIN D | 36 | BLACK | M | MEDIUM | 7/8/2016 | LEE | | | | 5/26/2030 |
| 175037 | ISAAC, LLOYD | 48 | BLACK | M | CLOSE | 12/22/2018 | PERRY | | | | |
| 295563 | ISAAC, QUINCY AARON | 38 | BLACK | M | MEDIUM | 11/9/2019 | TURBEVILLE | | | | 2/18/2022 |
| 366517 | ISAAC, RASHAWN JAMES | 28 | BLACK | M | CLOSE | 12/19/2018 | MCCORMICK | | | | 11/21/2038 |
| 379170 | ISAAC, RIAS ODELL | 54 | BLACK | M | CLOSE | | LEE | | | | |
| 118040 | ISAAC, ROOSEVELT - | 62 | BLACK | M | CLOSE | 9/7/2016 | PERRY | 6/21/1993 | 6/19/2020 | | |
| 352658 | ISAAC, SHAYLAN CHARVORIS | 25 | BLACK | M | MEDIUM | 1/30/2019 | EVANS | 10/1/2018 | 11/19/2020 | 6/29/2021 | 12/26/2021 |
| 380796 | ISAAC, XAVIER TAQUANN | 29 | BLACK | M | MEDIUM | 4/13/2020 | EVANS | 4/13/2020 | 4/13/2020 | | 1/11/2021 |
| 351277 | ISAKSON, MICHAEL JOSEPH | 57 | WHITE | M | MEDIUM | | MCCORMICK | | | | 12/30/2031 |
| 379377 | ISDELL II, CHARLES GABLE | 40 | WHITE | M | MEDIUM | 6/4/2019 | BROAD RIVER | 11/14/2021 | 11/14/2021 | 6/21/2027 | 12/18/2027 |
| 181155 | ISLAM, MUTTALIB MALIK | 47 | BLACK | M | MEDIUM | 1/27/2020 | TYGER RIVER | 9/29/2019 | 11/20/2020 | 10/3/2020 | 3/3/2021 |
| 172041 | ISLAR, WILBERT | 47 | BLACK | M | MEDIUM | 4/23/1991 | ALLENDALE | | | | 7/24/2021 |
| 356819 | ISOM, ANTHONY OBRIAN | 31 | BLACK | M | MEDIUM | 7/7/2019 | EVANS | | | | 11/21/2025 |
| 352772 | ISOM, JONATHAN LEE | 37 | WHITE | M | CLOSE | | WATEREE RIVER | 5/17/2020 | 5/17/2020 | | 5/21/2022 |
| 297314 | ISOM, JR., ROBERT | 47 | BLACK | M | MEDIUM | 3/8/2020 | LIEBER | | | | |
| 312758 | ISRAEL, CLIFTON EMANUEL | 32 | BLACK | M | | 1/1/2007 | KIRKLAND | 2/11/2020 | 2/11/2020 | | 9/23/2020 |
| 267815 | ISRAEL, VERNELL WILLIAM | 45 | BLACK | M | MEDIUM | 4/8/2020 | RIDGELAND | | | | 9/21/2030 |
| 131131 | IVERY, GREG ALLAN | 65 | BLACK | M | CLOSE | 3/3/2019 | KIRKLAND | | | | 11/1/2032 |
| 375250 | IVESTER JR, RUSSELL LEE | 20 | BLACK | M | | 8/8/2019 | KIRKLAND | 12/31/2019 | 12/31/2019 | | 9/23/2021 |
| 284243 | IVESTER, JOSHUA SCOTT | 35 | WHITE | M | CLOSE | 3/10/2020 | MCCORMICK | | | | 12/21/2020 |
| 345147 | IVEY JR, DOMINIQUE K | 29 | BLACK | M | MEDIUM | 1/20/2019 | RIDGELAND | 2/9/2023 | 2/9/2023 | | 2/3/2023 |
| 295779 | IVEY JR, MELVIN | 46 | BLACK | M | MEDIUM | 1/11/2017 | MACDOUGALL | 10/17/2020 | 10/17/2020 | | 5/4/2021 |
| 278951 | IVEY, BILLY WAYNE | 37 | WHITE | M | | 2/20/2020 | KIRKLAND | 4/1/2020 | 4/1/2020 | | 2/5/2021 |
| 278185 | IVEY, CRAIG CLIFFORD | 40 | BLACK | M | MEDIUM | 7/10/2003 | MACDOUGALL | 9/24/2020 | 9/24/2020 | | 4/17/2021 |
| 273607 | IVEY, RAHSAAN DUANE | 43 | BLACK | M | MINIMUM | 4/18/2020 | TYGER RIVER | 5/8/2026 | 5/8/2026 | | 9/20/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324929 | IVEY, RODNEY | 33 | WHITE | M | CLOSE | 11/28/2018 | KIRKLAND | | | | |
| 370108 | IVORY, CARLOS DEANDRE | 22 | BLACK | M | MEDIUM | 3/30/2020 | ALLENDALE | 8/25/2028 | 8/25/2028 | | 8/21/2028 |
| 314861 | IZARD, ERIC ANDREW | 35 | WHITE | M | MEDIUM | 5/6/2019 | WATEREE RIVER | | | | 8/31/2022 |
| 378599 | JACINTHE, JUNIOR | 22 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | 10/28/2019 | 10/28/2019 | 7/29/2020 | 10/30/2020 |
| 366534 | JACK, JAREL K | 41 | BLACK | M | MINIMUM | 7/24/2016 | WATEREE RIVER | | | | 9/28/2022 |
| 340086 | JACKSON II, ERNEST FLOYD | 32 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 2/28/2022 |
| 267203 | JACKSON III, CARL JEROME | 45 | BLACK | M | MEDIUM | 11/7/2007 | MACDOUGALL | | | | 10/6/2021 |
| 333093 | JACKSON JR, CHARLES KEVIN | 28 | BLACK | M | MEDIUM | 6/25/2019 | EVANS | 11/21/2019 | 1/8/2022 | 10/10/2021 | 4/8/2022 |
| 378669 | JACKSON JR, DONALD LAMONT | 22 | BLACK | M | MEDIUM | 11/28/2019 | EVANS | 8/20/2021 | 8/20/2021 | | 8/20/2021 |
| 372461 | JACKSON JR, DWIGHT LARAY | 25 | BLACK | M | MEDIUM | 4/18/2020 | TURBEVILLE | 10/18/2018 | 1/29/2021 | 5/23/2022 | 11/19/2022 |
| 226360 | JACKSON JR, JAMES DOUGLAS | 58 | BLACK | M | | | KIRKLAND | 7/19/2021 | 7/19/2021 | 3/14/2023 | 9/10/2023 |
| 338358 | JACKSON JR, LEVARN MARCELLUS | 33 | BLACK | M | MINIMUM | 8/23/2019 | GOODMAN | | | | 4/2/2025 |
| 360581 | JACKSON JR, LLOYD JOHN | 33 | BLACK | M | MEDIUM | 2/7/2018 | LIEBER | | | | 1/11/2038 |
| 199243 | JACKSON JR, LOUIS | 48 | BLACK | M | MEDIUM | 6/8/2018 | EVANS | 9/9/2021 | 9/9/2021 | | 9/26/2021 |
| 351672 | JACKSON JR, WILLIAM ROLAND | 30 | BLACK | M | CLOSE | 3/30/2020 | RIDGELAND | | | | 4/4/2028 |
| 178827 | JACKSON, ALLEN | 52 | BLACK | M | MEDIUM | 1/29/2019 | PERRY | 1/2/2011 | 10/16/2021 | | |
| 381610 | JACKSON, ALTONINAL DANGLO | 19 | BLACK | M | MEDIUM | | NORTH CAROLINA | 5/29/2020 | 5/29/2020 | | 7/24/2024 |
| 138454 | JACKSON, ANTHONY JEROME | 53 | BLACK | M | MEDIUM | 7/22/2011 | LIEBER | | | | |
| 353436 | JACKSON, ANTONIO | 31 | BLACK | M | CLOSE | 12/1/2014 | KIRKLAND | | | | 11/8/2041 |
| 368536 | JACKSON, ANTONIO DE VONTE | 22 | BLACK | M | CLOSE | 8/15/2017 | LEE | | | | 1/15/2032 |
| 247789 | JACKSON, ARCHIE LEE | 47 | BLACK | M | MINIMUM | 11/14/2019 | RIDGELAND | | | | 7/20/2023 |
| 284897 | JACKSON, AVIS TIUN | 37 | BLACK | M | MEDIUM | 9/26/2019 | MCCORMICK | 3/10/2043 | 3/10/2043 | | 3/1/2043 |
| 298617 | JACKSON, BARRY LEE | 46 | WHITE | M | CLOSE | 3/7/2016 | MCCORMICK | | | | 4/18/2025 |
| 338036 | JACKSON, BENJAMIN | 34 | BLACK | M | MEDIUM | 11/30/2018 | LIEBER | | | | 11/25/2035 |
| 341244 | JACKSON, BENNIE RAMONE | 33 | BLACK | M | | 3/21/2015 | KIRKLAND | 9/30/2020 | 9/30/2020 | | 11/1/2021 |
| 381105 | JACKSON, BERNARD EMMANUEL | 39 | BLACK | M | MEDIUM | | TRENTON | 11/29/2019 | 3/24/2021 | | 10/22/2020 |
| 210745 | JACKSON, BERNARD STACY | 46 | BLACK | M | MEDIUM | 9/24/2017 | PERRY | 11/22/2021 | 11/22/2021 | | |
| 150552 | JACKSON, BETTY RUTH | 75 | WHITE | F | MEDIUM | 10/13/2002 | WELLPATH (FORMERLY JUST C | 8/17/2007 | 2/20/2021 | | |
| 343197 | JACKSON, BRANDON DONNELL | 31 | BLACK | M | MINIMUM | 6/3/2011 | MACDOUGALL | 5/1/2027 | 5/1/2027 | | 4/28/2027 |
| 314044 | JACKSON, BRANDON LEE | 36 | WHITE | M | MEDIUM | | TRENTON | 3/31/2020 | 3/31/2020 | 6/26/2021 | 9/10/2021 |
| 249296 | JACKSON, BRUCE STEVEN | 56 | WHITE | M | MEDIUM | 1/12/2018 | MACDOUGALL | 3/4/2020 | 3/4/2020 | | 12/12/2020 |
| 270649 | JACKSON, CALVIN | 51 | BLACK | M | MEDIUM | 7/8/2003 | ALLENDALE | 1/8/2020 | 1/8/2020 | | 10/17/2020 |
| 220129 | JACKSON, CHARLES ADRIAN | 45 | BLACK | M | MEDIUM | 2/16/1999 | MCCORMICK | 10/24/2014 | 8/21/2021 | | |
| 377790 | JACKSON, CHERYL L | 29 | BLACK | F | MEDIUM | 10/28/2019 | GRAHAM | 4/30/2019 | 5/23/2020 | | 8/19/2020 |
| 352719 | JACKSON, CHRISTI JANELLE | 37 | BLACK | F | MINIMUM | 1/22/2020 | LEATH | | | | 11/20/2024 |
| 294183 | JACKSON, CHRISTOPHE | 34 | BLACK | M | CLOSE | 10/13/2018 | BROAD RIVER | 4/11/2033 | 4/11/2033 | | 2/3/2035 |
| 336849 | JACKSON, CHRISTOPHE MICHAEL | 30 | BLACK | M | CLOSE | 3/15/2019 | BROAD RIVER | 8/14/2019 | 7/24/2020 | 8/16/2022 | 2/12/2023 |
| 368762 | JACKSON, CHRISTOPHE RICARDO | 25 | BLACK | M | MEDIUM | 10/3/2019 | EVANS | 6/12/2019 | 6/12/2019 | | 7/12/2020 |
| 348198 | JACKSON, CODDIE RYELL | 27 | BLACK | M | MINIMUM | 2/26/2012 | PALMER | | | | 9/22/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 304116 | JACKSON, COREY LAMONT | 34 | BLACK | M | MEDIUM | 9/9/2019 | EVANS | 9/18/2019 | 8/28/2020 | 3/1/2022 | 8/28/2022 |
| 278215 | JACKSON, CURTIS JERMAINE | 40 | BLACK | M | | 12/31/2015 | KIRKLAND | | | | 12/12/2030 |
| 210638 | JACKSON, DAMON L. | 43 | BLACK | M | MEDIUM | 1/25/2017 | RIDGELAND | 12/19/2026 | 12/19/2026 | | 12/2/2032 |
| 323881 | JACKSON, DANIEL DEANGELO | 32 | BLACK | M | CLOSE | 6/18/2019 | LEE | | | | 4/21/2038 |
| 265760 | JACKSON, DEFRANSCO | 39 | BLACK | M | MEDIUM | 12/14/2017 | TYGER RIVER | | | | 9/6/2021 |
| 272043 | JACKSON, DENNIS JAMES | 50 | BLACK | M | MEDIUM | 5/31/2016 | KERSHAW | | | | 6/24/2026 |
| 317971 | JACKSON, DERRIK LEMAR | 38 | BLACK | M | MINIMUM | 12/15/2016 | MANNING | | 8/3/2017 | | 8/6/2020 |
| 349566 | JACKSON, DESMOND MONTEZ | 28 | BLACK | M | MEDIUM | 11/4/2019 | KERSHAW | 6/10/2020 | 6/10/2020 | | 1/23/2021 |
| 335676 | JACKSON, DEVONTRE CORTELL | 28 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 8/19/2046 |
| 241391 | JACKSON, DIONDRAE EMANUEL | 42 | BLACK | M | CLOSE | 2/14/2012 | LEE | | | | 2/15/2042 |
| 332027 | JACKSON, DOMINIQUE DEMETRIUS | 31 | BLACK | M | MEDIUM | 4/28/2019 | TURBEVILLE | | | | 4/27/2021 |
| 343868 | JACKSON, DONTAVIUS HUGO | 28 | BLACK | M | MEDIUM | 1/30/2020 | LEE | | | | 9/27/2032 |
| 334411 | JACKSON, HAROLD LEE | 50 | BLACK | M | MEDIUM | 6/8/2009 | RIDGELAND | | | | 12/22/2056 |
| 340845 | JACKSON, HARVESTER | 26 | BLACK | M | MEDIUM | 9/3/2019 | BROAD RIVER | | | | 3/13/2021 |
| 258271 | JACKSON, JAMES RAY | 51 | BLACK | M | MINIMUM | | KERSHAW | | | | 7/26/2020 |
| 362852 | JACKSON, JAMIROQUAN SYMIAL | 24 | BLACK | M | MEDIUM | 9/17/2019 | KERSHAW | 7/12/2020 | 7/12/2020 | | 7/12/2020 |
| 132293 | JACKSON, JARVIS | 66 | BLACK | M | MEDIUM | 9/17/1993 | ALLENDALE | 12/21/2001 | 2/19/2021 | | |
| 375167 | JACKSON, JASON PAUL | 44 | WHITE | M | MEDIUM | 9/30/2018 | EVANS | 5/6/2020 | 5/6/2020 | 10/16/2022 | 4/14/2023 |
| 331447 | JACKSON, JASPER | 31 | BLACK | M | CLOSE | 3/12/2020 | ALLENDALE | 9/16/2024 | 9/16/2024 | | 9/16/2024 |
| 209031 | JACKSON, JAY BRADLEY | 49 | WHITE | M | MINIMUM | 7/20/2009 | MANNING | | | | 3/24/2022 |
| 363012 | JACKSON, JAYVIS JAMES | 26 | BLACK | M | MEDIUM | 4/26/2019 | EVANS | | | | 10/25/2027 |
| 363218 | JACKSON, JERELL | 40 | BLACK | M | CLOSE | | LEE | | | | 7/11/2030 |
| 346000 | JACKSON, JEREMY TYRONE | 32 | BLACK | M | CLOSE | 7/24/2017 | LEE | | | | 8/7/2036 |
| 378064 | JACKSON, JERMAINE TAURN | 44 | BLACK | M | | | KIRKLAND | 10/23/2020 | 10/23/2020 | | 4/18/2021 |
| 369484 | JACKSON, JESSICA BLAIR | 24 | WHITE | F | MINIMUM | 11/28/2019 | GRAHAM | 1/1/2027 | 1/1/2027 | | 12/25/2026 |
| 375813 | JACKSON, JORDAN DUVAL | 20 | BLACK | M | CLOSE | 4/1/2020 | LEE | | | | 4/23/2031 |
| 231396 | JACKSON, JOSEPH | 61 | BLACK | M | MEDIUM | | BROAD RIVER | 5/25/2013 | 6/20/2020 | | |
| 214546 | JACKSON, JOSHUA CHAD | 43 | WHITE | M | MEDIUM | 6/23/1999 | MCCORMICK | 1/9/2036 | 1/9/2036 | | 1/5/2036 |
| 382168 | JACKSON, JOSHUA EARL | 36 | WHITE | M | MINIMUM | | KIRKLAND | 8/1/2020 | 8/1/2020 | | 6/21/2021 |
| 378346 | JACKSON, JOSHUA NOEL | 20 | BLACK | M | CLOSE | 11/1/2019 | LIEBER | 4/14/2020 | 4/14/2020 | 4/19/2021 | 10/16/2021 |
| 293777 | JACKSON, JUAN TYRAE | 49 | BLACK | M | MINIMUM | 4/29/2016 | MACDOUGALL | 6/17/2020 | 6/17/2020 | | 2/2/2021 |
| 227374 | JACKSON, KEITH VERNON | 53 | BLACK | M | | 3/12/2015 | KIRKLAND | | 8/26/2016 | | 6/18/2020 |
| 382058 | JACKSON, KELLY M | 45 | WHITE | F | MINIMUM | | GRAHAM | 2/20/2020 | 2/20/2020 | | 6/14/2020 |
| 356452 | JACKSON, KELVIN | 40 | BLACK | M | CLOSE | 9/8/2015 | LEE | | | | 5/21/2056 |
| 211906 | JACKSON, KENNETH | 60 | BLACK | M | MEDIUM | 11/30/2018 | LIEBER | | | | 7/6/2023 |
| 350150 | JACKSON, KENNY | 38 | BLACK | M | MEDIUM | 12/5/2018 | LIEBER | | | | 9/21/2031 |
| 313339 | JACKSON, KEVIN MAURICE | 37 | BLACK | M | MEDIUM | 11/25/2018 | EVANS | | | | 2/1/2023 |
| 333860 | JACKSON, LAGEORGE R | 29 | BLACK | M | MINIMUM | 1/10/2020 | TYGER RIVER | 4/30/2019 | 5/22/2020 | 4/1/2021 | 9/28/2021 |
| 276735 | JACKSON, LARRY EUGENE | 61 | WHITE | M | MEDIUM | 9/16/2002 | BROAD RIVER | | | | 9/3/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344829 | JACKSON, LORENZO AZIA | 29 | BLACK | M | CLOSE | 1/28/2020 | LIEBER | | | | 9/10/2030 |
| 342045 | JACKSON, MARQUESE LADARIUS | 28 | BLACK | M | MEDIUM | 12/11/2019 | LIEBER | | | | 9/5/2029 |
| 339242 | JACKSON, MATTHEW LAMAR | 33 | BLACK | M | CLOSE | 12/23/2018 | LEE | | | | 2/8/2028 |
| 329032 | JACKSON, MATTHEW LEGRANDE | 30 | WHITE | M | CLOSE | 4/6/2020 | LEE | | | | 5/29/2032 |
| 312864 | JACKSON, MICHAEL | 33 | BLACK | M | CLOSE | 3/5/2020 | LEE | | | | 12/25/2029 |
| 294410 | JACKSON, MICHAEL DAVID | 61 | BLACK | M | CLOSE | 1/16/2020 | LEE | | | | |
| 246661 | JACKSON, MICHAEL DEMARIO | 40 | BLACK | M | MEDIUM | 4/8/2019 | EVANS | | | | 5/19/2022 |
| 210570 | JACKSON, ONTANEY VENTRELL | 44 | BLACK | M | MINIMUM | 4/22/2017 | MACDOUGALL | | | | 6/9/2024 |
| 216722 | JACKSON, PATRICK O. | 49 | BLACK | M | MEDIUM | 6/21/2017 | EVANS | 7/27/2048 | 7/27/2048 | | 1/12/2049 |
| 73467 | JACKSON, PAUL MATTHEW | 65 | BLACK | M | MEDIUM | 7/27/2003 | TYGER RIVER | 8/18/1986 | 7/31/2021 | | |
| 83239 | JACKSON, PHILLIP | 65 | BLACK | M | CLOSE | 3/22/2019 | BROAD RIVER | | | | |
| 317505 | JACKSON, PHILLIP HAROLD | 32 | BLACK | M | MEDIUM | 6/23/2017 | LEE | 1/4/2031 | 1/4/2031 | | 6/28/2032 |
| 138725 | JACKSON, ROBERT | 78 | BLACK | M | CLOSE | 2/21/1989 | LEE | | | | 6/13/2040 |
| 382739 | JACKSON, ROBERT PATRICK | 29 | BLACK | M | MINIMUM | | WATEREE RIVER | 12/18/2020 | 12/18/2020 | | 8/25/2021 |
| 216302 | JACKSON, RUSSELL B | 45 | BLACK | M | MEDIUM | 7/23/2019 | RIDGELAND | | | | 2/26/2021 |
| 286531 | JACKSON, SANCHEZ | 39 | BLACK | M | MEDIUM | 4/10/2020 | TYGER RIVER | | | | 6/7/2023 |
| 266619 | JACKSON, STEVEN TRANCIE | 41 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 1/12/2029 |
| 334394 | JACKSON, TERON HAKEEN | 30 | BLACK | M | CLOSE | 6/9/2018 | PERRY | | | | 6/8/2044 |
| 96574 | JACKSON, TERRY LEE | 66 | WHITE | M | MEDIUM | | BROAD RIVER | 4/16/1999 | 8/21/2021 | | |
| 321102 | JACKSON, THOMAS DURAND | 34 | BLACK | M | MEDIUM | 8/13/2012 | KIRKLAND | 2/25/2020 | 2/25/2020 | | 6/9/2020 |
| 353621 | JACKSON, THOMAS TYRONE | 31 | BLACK | M | CLOSE | 4/27/2019 | BROAD RIVER | | | | 7/18/2032 |
| 245656 | JACKSON, TIMMY | 40 | BLACK | M | MEDIUM | 1/25/2020 | EVANS | 7/24/2030 | 7/24/2030 | | 8/11/2036 |
| 214371 | JACKSON, TIMOTHY LAMONT | 46 | BLACK | M | CLOSE | 6/9/2017 | PERRY | | | | |
| 240222 | JACKSON, TOBY CHARMAINE | 43 | BLACK | M | MINIMUM | 1/23/2018 | LIVESAY | | | | 1/23/2022 |
| 350085 | JACKSON, TONY WILLIAM | 34 | BLACK | M | MEDIUM | 4/30/2018 | KERSHAW | 6/24/2017 | 2/12/2021 | 8/18/2022 | 2/14/2023 |
| 349787 | JACKSON, TREVAUGHN ZIONTAE | 25 | BLACK | M | MEDIUM | 11/5/2018 | LIEBER | | | | 8/18/2064 |
| 91774 | JACKSON, WALTER | 78 | BLACK | M | MEDIUM | | BROAD RIVER | 9/13/1993 | 3/20/2021 | | |
| 266954 | JACKSON, WILLIAM ALEXANDER | 53 | BLACK | M | MEDIUM | 6/13/2019 | LIEBER | 9/2/2020 | 9/2/2020 | | 9/26/2021 |
| 118156 | JACKSON, WILLIE JAMES | 66 | BLACK | M | MEDIUM | 3/27/1990 | BROAD RIVER | 4/15/1991 | 3/18/2021 | | |
| 331662 | JACOB, BRANDON | 28 | WHITE | M | MINIMUM | | WATEREE RIVER | 6/24/2020 | 6/24/2020 | 6/4/2021 | 12/1/2021 |
| 338933 | JACOBS JR, ABEL | 30 | BLACK | M | MEDIUM | 12/4/2019 | WATEREE RIVER | | | | 11/17/2021 |
| 379003 | JACOBS JR, DAVID JEROME | 27 | BLACK | M | MEDIUM | 10/21/2019 | WATEREE RIVER | | | | 9/24/2025 |
| 382789 | JACOBS JR, GABRIEL SENTEL | 19 | BLACK | M | MEDIUM | 4/11/2020 | TURBEVILLE | | | | 9/19/2023 |
| 306881 | JACOBS, ANTONIO TERRELL | 42 | BLACK | M | MEDIUM | 1/13/2020 | LEE | | | | 12/16/2032 |
| 373264 | JACOBS, CELENA RAE | 23 | WHITE | F | MINIMUM | 7/3/2019 | GRAHAM | | | | 10/16/2021 |
| 246313 | JACOBS, DARLENE | 45 | WHITE | F | MEDIUM | 8/7/2012 | GRAHAM | 7/15/2015 | 11/15/2019 | | |
| 331644 | JACOBS, DENNIS | 35 | BLACK | M | MEDIUM | 7/13/2018 | KERSHAW | | | | 10/31/2020 |
| 383094 | JACOBS, DYAMOND RHOMIR | 19 | BLACK | M | | | KIRKLAND | | | | 1/9/2024 |
| 372717 | JACOBS, HUNTER LEE | 20 | WHITE | M | CLOSE | 10/11/2019 | LIEBER | | | | 8/21/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272259 | JACOBS, JASON | 38 | BLACK | M | MEDIUM | 3/22/2019 | TYGER RIVER | 12/31/2025 | 12/31/2025 | | 12/31/2025 |
| 361772 | JACOBS, JEREMY DARNELL | 28 | BLACK | M | MEDIUM | 10/8/2018 | RIDGELAND | 1/1/2021 | 1/1/2021 | 6/12/2025 | 12/9/2025 |
| 372739 | JACOBS, JOSEPH LEIGH | 22 | AMER INDIAN | M | MEDIUM | 10/13/2019 | EVANS | | | | 10/6/2022 |
| 283610 | JACOBS, JULIUS MARVIN | 39 | BLACK | M | CLOSE | 12/29/2018 | BROAD RIVER | | | | 8/4/2029 |
| 335658 | JACOBS, KENDRICK L | 34 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 7/14/2023 |
| 226988 | JACOBS, RONALD | 49 | BLACK | M | MEDIUM | 11/14/2018 | KERSHAW | 6/27/2022 | 6/27/2022 | | 6/27/2022 |
| 328542 | JACOBS, TYRONE | 37 | BLACK | M | MEDIUM | 12/11/2019 | EVANS | | | | 12/10/2036 |
| 310037 | JACQUES, JARROD | 33 | BLACK | M | MEDIUM | 1/24/2019 | TRENTON | | | | 1/23/2024 |
| 315687 | JAKES, CHRISTOPHE CHARLES | 32 | BLACK | M | MEDIUM | 3/18/2020 | WATEREE RIVER | 6/12/2020 | 6/12/2020 | 11/7/2021 | 5/6/2022 |
| 347615 | JAKES, DAVID JAYQUON | 29 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 10/6/2037 |
| 196633 | JAMES III, JOHN | 45 | BLACK | M | CLOSE | 10/15/2018 | LEE | | | | 5/22/2035 |
| 370888 | JAMES JR, DERRICK | 22 | BLACK | M | MEDIUM | 2/24/2018 | TYGER RIVER | | | | 5/27/2022 |
| 165544 | JAMES JR, EDDIE HARMON | 49 | WHITE | M | MEDIUM | 7/31/1991 | EVANS | 12/22/2018 | 8/14/2020 | | 6/30/2020 |
| 376076 | JAMES JR, STEVEN WATSON | 25 | BLACK | M | MEDIUM | 2/10/2020 | TYGER RIVER | 9/26/2019 | 10/23/2020 | 10/3/2021 | 4/1/2022 |
| 310987 | JAMES, ANTHONY GLENN | 35 | BLACK | M | MEDIUM | 4/1/2020 | RIDGELAND | 8/14/2020 | 8/14/2020 | | 8/14/2020 |
| 257494 | JAMES, CALVIN | 38 | BLACK | M | CLOSE | 2/24/2018 | LIEBER | | | | 11/10/2030 |
| 272896 | JAMES, CARLOS A. | 42 | BLACK | M | MEDIUM | 10/25/2014 | ALLENDALE | | | | 10/25/2029 |
| 222169 | JAMES, DANIEL BAXTER | 44 | WHITE | M | MEDIUM | 1/30/2020 | WATEREE RIVER | 2/8/2020 | 3/25/2021 | 6/16/2021 | 9/27/2021 |
| 181333 | JAMES, DAVID | 54 | BLACK | M | CLOSE | 9/20/2019 | PERRY | | | | 5/27/2022 |
| 361608 | JAMES, DEMETRICE ROOSEVELT | 25 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 12/13/2039 |
| 374943 | JAMES, DEVANDRE | 27 | BLACK | M | MEDIUM | 2/8/2019 | TYGER RIVER | | | | 6/20/2025 |
| 286275 | JAMES, DONELL LAMONT DEW | 35 | BLACK | M | CLOSE | 1/20/2020 | MCCORMICK | | | | 5/13/2022 |
| 248742 | JAMES, FRANK ROOSEVELT | 42 | BLACK | M | MEDIUM | 2/11/2020 | WATEREE RIVER | | | | 11/22/2023 |
| 302355 | JAMES, GERRY BRENT | 45 | BLACK | M | MEDIUM | 9/26/2019 | KERSHAW | | | | 2/18/2023 |
| 222998 | JAMES, HOMER | 47 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 11/2/2020 |
| 234214 | JAMES, HOMER ARTHUR | 60 | BLACK | M | CLOSE | 11/26/2008 | LIEBER | | | | |
| 356399 | JAMES, JARRELL LORENZO | 25 | BLACK | M | CLOSE | | LEE | | | | 2/27/2035 |
| 289115 | JAMES, JERMEL VOSHAWN | 35 | BLACK | M | MEDIUM | 6/14/2019 | TYGER RIVER | | | | 3/18/2022 |
| 379302 | JAMES, JONATHAN DANIEL | 49 | WHITE | M | MEDIUM | | ALLENDALE | | | | 12/4/2020 |
| 364209 | JAMES, JOSHUA BRENT | 42 | WHITE | M | MINIMUM | 3/25/2020 | TYGER RIVER | | | | 2/27/2021 |
| 197141 | JAMES, JR, CHARLES EDWARD | 49 | BLACK | M | MEDIUM | 3/23/2018 | LIEBER | 10/17/2012 | 9/11/2021 | | |
| 261378 | JAMES, KENNETH | 44 | BLACK | M | MEDIUM | 6/24/2010 | KERSHAW | | | | 12/5/2030 |
| 295827 | JAMES, KYLE JACOB | 43 | BLACK | M | MEDIUM | 11/6/2018 | RIDGELAND | | | | 2/9/2042 |
| 333730 | JAMES, LAQUINN ROCHIO | 40 | BLACK | M | | 7/14/2018 | KIRKLAND | 4/29/2020 | 4/29/2020 | | 6/1/2021 |
| 291860 | JAMES, LEON AMOS JASON | 34 | BLACK | M | CLOSE | 10/21/2018 | LEE | | | | |
| 294004 | JAMES, MICHAEL | 39 | BLACK | M | MINIMUM | 4/10/2019 | LIVESAY | 12/13/2024 | 12/13/2024 | | 3/7/2026 |
| 368743 | JAMES, MICHAEL D | 55 | WHITE | M | MEDIUM | 9/15/2017 | MACDOUGALL | | | | 6/5/2021 |
| 210639 | JAMES, MICHAEL STEPHON | 46 | BLACK | M | MEDIUM | 9/14/2017 | KERSHAW | | | | 3/26/2028 |
| 261393 | JAMES, ROBERT | 45 | BLACK | M | MEDIUM | 6/20/2019 | KERSHAW | | | | 4/5/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365690 | JAMES, RODERICK | 37 | BLACK | M | MINIMUM | 3/7/2018 | ALLENDALE | | | | 4/8/2024 |
| 361800 | JAMES, THOMAS BOOKER | 31 | BLACK | M | MEDIUM | 8/24/2018 | MCCORMICK | | | | 10/6/2044 |
| 234029 | JAMES, TRAVIS ALBERT | 54 | BLACK | M | CLOSE | 6/16/2017 | EVANS | 4/22/2015 | 10/9/2021 | | |
| 257689 | JAMES, TRELON VISHINSKI | 40 | BLACK | M | | 12/9/2011 | KIRKLAND | 6/21/2020 | 6/21/2020 | | 1/6/2021 |
| 187370 | JAMES, TYRONE MICHAEL | 59 | BLACK | M | MEDIUM | | LEE | 12/11/2011 | 3/20/2021 | | |
| 249221 | JAMES, WILLIE LEE | 69 | BLACK | M | MEDIUM | 3/1/2013 | BROAD RIVER | | | | |
| 360119 | JAMES, ZAJHUN | 23 | BLACK | M | CLOSE | 4/6/2020 | LEE | | | | 4/11/2032 |
| 280500 | JAMISON, JOEY LAMONT | 38 | BLACK | M | MEDIUM | 8/25/2018 | LEE | | | | 1/20/2026 |
| 382630 | JAMISON, JOHNNY BRUCE | 65 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 2/14/2029 |
| 327094 | JAMISON, JONATHAN | 35 | BLACK | M | MEDIUM | 9/13/2019 | RIDGELAND | | | | 5/15/2027 |
| 210828 | JAMISON, KEVIN LAMAR | 45 | BLACK | M | MEDIUM | 4/10/2020 | EVANS | | | | 11/13/2026 |
| 271666 | JAMISON, RAHEME KEMDO | 41 | BLACK | M | MEDIUM | 2/9/2020 | TYGER RIVER | | | | 12/27/2022 |
| 239647 | JAMISON, RICKY | 60 | BLACK | M | MEDIUM | 9/19/2019 | ALLENDALE | 10/3/2020 | 10/3/2020 | | 1/29/2021 |
| 345773 | JAMISON, TOCARA DIVONN | 38 | BLACK | M | MEDIUM | 11/16/2017 | EVANS | | | | 12/8/2022 |
| 291035 | JAMISON, VERNON LEE | 67 | BLACK | M | MEDIUM | | RIDGELAND | | | | 9/25/2023 |
| 277038 | JAMISON, WILLIE JAMES | 59 | BLACK | M | CLOSE | 7/21/2016 | MCCORMICK | | | | |
| 270156 | JANES, PHILLIP ALAN | 51 | WHITE | M | MEDIUM | 1/14/2009 | WATEREE RIVER | | | | 1/27/2025 |
| 382896 | JANIS, ALLISON MARIE | 59 | WHITE | F | MINIMUM | | LEATH | 4/18/2021 | 4/18/2021 | | 11/20/2021 |
| 256858 | JANT, DAMON LASHAE | 42 | BLACK | M | MEDIUM | 9/2/2014 | MCCORMICK | | | | 8/15/2038 |
| 382980 | JANULIS, JUDSON MILLS | 28 | WHITE | M | MINIMUM | | MANNING | 2/13/2020 | 2/13/2020 | | 8/1/2020 |
| 381482 | JARNAGIN, KEVIN GRANT | 24 | WHITE | M | MINIMUM | | PALMER | 12/14/2019 | 12/14/2019 | | 9/7/2020 |
| 243625 | JARRAD SR, JON W | 67 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 6/16/2024 |
| 370396 | JARRELL, BRIAN TODD | 36 | WHITE | M | MINIMUM | | KIRKLAND | | | | 1/15/2027 |
| 227790 | JARRELL, DONALD PERRY | 44 | WHITE | M | CLOSE | 5/19/2014 | PERRY | | | | |
| 250416 | JARRELL, SHARRON BLASKY | 49 | WHITE | F | CLOSE | 12/11/2013 | GRAHAM | | | | |
| 369207 | JARRELLS, KELVIN | 44 | BLACK | M | MEDIUM | | TRENTON | 3/15/2019 | 3/15/2019 | 8/21/2021 | 2/17/2022 |
| 222736 | JAVINS, JIMMY CLERF | 45 | WHITE | M | MINIMUM | 1/22/2018 | GOODMAN | | | | 7/15/2022 |
| 303872 | JECKEL, JASON EDWARD | 42 | WHITE | M | MEDIUM | | KERSHAW | | | | 8/19/2020 |
| 367542 | JEFFCOAT, CHRISTIAN D | 27 | BLACK | M | MEDIUM | 2/22/2019 | TYGER RIVER | 1/12/2018 | 4/17/2020 | 7/5/2020 | 1/1/2021 |
| 284796 | JEFFCOAT, GREGORY | 36 | BLACK | M | MEDIUM | 10/29/2018 | TRENTON | 12/1/2026 | 12/1/2026 | | 5/22/2029 |
| 300010 | JEFFCOAT, HAROLD | 42 | BLACK | M | MEDIUM | 9/26/2017 | KERSHAW | | | | 1/9/2024 |
| 154606 | JEFFCOAT, KAREN M. | 58 | WHITE | F | MEDIUM | 12/9/1992 | LEATH | 2/26/2009 | 1/8/2022 | | |
| 257930 | JEFFCOAT, MICHAEL WAYNE | 52 | WHITE | M | MEDIUM | 7/10/2015 | BROAD RIVER | | | | |
| 379332 | JEFFCOAT, SPENCER MACKENZIE | 23 | BLACK | M | MINIMUM | | GOODMAN | 6/18/2021 | 6/18/2021 | | 12/13/2021 |
| 306630 | JEFFCOAT, TIFFANY J. | 40 | BLACK | F | MINIMUM | 3/10/2016 | GRAHAM | | | | 6/26/2024 |
| 343042 | JEFFCOAT, TRAVIS RAY | 28 | WHITE | M | MEDIUM | 4/20/2020 | WATEREE RIVER | | | | 10/31/2021 |
| 367241 | JEFFERIES, DEMORRIS JUQUAN | 25 | BLACK | M | CLOSE | 2/23/2020 | LEE | | | | 6/20/2023 |
| 275751 | JEFFERIES, EDWARD THOMAS | 42 | BLACK | M | MINIMUM | | KERSHAW | 3/22/2025 | 3/22/2025 | | 3/21/2025 |
| 348891 | JEFFERIES, LLOYD RYAN | 28 | BLACK | M | MEDIUM | 12/31/2018 | KERSHAW | | | | 8/9/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350491 | JEFFERSON JR, CURTIS RASHAAD | 31 | BLACK | M | | 4/11/2016 | KIRKLAND | | | | 12/11/2041 |
| 381316 | JEFFERSON, DAMARIUS MARQUEZ | 28 | BLACK | M | MEDIUM | | RIDGELAND | | | | 11/11/2034 |
| 376155 | JEFFERSON, ELEKI ANDREA | 52 | BLACK | M | MEDIUM | | KIRKLAND | | | | 9/11/2020 |
| 377107 | JEFFERSON, JR, ERNEST JOSEPH | 32 | BLACK | M | MINIMUM | | EVANS | 5/3/2022 | 5/3/2022 | 11/5/2021 | 5/4/2022 |
| 356456 | JEFFERSON, KENTRELL LACHONE | 41 | BLACK | M | CLOSE | 10/2/2019 | BROAD RIVER | | | | 1/27/2025 |
| 319684 | JEFFERSON, KENYETTA MARKEITH | 32 | BLACK | M | CLOSE | 1/11/2020 | PERRY | | | | |
| 167871 | JEFFERSON, MARSHALL LEWIS | 56 | BLACK | M | MEDIUM | 3/25/2007 | KERSHAW | 12/19/2020 | 12/19/2020 | | 10/22/2021 |
| 162896 | JEFFERSON, RICHARD A. | 49 | BLACK | M | CLOSE | 12/28/2018 | PRISMA HEALTH RICHLAND | 11/24/2018 | 11/24/2018 | | |
| 329790 | JEFFERSON, STARKREN TYRISE | 35 | BLACK | M | CLOSE | 3/9/2018 | LIEBER | | | | 11/5/2050 |
| 271255 | JEFFERSON, WILLIE | 52 | BLACK | M | MEDIUM | 2/8/2002 | EVANS | | | 7/12/2021 | 1/8/2022 |
| 367789 | JEFFERSON, ZAVIE LONDON | 24 | BLACK | M | MINIMUM | | GOODMAN | 3/18/2021 | 3/18/2021 | | 10/20/2021 |
| 381770 | JEFFERY, JARVIS TARIO | 21 | BLACK | M | MEDIUM | | TURBEVILLE | 12/30/2022 | 12/30/2022 | | 8/21/2023 |
| 374931 | JEFFERY, RICHARD LEE | 53 | BLACK | M | CLOSE | | LEE | | | | 9/29/2034 |
| 380605 | JEFFORDS, BRITTANY NICOLE | 26 | WHITE | F | MEDIUM | 7/23/2019 | GRAHAM | 7/31/2019 | 1/28/2021 | | 7/18/2020 |
| 380325 | JEFFORDS, GEORGE ALLEN | 33 | WHITE | M | MEDIUM | 1/19/2020 | WATEREE RIVER | 12/10/2019 | 1/29/2021 | | 1/16/2021 |
| 379775 | JELKS, DOMINIQUE ANDREA | 26 | BLACK | F | MINIMUM | 12/31/2019 | GRAHAM | | | | 4/18/2022 |
| 281446 | JENERETTE, BRYAN | 39 | BLACK | M | MINIMUM | 8/19/2014 | WATEREE RIVER | | | | 4/1/2025 |
| 6034 | JENKINS JR, JEROME | 26 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 380039 | JENKINS JR, KENNETH ALLEN | 26 | BLACK | M | MINIMUM | | PALMER | 12/3/2020 | 12/3/2020 | 5/16/2023 | 11/12/2023 |
| 363239 | JENKINS JR, ROBERT STEPHENSON | 37 | WHITE | M | MINIMUM | 4/24/2016 | ALLENDALE | | | | 12/26/2022 |
| 368255 | JENKINS JR, TERRY GLENN | 30 | BLACK | M | MEDIUM | 2/5/2020 | WATEREE RIVER | | | | 3/5/2024 |
| 165472 | JENKINS JR, THEODORE | 54 | BLACK | M | | | KIRKLAND | | | | 6/28/2020 |
| 273602 | JENKINS, ADRIAN LARON | 38 | BLACK | M | MEDIUM | 3/9/2018 | LIEBER | | | | 9/15/2032 |
| 364749 | JENKINS, AKEEM SHAMAR | 25 | BLACK | M | MEDIUM | 4/10/2020 | TRENTON | 4/25/2027 | 4/25/2027 | | 4/23/2027 |
| 268654 | JENKINS, ANDREW TERREL | 38 | BLACK | M | MEDIUM | | MACDOUGALL | 8/14/2020 | 8/14/2020 | 10/27/2023 | 4/24/2024 |
| 323767 | JENKINS, ANTHONY RASHAWN | 34 | BLACK | M | MINIMUM | 10/13/2019 | MANNING | 1/15/2019 | 4/17/2020 | 4/27/2020 | 10/24/2020 |
| 355755 | JENKINS, ATRINE KAPIECE | 28 | BLACK | M | MEDIUM | 9/8/2018 | TRENTON | | | | 8/24/2025 |
| 364365 | JENKINS, BERNARD | 27 | BLACK | M | MEDIUM | 11/8/2018 | LIEBER | | | | 5/11/2035 |
| 271240 | JENKINS, BOBBY C. | 50 | BLACK | M | MEDIUM | 7/2/2019 | BROAD RIVER | 9/21/2041 | 9/21/2041 | | 9/21/2041 |
| 280553 | JENKINS, BURTON SCOTT | 36 | WHITE | M | MEDIUM | 4/6/2020 | TURBEVILLE | 6/8/2020 | 6/8/2020 | | 9/18/2020 |
| 350658 | JENKINS, CARMAN MAJOR | 32 | BLACK | F | MEDIUM | 2/18/2014 | LEATH | | | | 4/1/2048 |
| 249488 | JENKINS, CHARLES ALEXANDER | 56 | BLACK | M | MINIMUM | | MANNING | | | 7/8/2021 | 1/4/2022 |
| 309361 | JENKINS, CHAVIS JAHMAL | 35 | BLACK | M | CLOSE | 7/16/2007 | MCCORMICK | | | | 9/4/2032 |
| 300829 | JENKINS, CLARENCE OBRIAN | 35 | BLACK | M | MEDIUM | 4/2/2020 | WATEREE RIVER | | | | 5/13/2026 |
| 323856 | JENKINS, CLARENCE WILLIAMS | 36 | BLACK | M | CLOSE | 5/20/2014 | BROAD RIVER | | | | |
| 380734 | JENKINS, COLLIN RIVERS | 20 | WHITE | M | CLOSE | | LEE | | | | 5/6/2031 |
| 381513 | JENKINS, COURTNEY CARMEL | 21 | BLACK | M | MEDIUM | | TRENTON | 10/23/2019 | 10/23/2019 | | 7/23/2020 |
| 274033 | JENKINS, DANIEL JEROME | 62 | BLACK | M | MEDIUM | 7/31/2017 | MCCORMICK | | | | |
| 298402 | JENKINS, DANIEL LEROY | 60 | BLACK | M | MINIMUM | | MANNING | 11/30/2019 | 11/30/2019 | | 7/9/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287262 | JENKINS, DANNY LEE | 64 | BLACK | M | MEDIUM | 7/4/2010 | BROAD RIVER | | | | 6/8/2023 |
| 367598 | JENKINS, DASHAWN RAYQUAN | 25 | BLACK | M | CLOSE | 12/9/2019 | MCCORMICK | | | | 6/2/2026 |
| 289283 | JENKINS, DAVID | 38 | BLACK | M | MEDIUM | 7/24/2012 | RIDGELAND | | | | 10/25/2031 |
| 337787 | JENKINS, DEAVAN ANTWAN | 33 | BLACK | M | MINIMUM | | LIVESAY | | | | 9/2/2023 |
| 350600 | JENKINS, DEMETRESSE JAMMAL | 29 | BLACK | M | MEDIUM | 3/16/2020 | BROAD RIVER | | | | 10/27/2020 |
| 333353 | JENKINS, DESMAND | 30 | BLACK | M | MEDIUM | 12/3/2019 | WATEREE RIVER | | | | 1/8/2023 |
| 338782 | JENKINS, DEVION | 27 | BLACK | M | MEDIUM | 12/22/2019 | KERSHAW | | | | 1/30/2027 |
| 376748 | JENKINS, DEVON JAMAHL | 23 | BLACK | M | MINIMUM | 4/8/2019 | KERSHAW | 11/25/2019 | 1/28/2021 | 10/26/2022 | 4/24/2023 |
| 380275 | JENKINS, DION RICHARD | 22 | BLACK | M | MINIMUM | 4/8/2020 | EVANS | | | | 10/20/2024 |
| 185504 | JENKINS, DONNIE | 49 | BLACK | M | MEDIUM | 2/4/2007 | ALLENDALE | | | | 6/16/2023 |
| 359239 | JENKINS, DONTRAIG KYRELL | 28 | BLACK | M | CLOSE | 6/25/2019 | MCCORMICK | | | | 8/2/2020 |
| 301303 | JENKINS, ERNEST ONEAL | 35 | BLACK | M | MEDIUM | 5/23/2018 | EVANS | 11/16/2026 | 11/16/2026 | | 11/10/2026 |
| 340220 | JENKINS, ETHRUM HENRI-K | 28 | BLACK | M | MEDIUM | 8/23/2019 | BROAD RIVER | | | | 12/5/2020 |
| 115592 | JENKINS, GORDON - | 63 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | 5/5/2008 | 10/30/2020 | | |
| 196454 | JENKINS, HERMAN NATHANIEL | 48 | BLACK | M | MINIMUM | 10/9/2017 | ALLENDALE | 4/22/2020 | 4/22/2020 | 6/21/2020 | 12/18/2020 |
| 318917 | JENKINS, JACKIE | 34 | BLACK | M | CLOSE | 11/8/2019 | MCCORMICK | | | | 2/25/2023 |
| 381212 | JENKINS, JAMEL ANTOINE | 42 | BLACK | M | MEDIUM | 2/24/2020 | WATEREE RIVER | 8/2/2021 | 8/2/2021 | | 7/9/2022 |
| 355352 | JENKINS, JAMES GERALD | 27 | BLACK | M | MEDIUM | 3/25/2020 | RIDGELAND | | | | 1/21/2028 |
| 296278 | JENKINS, JOE NATHAN | 33 | BLACK | M | MINIMUM | 10/8/2019 | PALMER | | | | 4/16/2024 |
| 327011 | JENKINS, JUSTIN KYLE | 31 | BLACK | M | CLOSE | 2/21/2020 | LEE | | | | 7/10/2032 |
| 284945 | JENKINS, KEVIN MAURICE | 54 | BLACK | M | MEDIUM | 8/29/2019 | RIDGELAND | | | | 12/27/2027 |
| 373308 | JENKINS, KYSHON | 27 | BLACK | M | MEDIUM | | LIEBER | | | | 6/7/2039 |
| 376915 | JENKINS, MARK TRAVIS | 54 | WHITE | M | MEDIUM | | EVANS | 11/12/2023 | 11/12/2023 | | 11/10/2023 |
| 370240 | JENKINS, MARTINA AIESHA | 26 | BLACK | F | MEDIUM | 3/17/2020 | GRAHAM | 12/27/2025 | 12/27/2025 | | 12/24/2025 |
| 362534 | JENKINS, MAURICE LARON | 25 | BLACK | M | MEDIUM | 9/13/2019 | EVANS | 8/10/2018 | 11/14/2020 | 5/20/2022 | 11/16/2022 |
| 305741 | JENKINS, MYRON LAVAL | 43 | BLACK | M | MINIMUM | 1/29/2011 | PALMER | 9/4/2019 | 9/4/2020 | 8/31/2022 | 2/27/2023 |
| 239595 | JENKINS, NIAKAL L. | 41 | BLACK | M | MINIMUM | 12/7/2017 | MANNING | | | | 6/11/2026 |
| 326584 | JENKINS, QUENTIN | 31 | BLACK | M | MEDIUM | 12/10/2019 | RIDGELAND | | | | 1/1/2047 |
| 333126 | JENKINS, RONALD LYNN | 52 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 8/28/2024 |
| 370814 | JENKINS, RUBIN NATHANIEL | 22 | BLACK | M | MEDIUM | 3/31/2020 | TURBEVILLE | 3/31/2021 | 3/31/2021 | | 7/10/2021 |
| 354881 | JENKINS, SHANE | 31 | BLACK | M | CLOSE | 1/28/2020 | LIEBER | | | | 7/9/2021 |
| 361338 | JENKINS, SHAQUILLE | 26 | BLACK | M | MEDIUM | 1/10/2016 | RIDGELAND | | | | 9/13/2022 |
| 373553 | JENKINS, TONY PARMEL | 32 | WHITE | M | MINIMUM | 11/28/2019 | ALLENDALE | | | | 6/15/2022 |
| 373775 | JENKINS, TRESHAWN MARKEESE | 26 | BLACK | M | CLOSE | | LEE | 12/28/2066 | 12/28/2066 | | 12/28/2066 |
| 328294 | JENKINS, TYQUIN TERRELL | 33 | BLACK | M | CLOSE | 1/30/2020 | LEE | | | | 1/20/2043 |
| 373025 | JENKINS, TYREK LAMAR | 22 | BLACK | M | MEDIUM | 1/28/2019 | EVANS | | | | 6/13/2024 |
| 260214 | JENKINS, TYRONE | 46 | BLACK | M | CLOSE | 4/12/2018 | LIEBER | | | | |
| 373590 | JENKINS, TYSKI JERMAINE | 28 | BLACK | M | MEDIUM | 11/25/2018 | EVANS | 1/19/2022 | 1/19/2022 | | 1/19/2022 |
| 333480 | JENKINS, WILLIAM H. | 71 | BLACK | M | MEDIUM | | MCCORMICK | | | | 10/21/2066 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370029 | JENKINS, ZACHARY JEREMY | 29 | BLACK | M | MEDIUM | 3/9/2020 | ALLENDALE | | | | 11/15/2021 |
| 381399 | JENKINS, ZOSAR KHEOPS | 23 | BLACK | M | MEDIUM | 1/16/2020 | TYGER RIVER | | | | 10/12/2020 |
| 368355 | JENNINGS, ANTHONY RESHUN | 31 | BLACK | M | CLOSE | 8/16/2019 | LEE | | | | 8/12/2032 |
| 308307 | JENNINGS, CHRISTOPHE JODY | 48 | BLACK | M | CLOSE | 2/18/2015 | LIEBER | | | | 2/2/2038 |
| 329197 | JENNINGS, ERIC JOSHUA | 32 | BLACK | M | MEDIUM | 1/30/2019 | TURBEVILLE | 3/3/2019 | 3/10/2021 | 12/31/2020 | 6/29/2021 |
| 298443 | JENNINGS, JAMES ERNEST | 38 | BLACK | M | MINIMUM | 11/6/2009 | WATEREE RIVER | 3/26/2020 | 3/26/2020 | | 1/29/2021 |
| 337232 | JENNINGS, JEFFREY RAY | 38 | WHITE | M | CLOSE | 3/7/2020 | LEE | | | | |
| 383054 | JENNINGS, JOSHUA J | 40 | WHITE | M | MEDIUM | | KIRKLAND | 2/4/2034 | 2/4/2034 | | 2/25/2035 |
| 239361 | JENNINGS, MICHELLE LYNN | 45 | BLACK | F | MINIMUM | 9/11/1999 | GRAHAM | | | | 1/16/2022 |
| 377921 | JENNINGS, MONTELL MARQUIS | 25 | BLACK | M | MEDIUM | | ALLENDALE | | | | 10/19/2022 |
| 259845 | JENNINGS, RANDY E. | 42 | WHITE | M | MEDIUM | 8/17/2018 | EVANS | | | | 9/4/2023 |
| 329264 | JENNINGS, TERRANCE | 30 | BLACK | M | MEDIUM | 4/1/2020 | PERRY | | | | 10/28/2046 |
| 113378 | JENNINGS, THOMAS FLOYD | 60 | BLACK | M | MEDIUM | 11/1/2001 | KIRKLAND | 7/10/1991 | 6/18/2020 | | |
| 380252 | JENNINGS, TRAVIS M | 39 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/22/2023 | 5/22/2023 | | 5/22/2023 |
| 222139 | JEPSEN, DAVID A | 61 | WHITE | M | MEDIUM | 11/21/2016 | LIEBER | 8/22/2017 | 11/13/2021 | | 5/19/2025 |
| 294661 | JERIDO, JERMAINE | 38 | BLACK | M | MEDIUM | 12/11/2019 | EVANS | | | | 4/25/2028 |
| 301237 | JERIDO, TERRENCE LEVERN | 42 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | | | | 9/11/2024 |
| 115314 | JERNIGAN, DARYL | 57 | BLACK | M | CLOSE | 7/10/2018 | PERRY | 1/11/1990 | 2/26/2021 | | |
| 374468 | JERRY, QUENTIN CORTEZ | 24 | BLACK | M | MEDIUM | 8/29/2019 | EVANS | | | | 9/12/2027 |
| 298462 | JESKE, RANDY LOGAN | 36 | WHITE | M | MEDIUM | 7/29/2019 | RIDGELAND | | | | 3/29/2024 |
| 309007 | JESTER, STEPHEN JAMES | 45 | WHITE | M | MINIMUM | 4/12/2015 | WATEREE RIVER | 2/23/2020 | 2/23/2020 | | 2/22/2021 |
| 282902 | JETER III, ALONZO COLUMBUS | 42 | BLACK | M | MEDIUM | 3/8/2006 | TYGER RIVER | | | | 12/26/2027 |
| 372420 | JETER, AKELLO CHINARA | 24 | BLACK | M | CLOSE | 11/2/2019 | BROAD RIVER | | | | 2/2/2056 |
| 307200 | JETER, ALONZO TEREZ | 32 | BLACK | M | CLOSE | 3/31/2020 | EVANS | 9/11/2021 | 9/11/2021 | | 9/11/2021 |
| 233386 | JETER, FREDERICK FITZGERALD | 56 | BLACK | M | MEDIUM | 11/11/2000 | TYGER RIVER | | | | 4/26/2032 |
| 144910 | JETER, GERALD JEROME | 63 | BLACK | M | MINIMUM | 5/21/1991 | GOODMAN | 8/18/2020 | 8/18/2020 | 10/1/2024 | 3/30/2025 |
| 131471 | JETER, JEFFERY EUGENE | 53 | BLACK | M | MEDIUM | 7/27/2018 | LIEBER | 3/10/2019 | 3/25/2021 | | 1/19/2033 |
| 335454 | JETER, JEREMY JAMAL | 30 | BLACK | M | MEDIUM | 4/28/2019 | EVANS | | | | 7/12/2022 |
| 314407 | JETER, JOSHUA | 32 | BLACK | M | CLOSE | 3/3/2020 | BROAD RIVER | | | | |
| 330134 | JETER, JOSHUA JABOTT | 31 | BLACK | M | MEDIUM | 1/21/2020 | WATEREE RIVER | 1/10/2020 | 1/29/2021 | 7/8/2021 | 1/4/2022 |
| 334807 | JETER, KEITH JEROME | 41 | BLACK | M | MEDIUM | 6/9/2017 | TYGER RIVER | | | | 8/17/2021 |
| 361267 | JETER, KESHAUN DONTE | 25 | BLACK | M | MEDIUM | 9/29/2019 | EVANS | | | | 7/21/2028 |
| 383285 | JETER, MALIK EUGENE | 21 | BLACK | M | | | KIRKLAND | | | | 10/21/2023 |
| 322715 | JETER, MANUEL RASHON | 35 | BLACK | M | MEDIUM | 1/9/2020 | RIDGELAND | | | | 7/6/2027 |
| 311417 | JETER, MICHAEL CHRISTOPHE | 31 | BLACK | M | CLOSE | 11/12/2019 | BROAD RIVER | | | | 1/19/2051 |
| 372822 | JETER, PAUL EARL | 72 | BLACK | M | CLOSE | | BROAD RIVER | | | | 2/12/2037 |
| 242979 | JETER, SAMUEL JEREMIAH | 45 | BLACK | M | CLOSE | 1/30/2014 | PERRY | | | | |
| 381028 | JETER, WILLIAM TERRY | 69 | WHITE | M | MEDIUM | | RIDGELAND | 10/28/2020 | 10/28/2020 | | 4/7/2025 |
| 358650 | JETT, ANTWAN JAMAL | 24 | BLACK | M | CLOSE | 12/2/2019 | BROAD RIVER | | | | 6/24/2039 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369502 | JETT, RESHAD L | 27 | BLACK | M | MEDIUM | 3/8/2018 | RIDGELAND | | | | 11/4/2021 |
| 381601 | JETTER, ANTHONY DALE | 28 | BLACK | M | MEDIUM | | MACDOUGALL | 3/10/2035 | 3/10/2035 | | 3/6/2035 |
| 273718 | JILES, COREY MAURICE | 48 | BLACK | M | CLOSE | 8/27/2015 | LEE | | | | 10/26/2029 |
| 375106 | JOE, JEFFREY DEMONTA | 22 | BLACK | M | MEDIUM | 4/1/2020 | TURBEVILLE | 7/6/2019 | 9/18/2021 | 8/10/2020 | 2/6/2021 |
| 261405 | JOHNICAN, CARLOS | 41 | BLACK | M | MINIMUM | 4/4/2017 | KIRKLAND | 1/17/2025 | 1/17/2025 | | 1/12/2025 |
| 340693 | JOHNICAN, SAMUAL BRUCE | 54 | BLACK | M | CLOSE | 3/10/2020 | PERRY | | | | |
| 323466 | JOHNS, MATTHEW SANDERS | 30 | WHITE | M | MEDIUM | 4/22/2020 | TRENTON | | | | 1/13/2021 |
| 359719 | JOHNSON II, KEVIN BOYD | 27 | WHITE | M | MINIMUM | 7/6/2018 | MANNING | 6/17/2025 | 6/17/2025 | | 6/15/2025 |
| 380062 | JOHNSON II, VINCENT BERNARD | 20 | BLACK | M | MEDIUM | 2/28/2020 | TURBEVILLE | | | | 5/7/2023 |
| 353481 | JOHNSON III, ANDREW LEVETTE | 26 | BLACK | M | MEDIUM | 1/6/2014 | KERSHAW | | | | 2/13/2022 |
| 355528 | JOHNSON III, ROOSEVELT EMANUEL | 26 | BLACK | M | MEDIUM | 1/26/2016 | MACDOUGALL | 7/18/2020 | 7/18/2020 | 5/18/2022 | 11/14/2022 |
| 244522 | JOHNSON JR, ARTHUR LEE | 48 | BLACK | M | CLOSE | 4/7/2020 | LIEBER | | | | 6/18/2026 |
| 155635 | JOHNSON JR, BERNARD | 51 | BLACK | M | MEDIUM | 6/4/1996 | TYGER RIVER | 11/1/2020 | 11/1/2020 | | 5/13/2021 |
| 343186 | JOHNSON JR, DWAINE L | 26 | BLACK | M | MEDIUM | 4/10/2020 | PERRY | | | | 8/26/2025 |
| 316156 | JOHNSON JR, GEORGE TILLMAN | 35 | BLACK | M | MINIMUM | 3/12/2011 | WATEREE RIVER | 3/18/2019 | 4/18/2020 | | 10/3/2020 |
| 365767 | JOHNSON JR, HENRY NORRIS | 32 | BLACK | M | CLOSE | | LEE | | | | 6/16/2045 |
| 287397 | JOHNSON JR, JAMES HENRY | 40 | BLACK | M | MINIMUM | 1/9/2020 | LIVESAY | 3/9/2020 | 3/11/2021 | 10/11/2021 | 4/9/2022 |
| 291499 | JOHNSON JR, MARION | 54 | BLACK | M | CLOSE | 4/13/2003 | MCCORMICK | | | | 5/13/2026 |
| 326753 | JOHNSON JR, RICHARD DOUGLAS | 35 | BLACK | M | MINIMUM | 1/24/2019 | LIVESAY | 4/14/2020 | 4/14/2020 | | 5/16/2021 |
| 246386 | JOHNSON JR, ROBERT LEE | 46 | BLACK | M | MEDIUM | 6/21/2017 | ALLENDALE | | | | 11/11/2020 |
| 361864 | JOHNSON JR, TIMOTHY DARRELL | 33 | BLACK | M | MEDIUM | 11/5/2019 | LEE | | | | 1/10/2029 |
| 363219 | JOHNSON JR, TOMMIE JUNER | 33 | BLACK | M | MEDIUM | 11/19/2019 | RIDGELAND | | | | 1/11/2022 |
| 358094 | JOHNSON JR, TONY E | 26 | BLACK | M | MEDIUM | 3/30/2020 | LIEBER | | | | 6/8/2021 |
| 370588 | JOHNSON JR, TYRONE | 26 | BLACK | M | MINIMUM | 6/5/2017 | WATEREE RIVER | | | | 7/30/2022 |
| 381415 | JOHNSON JR, WILLIAM JAMES | 17 | BLACK | M | MEDIUM | 1/3/2020 | TURBEVILLE | | | | 1/23/2021 |
| 299403 | JOHNSON, ADRIAN L. | 40 | BLACK | M | MEDIUM | 10/25/2019 | RIDGELAND | | | | 7/30/2036 |
| 236176 | JOHNSON, ALEXANDER SANTEE | 44 | BLACK | M | MEDIUM | 7/9/2019 | BROAD RIVER | 7/19/2017 | 11/13/2021 | | |
| 272357 | JOHNSON, ALLEN D | 51 | BLACK | M | MINIMUM | 2/15/2015 | KIRKLAND | 5/4/2003 | 3/21/2020 | | 9/14/2027 |
| 72011 | JOHNSON, ALVIN BERNARD | 62 | BLACK | M | MEDIUM | 3/6/2012 | TRENTON | | | 8/20/2020 | 2/16/2021 |
| 245448 | JOHNSON, ALVIN DWAYNE | 39 | BLACK | M | CLOSE | 5/18/2017 | KIRKLAND | | 10/26/2017 | 8/14/2024 | 2/10/2025 |
| 365933 | JOHNSON, ANDRE | 24 | BLACK | M | MEDIUM | 12/15/2019 | LIEBER | | | | 12/10/2026 |
| 321191 | JOHNSON, ANDRE | 43 | BLACK | M | MEDIUM | 2/27/2019 | TURBEVILLE | | | | 4/21/2036 |
| 298068 | JOHNSON, ANDREW JACOB | 37 | WHITE | M | MEDIUM | 12/30/2019 | RIDGELAND | | | | 4/25/2022 |
| 261882 | JOHNSON, ANTHONY JESUS | 51 | BLACK | M | MEDIUM | 11/7/2018 | MCCORMICK | | | | |
| 381851 | JOHNSON, ANTHONY LEON | 21 | BLACK | M | CLOSE | | KIRKLAND | | | | 9/24/2020 |
| 375535 | JOHNSON, ANTOIN D | 46 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 6/4/2026 |
| 366454 | JOHNSON, ANTONIO LAMONT | 30 | BLACK | M | MEDIUM | 11/28/2019 | BROAD RIVER | | | | 2/11/2032 |
| 383162 | JOHNSON, ANTWAN CHAUNTINAH | 30 | BLACK | M | | | KIRKLAND | 4/7/2021 | 4/7/2021 | 1/9/2025 | 7/8/2025 |
| 375233 | JOHNSON, AUSTIN | 23 | BLACK | M | MEDIUM | 1/28/2020 | KERSHAW | 1/22/2023 | 1/22/2023 | | 1/21/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350158 | JOHNSON, AUSTIN BLAKE | 63 | WHITE | M | MEDIUM | | LIEBER | 12/12/2019 | 12/10/2020 | | 7/14/2031 |
| 275623 | JOHNSON, BENJAMIN | 41 | BLACK | M | MEDIUM | 3/16/2020 | TYGER RIVER | | | | 12/31/2029 |
| 318219 | JOHNSON, BENJAMIN JAMAL | 32 | BLACK | M | MEDIUM | 10/4/2019 | MACDOUGALL | 1/7/2020 | 2/11/2021 | | 12/19/2020 |
| 297693 | JOHNSON, BERNARD CORNELIUS | 38 | BLACK | M | MEDIUM | 8/29/2016 | TRENTON | 1/24/2020 | 1/24/2020 | | 1/29/2021 |
| 321109 | JOHNSON, BRANDON | 33 | BLACK | M | MEDIUM | 1/26/2017 | RIDGELAND | | | | 9/5/2022 |
| 376640 | JOHNSON, BRANDON KELLY | 32 | WHITE | M | MEDIUM | | LEE | | | | 8/1/2028 |
| 372668 | JOHNSON, BRANDON LAMAR | 31 | BLACK | M | MEDIUM | 12/19/2017 | EVANS | | | | 4/15/2027 |
| 338272 | JOHNSON, BRANDON TYRENE | 32 | BLACK | M | MEDIUM | 9/2/2019 | WATEREE RIVER | 11/4/2022 | 11/4/2022 | 11/26/2027 | 5/24/2028 |
| 330654 | JOHNSON, BRANDON VERNARD | 36 | BLACK | M | CLOSE | 5/8/2019 | BROAD RIVER | | | | 5/24/2021 |
| 261196 | JOHNSON, BRIAN VINCENT | 39 | BLACK | M | MEDIUM | 6/5/2009 | KERSHAW | | | | 6/4/2026 |
| 344910 | JOHNSON, BRITTANY ALEXIS | 28 | BLACK | F | CLOSE | 11/24/2018 | GRAHAM | | | | 6/25/2038 |
| 253516 | JOHNSON, BYRON L. | 44 | BLACK | M | MEDIUM | 3/2/2020 | KERSHAW | 12/22/2031 | 12/22/2031 | | 12/22/2031 |
| 372787 | JOHNSON, CALEB TREMAINE | 20 | BLACK | M | MINIMUM | 3/11/2020 | TURBEVILLE | 12/31/2020 | 12/31/2020 | | 3/17/2024 |
| 354452 | JOHNSON, CARL DONTE | 29 | BLACK | M | MEDIUM | 9/17/2018 | ALLENDALE | | | | 5/28/2024 |
| 382948 | JOHNSON, CARLTON LAMONT | 29 | BLACK | M | MEDIUM | | KERSHAW | 5/31/2020 | 5/31/2020 | | 2/23/2021 |
| 338411 | JOHNSON, CHADWICK WAYNE | 41 | WHITE | M | CLOSE | 12/11/2017 | PERRY | | | | 5/10/2031 |
| 344307 | JOHNSON, CHANIN RASHAD | 31 | BLACK | M | CLOSE | 1/11/2018 | KIRKLAND | | | | 8/14/2020 |
| 243842 | JOHNSON, CHARLES CLYDE | 52 | WHITE | M | MEDIUM | 12/26/2008 | EVANS | | | | 5/3/2031 |
| 268863 | JOHNSON, CHARLES E | 58 | BLACK | M | MINIMUM | 9/21/2017 | KIRKLAND | | 1/24/2019 | | 5/30/2020 |
| 252248 | JOHNSON, CHARLES EDWARD | 59 | BLACK | M | MEDIUM | 10/7/2019 | TYGER RIVER | | | | 1/13/2024 |
| 350769 | JOHNSON, CHARLES HAKEEM | 29 | BLACK | M | | KIRKLAND | 7/16/2021 | 7/16/2021 | 7/21/2023 | 1/17/2024 |
| 363256 | JOHNSON, CHRISTOPHE BRICE | 31 | BLACK | M | MEDIUM | 12/25/2019 | RIDGELAND | | | | 8/5/2022 |
| 343032 | JOHNSON, CHRISTOPHE DEAN | 37 | WHITE | M | MEDIUM | 3/17/2018 | TURBEVILLE | | | | 7/16/2022 |
| 275703 | JOHNSON, CHRISTOPHE LEE | 39 | BLACK | M | MINIMUM | 10/25/2019 | KIRKLAND | 7/12/2020 | 7/12/2020 | | 4/5/2021 |
| 332825 | JOHNSON, CHRISTOPHE WILLIAM | 32 | BLACK | M | MINIMUM | 12/8/2014 | KIRKLAND | 6/11/2022 | 6/11/2022 | | 9/30/2024 |
| 237253 | JOHNSON, CLARENCE | 58 | BLACK | M | MEDIUM | 10/9/2018 | EVANS | | | | 4/17/2021 |
| 370925 | JOHNSON, CLARENCE SHYHEIM | 25 | BLACK | M | CLOSE | 11/1/2018 | BROAD RIVER | | | | 4/14/2030 |
| 353838 | JOHNSON, CODY | 26 | BLACK | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 4/16/2023 |
| 361983 | JOHNSON, CODY ARRINGER | 26 | BLACK | M | MEDIUM | 8/15/2019 | TURBEVILLE | | | | 9/24/2022 |
| 351275 | JOHNSON, COREY D | 29 | BLACK | M | MEDIUM | 1/27/2020 | ALLENDALE | | | | 11/14/2023 |
| 337543 | JOHNSON, CURTIS T | 33 | BLACK | M | MEDIUM | | KERSHAW | | | | 5/13/2037 |
| 316909 | JOHNSON, DADRIN | 34 | BLACK | M | MEDIUM | 2/27/2020 | PERRY | | | | |
| 375416 | JOHNSON, DANIEL RAY | 24 | WHITE | M | MEDIUM | | TURBEVILLE | 10/31/2022 | 10/31/2022 | | 12/16/2023 |
| 351891 | JOHNSON, DAQWAN M | 30 | BLACK | M | CLOSE | 3/16/2019 | LIEBER | | | | 6/12/2060 |
| 378020 | JOHNSON, DARIUS QUINN | 25 | BLACK | M | MEDIUM | 12/19/2019 | TURBEVILLE | 12/28/2019 | 1/29/2021 | 2/5/2022 | 8/4/2022 |
| 247790 | JOHNSON, DARRYL | 57 | BLACK | M | MINIMUM | | EVANS | | | | 10/25/2022 |
| 306195 | JOHNSON, DARRYL LEE | 36 | BLACK | M | MINIMUM | 4/26/2006 | TRENTON | 3/29/2020 | 3/29/2020 | | 11/11/2020 |
| 231821 | JOHNSON, DARRYL TERRENCE | 58 | BLACK | M | MEDIUM | 9/21/2009 | TURBEVILLE | | | 1/10/2023 | 7/9/2023 |
| 312138 | JOHNSON, DAVID GERRARD | 34 | BLACK | M | MEDIUM | | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280460 | JOHNSON, DAVID L. | 40 | BLACK | M | MEDIUM | 11/26/2018 | RIDGELAND | 12/26/2023 | 12/26/2023 | | 6/21/2026 |
| 350868 | JOHNSON, DAVID LEE | 27 | BLACK | M | CLOSE | 8/29/2019 | BROAD RIVER | | | | 1/10/2029 |
| 269185 | JOHNSON, DAVID MARIO | 38 | BLACK | M | CLOSE | 8/16/2019 | MCCORMICK | | | | 6/2/2035 |
| 329149 | JOHNSON, DAWUD KWAMIR | 30 | BLACK | M | CLOSE | 11/12/2019 | LIEBER | | | | 6/11/2023 |
| 381416 | JOHNSON, DAYQUAN DEVON | 24 | BLACK | M | MINIMUM | | PALMER | 6/17/2020 | 6/17/2020 | | 9/13/2021 |
| 376209 | JOHNSON, DEANNA LYNNETHIA | 30 | BLACK | F | MINIMUM | | GRAHAM | | | | 4/21/2022 |
| 382682 | JOHNSON, DECHAE LAMARR | 24 | BLACK | M | MINIMUM | | TURBEVILLE | 6/30/2020 | 6/30/2020 | | 7/18/2023 |
| 241438 | JOHNSON, DEMARCO | 40 | BLACK | M | CLOSE | 7/8/2001 | PERRY | | | | |
| 306180 | JOHNSON, DEMARIO ALEE HARRY | 38 | BLACK | M | MINIMUM | 11/21/2018 | MANNING | | | | 7/25/2022 |
| 373118 | JOHNSON, DEMETRI RAHMER | 25 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/9/2020 |
| 317626 | JOHNSON, DEMOND PEREZ | 37 | BLACK | M | MEDIUM | 7/18/2019 | KERSHAW | 10/14/2025 | 10/14/2025 | | 10/10/2025 |
| 241940 | JOHNSON, DESMOND | 42 | BLACK | M | MEDIUM | 4/19/2020 | EVANS | 12/23/2004 | 3/24/2021 | | 5/14/2022 |
| 347745 | JOHNSON, DETRIC DELONTE | 31 | BLACK | M | MEDIUM | 8/27/2019 | KERSHAW | | | | 3/14/2024 |
| 378560 | JOHNSON, DEVAN ANTHONY | 19 | BLACK | M | CLOSE | 4/13/2020 | LEE | | | | 3/19/2028 |
| 359432 | JOHNSON, DEVIN JAMEL | 36 | BLACK | M | MEDIUM | 2/28/2020 | MCCORMICK | | | | 2/7/2048 |
| 363221 | JOHNSON, DIQUAN MALICK | 22 | BLACK | M | MINIMUM | 4/15/2019 | LIEBER | | | | 12/20/2021 |
| 367310 | JOHNSON, DOMINIQUE EDWARD | 28 | BLACK | M | MEDIUM | | TURBEVILLE | 6/25/2019 | 8/14/2020 | 7/18/2020 | 8/19/2020 |
| 362300 | JOHNSON, DOMINIQUE ROSCELL | 30 | BLACK | M | MEDIUM | 2/8/2019 | EVANS | 1/15/2025 | 1/15/2025 | | 1/11/2025 |
| 322348 | JOHNSON, DONALD HUGH | 79 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 9/25/2022 |
| 359854 | JOHNSON, DONALD RICHARD | 34 | WHITE | M | MEDIUM | | RIDGELAND | | | | 10/27/2027 |
| 377051 | JOHNSON, DONZETTE FREDRICK | 20 | BLACK | M | MEDIUM | 7/27/2019 | TURBEVILLE | | | | 7/21/2026 |
| 380210 | JOHNSON, EMANDRE | 20 | BLACK | M | MEDIUM | | TURBEVILLE | 7/15/2022 | 7/15/2022 | | 4/12/2023 |
| 325695 | JOHNSON, ERIC | 39 | BLACK | M | MEDIUM | | EVANS | | | | 7/31/2022 |
| 303903 | JOHNSON, ERIC | 49 | BLACK | M | MEDIUM | | KERSHAW | | | | 1/3/2033 |
| 298877 | JOHNSON, ERIC LAMONTE | 43 | BLACK | M | MINIMUM | 2/12/2004 | WATEREE RIVER | 6/14/2020 | 6/14/2020 | 6/21/2021 | 12/18/2021 |
| 361844 | JOHNSON, ERIC PAUL | 40 | WHITE | M | MEDIUM | 11/27/2018 | MACDOUGALL | | | | 4/17/2026 |
| 321394 | JOHNSON, FLETCHER | 30 | BLACK | M | MEDIUM | 2/5/2020 | TRENTON | 7/25/2021 | 7/25/2021 | | 7/22/2021 |
| 381723 | JOHNSON, FRED RONALD | 29 | BLACK | M | MINIMUM | 4/9/2020 | MANNING | 3/18/2020 | 3/18/2020 | 8/21/2021 | 2/17/2022 |
| 163457 | JOHNSON, FREDRICK EUGENE | 49 | BLACK | M | CLOSE | 4/3/2008 | MCCORMICK | | | | 7/22/2047 |
| 338386 | JOHNSON, GARY EDWARD | 40 | WHITE | M | | 8/4/2018 | KIRKLAND | 12/7/2020 | 12/7/2020 | | 1/9/2022 |
| 344629 | JOHNSON, GARY ORVIS | 75 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 5/9/2022 |
| 307835 | JOHNSON, HARRY | 32 | BLACK | M | MEDIUM | 1/15/2017 | RIDGELAND | | | | 10/21/2022 |
| 377950 | JOHNSON, HARRY L | 49 | BLACK | M | MINIMUM | | LIVESAY | 6/13/2020 | 6/13/2020 | | 1/11/2021 |
| 293526 | JOHNSON, HERMAN JEROME | 34 | BLACK | M | CLOSE | 10/20/2015 | KIRKLAND | 5/6/2033 | 5/6/2033 | | 4/29/2033 |
| 265332 | JOHNSON, HEYWARD | 61 | BLACK | M | MEDIUM | 11/27/2001 | TURBEVILLE | | | | 6/23/2027 |
| 381228 | JOHNSON, IRICK DURELL | 35 | BLACK | M | MINIMUM | | MANNING | 8/17/2020 | 8/17/2020 | | 11/17/2020 |
| 338330 | JOHNSON, IRVIN | 55 | BLACK | M | MEDIUM | | MACDOUGALL | 6/11/2021 | 6/11/2021 | | 12/7/2021 |
| 375740 | JOHNSON, JACOB EUGENE | 20 | BLACK | M | CLOSE | 4/6/2020 | LEE | | | | 11/23/2030 |
| 326568 | JOHNSON, JAMAR | 35 | BLACK | M | MINIMUM | | PALMER | 9/11/2019 | 11/20/2020 | 11/4/2020 | 12/2/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355670 | JOHNSON, JAMES ALLEN | 35 | WHITE | M | CLOSE | 2/9/2020 | LIEBER | | | | 1/30/2064 |
| 353643 | JOHNSON, JAMES EDWARD | 34 | BLACK | M | CLOSE | 4/3/2018 | MCCORMICK | | | | 3/7/2050 |
| 291133 | JOHNSON, JAMES ERIC | 41 | BLACK | M | CLOSE | 8/9/2006 | KIRKLAND | | | | |
| 296028 | JOHNSON, JAMES LESTER | 51 | BLACK | M | MINIMUM | | BROAD RIVER | 12/5/2019 | 12/5/2019 | | 8/7/2020 |
| 340206 | JOHNSON, JAMES MICHAEL | 31 | WHITE | M | CLOSE | 5/29/2019 | MCCORMICK | | | | 2/26/2044 |
| 378012 | JOHNSON, JAMONE RAKIM | 23 | BLACK | M | MINIMUM | 7/31/2019 | PALMER | 11/28/2021 | 11/28/2021 | | 10/20/2021 |
| 369642 | JOHNSON, JAQUWEZ | 20 | BLACK | M | CLOSE | 6/10/2019 | MCCORMICK | | | | 12/13/2030 |
| 216908 | JOHNSON, JARVIS DEMONT | 43 | BLACK | M | MEDIUM | 12/2/2004 | KERSHAW | 12/22/2013 | 8/15/2020 | | |
| 289062 | JOHNSON, JASON | 37 | BLACK | M | MEDIUM | 12/7/2019 | WATEREE RIVER | | 5/7/2015 | | 10/27/2020 |
| 231457 | JOHNSON, JASON ALAN | 41 | WHITE | M | CLOSE | 11/26/2019 | LEE | | | | 12/9/2034 |
| 383235 | JOHNSON, JAVAUGHN DEANGELO | 23 | BLACK | M | | | KIRKLAND | 5/4/2021 | 5/4/2021 | 5/26/2024 | 11/22/2024 |
| 303825 | JOHNSON, JEREMIAH CHRISTIAN | 39 | BLACK | M | CLOSE | 3/7/2019 | MCCORMICK | | | | 12/29/2050 |
| 379020 | JOHNSON, JEREMY KEITH | 51 | BLACK | M | MEDIUM | | LEE | 12/12/2024 | 12/12/2024 | | 12/9/2024 |
| 316392 | JOHNSON, JERMAINE TWAHE | 40 | BLACK | M | MINIMUM | 6/22/2011 | GOODMAN | 8/7/2020 | 8/7/2020 | | 6/25/2021 |
| 226020 | JOHNSON, JEROME CHRISTOPHE | 45 | BLACK | M | MEDIUM | 1/20/2019 | EVANS | | | | 12/14/2020 |
| 163914 | JOHNSON, JIMMY COLON | 54 | BLACK | M | CLOSE | 12/13/2014 | LEE | | | | |
| 356608 | JOHNSON, JODECI JAQUANIS | 27 | BLACK | M | MEDIUM | 4/20/2018 | BROAD RIVER | | | | 8/21/2020 |
| 155235 | JOHNSON, JOE LEWIS | 58 | BLACK | M | MINIMUM | 3/22/1996 | MANNING | | | | 10/7/2024 |
| 241019 | JOHNSON, JOEY | 58 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | 7/12/2020 | 7/12/2020 | 11/8/2021 | 5/7/2022 |
| 363660 | JOHNSON, JOHN | 29 | BLACK | M | MEDIUM | | LEE | | | | 9/16/2024 |
| 129570 | JOHNSON, JOHN FITZGERALD | 53 | BLACK | M | MEDIUM | 8/19/2018 | BROAD RIVER | | | | |
| 302624 | JOHNSON, JOHN PATRICK | 35 | BLACK | M | MEDIUM | 2/1/2020 | WATEREE RIVER | 4/11/2020 | 4/11/2020 | 4/8/2021 | 10/5/2021 |
| 355353 | JOHNSON, JOHNATHAN CHARLES | 25 | BLACK | M | MEDIUM | 9/12/2019 | KERSHAW | | | | 1/10/2028 |
| 382167 | JOHNSON, JOHNATHAN RAHEEM | 27 | BLACK | M | MINIMUM | | GOODMAN | 1/16/2020 | 1/16/2020 | | 7/1/2020 |
| 253526 | JOHNSON, JOHNNIE L. | 47 | BLACK | M | MEDIUM | 10/25/2017 | EVANS | | | | 6/13/2029 |
| 67520 | JOHNSON, JOHNNY ROBERT | 74 | WHITE | M | MEDIUM | 12/8/2008 | PERRY | 8/20/1992 | 8/21/2021 | | |
| 302066 | JOHNSON, JONATHAN | 49 | BLACK | M | MEDIUM | 5/25/2015 | ALLENDALE | 5/10/2027 | 5/10/2027 | | 5/9/2027 |
| 245630 | JOHNSON, JONATHAN | 47 | BLACK | M | CLOSE | 9/30/2009 | BROAD RIVER | | | | |
| 375868 | JOHNSON, JONATHAN CLEODIS | 27 | BLACK | M | CLOSE | 7/11/2018 | BROAD RIVER | | | | 10/21/2038 |
| 282885 | JOHNSON, JOSEPH BRYAN | 50 | BLACK | M | MEDIUM | 7/17/2018 | ALLENDALE | 9/15/2019 | 10/8/2020 | 10/17/2020 | 4/15/2021 |
| 370427 | JOHNSON, JOSHUA ANTWAINE | 26 | BLACK | M | MINIMUM | 1/30/2020 | MANNING | 11/14/2019 | 3/10/2021 | | 10/19/2020 |
| 319689 | JOHNSON, JR., JIMMY LEE | 37 | BLACK | M | MEDIUM | 6/3/2019 | EVANS | | | | 6/7/2035 |
| 359323 | JOHNSON, JUSTIN JERMAINE | 30 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 359398 | JOHNSON, JUSTIN LAMAR | 31 | BLACK | M | MEDIUM | 2/19/2020 | RIDGELAND | | | | 10/22/2022 |
| 350533 | JOHNSON, KADEEM S | 27 | BLACK | M | CLOSE | 2/9/2020 | BROAD RIVER | | | | 10/8/2031 |
| 343489 | JOHNSON, KATHERINE MICHELLE | 41 | WHITE | F | MEDIUM | 5/3/2019 | GRAHAM | | | | 7/1/2020 |
| 252251 | JOHNSON, KEITH ANTHONY | 44 | BLACK | M | CLOSE | 2/5/2018 | MCCORMICK | | | | 9/12/2024 |
| 299562 | JOHNSON, KELVIN | 36 | BLACK | M | MEDIUM | 5/11/2019 | LEE | 3/4/2035 | 3/4/2035 | | 8/25/2035 |
| 382336 | JOHNSON, KENDARRIOU ANTWAN RYK | 18 | BLACK | M | | 2/16/2020 | KIRKLAND | | | | 9/28/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377191 | JOHNSON, KENDRICK DEMETRIUES | 34 | BLACK | M | MEDIUM | | ALLENDALE | 9/4/2019 | 10/16/2021 | 2/2/2021 | 8/1/2021 |
| 380214 | JOHNSON, KENNETH L | 42 | BLACK | M | MEDIUM | | WATEREE RIVER | | | | 8/31/2021 |
| 237416 | JOHNSON, KEVIN K. | 48 | BLACK | M | CLOSE | 12/11/2016 | LEE | 11/22/2015 | 11/13/2021 | | |
| 379336 | JOHNSON, KEYSHA ANTRANEE | 22 | BLACK | F | MEDIUM | 12/15/2019 | LEATH | | | | 6/6/2021 |
| 365449 | JOHNSON, KORDELL | 31 | BLACK | M | MINIMUM | 5/14/2018 | LIVESAY | | | | 2/12/2023 |
| 325996 | JOHNSON, KYRIE | 30 | BLACK | M | CLOSE | 4/12/2019 | LIEBER | | | | 7/10/2036 |
| 382174 | JOHNSON, LAKIM DESHAUN | 24 | BLACK | M | MEDIUM | | KIRKLAND | 9/19/2020 | 9/19/2020 | 1/1/2022 | 6/30/2022 |
| 262147 | JOHNSON, LAMONT | 39 | BLACK | M | MINIMUM | 7/2/2015 | KIRKLAND | | | | 8/15/2026 |
| 275692 | JOHNSON, LANCE STEVEN | 42 | BLACK | M | MEDIUM | 4/25/2002 | KERSHAW | 3/19/2025 | 3/19/2025 | | 3/17/2025 |
| 372798 | JOHNSON, LAROY ANTOINE | 30 | BLACK | M | MINIMUM | 8/6/2019 | BROAD RIVER | 9/9/2020 | 9/9/2020 | | 9/6/2020 |
| 353166 | JOHNSON, LARRY DONNELL | 39 | BLACK | M | | | KIRKLAND | 10/21/2020 | 10/21/2020 | 12/6/2021 | 1/22/2022 |
| 373027 | JOHNSON, LASSIAN DIXON | 42 | BLACK | M | MEDIUM | | ALLENDALE | | | | 11/24/2022 |
| 361783 | JOHNSON, LE VAUGHN QUAYON | 32 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 4/3/2026 |
| 298683 | JOHNSON, LEO L. | 64 | BLACK | M | MEDIUM | 11/12/2009 | TYGER RIVER | | | | 8/29/2043 |
| 381455 | JOHNSON, LEROY | 48 | BLACK | M | MEDIUM | | KERSHAW | | | | 12/1/2020 |
| 343771 | JOHNSON, LEWIS | 29 | BLACK | M | MEDIUM | 6/7/2017 | KIRKLAND | 6/18/2026 | 6/18/2026 | | 6/14/2026 |
| 366344 | JOHNSON, MARCUS | 23 | BLACK | M | CLOSE | 10/23/2019 | LIEBER | 9/24/2017 | 1/22/2021 | 4/12/2021 | 10/9/2021 |
| 382922 | JOHNSON, MARCUS ARJECTRICK | 38 | BLACK | M | MINIMUM | | EVANS | 3/7/2027 | 3/7/2027 | | 3/6/2027 |
| 371396 | JOHNSON, MARCUS CHANNING | 41 | BLACK | M | CLOSE | 2/13/2020 | PERRY | | | | |
| 366625 | JOHNSON, MARQUESAS ALEXEI | 25 | BLACK | M | MEDIUM | 8/22/2019 | LEE | | | | 6/8/2027 |
| 362459 | JOHNSON, MARSHALL | 31 | WHITE | M | MINIMUM | 2/14/2019 | PALMER | | | | 7/24/2022 |
| 372695 | JOHNSON, MARTELL LEE | 23 | BLACK | M | MINIMUM | 4/21/2020 | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 11/11/2021 |
| 374504 | JOHNSON, MATTHEW TYRELL | 26 | BLACK | M | MINIMUM | 6/20/2018 | MACDOUGALL | 12/2/2022 | 12/2/2022 | | 11/30/2022 |
| 173931 | JOHNSON, MAURICE | 59 | BLACK | M | MEDIUM | | LIEBER | 7/28/1998 | 8/21/2021 | | |
| 341410 | JOHNSON, MELDRICK | 28 | BLACK | M | MEDIUM | 4/10/2020 | TYGER RIVER | 12/13/2022 | 12/13/2022 | | 12/13/2022 |
| 347171 | JOHNSON, MELVIN CORDARO | 32 | BLACK | M | MINIMUM | | KIRKLAND | | | | 5/16/2026 |
| 380766 | JOHNSON, MESHACH ALEXANDER | 28 | BLACK | M | MEDIUM | 3/14/2020 | TRENTON | 11/2/2020 | 11/2/2020 | 10/2/2021 | 3/31/2022 |
| 258485 | JOHNSON, MICHAEL L. | 61 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 193733 | JOHNSON, MICHAEL RONALD | 59 | BLACK | M | CLOSE | 3/27/2019 | BROAD RIVER | | | | |
| 315435 | JOHNSON, MICHAEL SHANE | 34 | WHITE | M | MEDIUM | 9/6/2018 | KERSHAW | | | | 11/11/2033 |
| 235184 | JOHNSON, MICKEY | 61 | WHITE | M | CLOSE | 6/25/2019 | BROAD RIVER | | | | 12/21/2023 |
| 298814 | JOHNSON, MICKEY MARKELL | 36 | BLACK | M | CLOSE | 3/20/2020 | BROAD RIVER | | | | |
| 243939 | JOHNSON, MITCHELL | 47 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | | | | 11/10/2030 |
| 351916 | JOHNSON, MYKEL | 24 | BLACK | M | CLOSE | 2/10/2020 | EVANS | | | | 9/26/2025 |
| 364541 | JOHNSON, NAKIA KARREIM | 45 | BLACK | M | MEDIUM | | MCCORMICK | 6/26/2019 | 6/26/2019 | 8/6/2022 | 2/2/2023 |
| 211574 | JOHNSON, NATHANIEL | 53 | BLACK | M | MEDIUM | 6/8/2010 | ALLENDALE | | | | 8/8/2031 |
| 284521 | JOHNSON, NATHANIEL ALEXANDER | 37 | BLACK | M | CLOSE | 10/22/2017 | LIEBER | 3/8/2024 | 3/8/2024 | | 3/8/2024 |
| 355343 | JOHNSON, OMARI SHAQUIEL | 25 | BLACK | M | CLOSE | 4/9/2020 | MCCORMICK | | | | 5/12/2033 |
| 347290 | JOHNSON, OSHA A | 25 | BLACK | M | CLOSE | 4/5/2020 | LIEBER | | | | 10/21/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228911 | JOHNSON, PATRICK JAMES | 44 | BLACK | M | MEDIUM | 11/13/2017 | EVANS | | | | 4/1/2022 |
| 293479 | JOHNSON, PATRICK MICHAEL | 53 | BLACK | M | MINIMUM | 12/10/2008 | MACDOUGALL | 11/13/2020 | 11/13/2020 | | 10/24/2021 |
| 155215 | JOHNSON, PHILLIP | 56 | BLACK | M | CLOSE | 7/2/2017 | KIRKLAND | | | | |
| 236860 | JOHNSON, PORTER HENRY | 47 | BLACK | M | CLOSE | 8/14/2016 | PERRY | 12/15/2025 | 12/20/2025 | | |
| 268169 | JOHNSON, PRESTON DEVON | 56 | BLACK | M | MEDIUM | 3/2/2020 | PERRY | | | | |
| 380659 | JOHNSON, QUINDARREU OMAR | 23 | BLACK | M | MINIMUM | 4/29/2020 | LIVESAY | 11/21/2019 | 11/21/2019 | 5/21/2021 | 11/17/2021 |
| 380627 | JOHNSON, QUINTAVIOU DEVONTAY | 20 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | 4/30/2020 | 4/30/2020 | | 10/24/2022 |
| 345999 | JOHNSON, RAKEEM R | 28 | BLACK | M | CLOSE | 7/31/2018 | BROAD RIVER | | | | 7/24/2023 |
| 215758 | JOHNSON, RANDOLPH | 46 | BLACK | M | MEDIUM | 10/23/2017 | LIEBER | 10/19/2014 | 7/31/2021 | | |
| 302500 | JOHNSON, RANDY LEE | 47 | BLACK | M | MINIMUM | 2/22/2018 | GOODMAN | 11/10/2023 | 11/10/2023 | | 5/3/2024 |
| 375317 | JOHNSON, RASHAD ANTERIUS | 21 | BLACK | M | MEDIUM | 3/29/2019 | TYGER RIVER | | | | 11/5/2027 |
| 328390 | JOHNSON, RASHAD DAVON | 28 | BLACK | M | MEDIUM | 12/9/2019 | RIDGELAND | | | | 3/29/2024 |
| 314730 | JOHNSON, RASHAD DEMOND | 32 | BLACK | M | CLOSE | 7/25/2019 | LEE | | | | 9/9/2036 |
| 311461 | JOHNSON, RAY SEAN | 31 | BLACK | M | MEDIUM | 4/23/2020 | TYGER RIVER | 1/31/2021 | 1/31/2021 | | 10/1/2022 |
| 287589 | JOHNSON, RAYBURN ARNEL | 49 | BLACK | M | MEDIUM | 1/2/2020 | RIDGELAND | 10/6/2017 | 2/12/2021 | 7/12/2020 | 1/8/2021 |
| 257396 | JOHNSON, RAYMOND | 40 | BLACK | M | MEDIUM | 1/27/2019 | KERSHAW | | | | 6/29/2025 |
| 260291 | JOHNSON, RICARDO | 43 | BLACK | M | MEDIUM | 7/3/2013 | BROAD RIVER | 1/26/2021 | 1/26/2021 | | 1/26/2021 |
| 331959 | JOHNSON, RICHARD | 47 | BLACK | M | MEDIUM | 9/8/2009 | TYGER RIVER | | | | 4/19/2021 |
| 296026 | JOHNSON, RICHARD LEE | 45 | AMER INDIAN | M | MEDIUM | 4/5/2019 | TURBEVILLE | 10/29/2019 | 11/13/2020 | 3/5/2022 | 9/1/2022 |
| 374157 | JOHNSON, RICKEY JAMES | 34 | BLACK | M | MINIMUM | 6/8/2018 | GOODMAN | 4/26/2019 | 7/17/2021 | 10/3/2020 | 4/1/2021 |
| 211854 | JOHNSON, ROBERT | 50 | BLACK | M | MEDIUM | | MCCORMICK | | | | 11/9/2043 |
| 262974 | JOHNSON, ROBERT CAMERON | 41 | BLACK | M | MEDIUM | 3/9/2009 | TYGER RIVER | | | | 11/24/2032 |
| 329585 | JOHNSON, ROBERT CHRISTOPHE | 49 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 9/22/2035 |
| 270197 | JOHNSON, ROBERT DUMON | 38 | BLACK | M | CLOSE | 2/23/2015 | MCCORMICK | | | | |
| 259282 | JOHNSON, ROBERT KEITH | 57 | WHITE | M | MEDIUM | 3/17/2001 | TURBEVILLE | | | | 6/18/2028 |
| 378427 | JOHNSON, ROBERT MATTHEW | 27 | WHITE | M | MEDIUM | 3/16/2020 | EVANS | | | | 11/11/2023 |
| 362122 | JOHNSON, ROBERT WALLACE | 57 | WHITE | M | MEDIUM | | TRENTON | | | | 8/26/2029 |
| 383060 | JOHNSON, RODRICK MYRON | 18 | BLACK | M | | | KIRKLAND | | | | 1/23/2026 |
| 210623 | JOHNSON, ROGER N. | 42 | BLACK | M | MEDIUM | 3/31/2020 | LIEBER | | | | |
| 263495 | JOHNSON, RONDRICK KAKENTAE | 37 | BLACK | M | MEDIUM | 7/10/2015 | TYGER RIVER | 6/19/2020 | 6/19/2020 | 3/19/2022 | 9/15/2022 |
| 311281 | JOHNSON, RONNIE EDWARD | 36 | WHITE | M | MEDIUM | 7/7/2019 | KIRKLAND | | | | 10/26/2020 |
| 335360 | JOHNSON, ROY | 41 | BLACK | M | MEDIUM | 7/3/2019 | KERSHAW | | | | 4/3/2029 |
| 261420 | JOHNSON, ROY CHICO | 46 | BLACK | M | MEDIUM | 10/3/2019 | PERRY | | | | |
| 374557 | JOHNSON, RUSSELL LEVON | 40 | BLACK | M | MINIMUM | 4/24/2018 | WATEREE RIVER | 7/14/2019 | 7/17/2021 | 6/19/2021 | 12/16/2021 |
| 332718 | JOHNSON, SAMUEL TRAVIS | 35 | BLACK | M | CLOSE | 3/25/2019 | BROAD RIVER | | | | 6/30/2026 |
| 376206 | JOHNSON, SHAMIKA NICOLE | 34 | BLACK | F | MINIMUM | 4/17/2020 | LEATH | 1/18/2021 | 1/18/2021 | | 6/15/2021 |
| 347777 | JOHNSON, SHANE ISAAC | 32 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 10/14/2032 |
| 375607 | JOHNSON, SHANE MCKINLEY | 41 | WHITE | M | MEDIUM | 8/13/2018 | MACDOUGALL | 5/30/2020 | 5/30/2020 | 4/26/2022 | 10/23/2022 |
| 374975 | JOHNSON, SHAWN MICHAEL | 25 | WHITE | M | MEDIUM | 4/1/2020 | WATEREE RIVER | 1/25/2019 | 2/11/2021 | 11/14/2021 | 5/13/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379389 | JOHNSON, SOLOMON DALE | 54 | WHITE | M | CLOSE | | LEE | | | | 10/8/2035 |
| 220833 | JOHNSON, STACEY LEE | 52 | BLACK | M | MEDIUM | 8/18/2007 | LIEBER | 11/14/2014 | 7/31/2021 | | |
| 331539 | JOHNSON, STEPHEN KRISTOPHER | 50 | WHITE | M | MEDIUM | | KERSHAW | 9/8/2019 | 8/28/2020 | 8/5/2021 | 2/1/2022 |
| 334914 | JOHNSON, STEPHON SIMONE | 31 | BLACK | M | MEDIUM | 12/1/2018 | LIEBER | | | | 11/9/2043 |
| 245428 | JOHNSON, STEVEN | 51 | WHITE | M | MEDIUM | 11/5/2018 | MACDOUGALL | 10/8/2023 | 10/8/2023 | | 4/4/2024 |
| 292997 | JOHNSON, SYLVESTER | 36 | BLACK | M | MEDIUM | 12/2/2012 | KIRKLAND | | | | 4/4/2029 |
| 323094 | JOHNSON, TALVIN | 34 | BLACK | M | MEDIUM | 12/8/2019 | LEE | | | | 4/7/2042 |
| 260921 | JOHNSON, TARONE DEVALE | 47 | BLACK | M | CLOSE | 5/15/2017 | MCCORMICK | | | | |
| 352445 | JOHNSON, TAYLOR ROBERT | 26 | WHITE | M | MEDIUM | 3/23/2019 | MACDOUGALL | | | | 7/31/2025 |
| 156066 | JOHNSON, TERRANCE | 54 | BLACK | M | MEDIUM | 1/15/1991 | LIEBER | | | | |
| 326086 | JOHNSON, TERRANCE ANTHONY | 30 | BLACK | M | CLOSE | 1/21/2020 | LEE | 5/28/2024 | 5/28/2024 | | 5/26/2024 |
| 369581 | JOHNSON, TEVIS CHRISTOPHE | 28 | BLACK | M | MEDIUM | 7/30/2018 | TYGER RIVER | | | | 1/10/2022 |
| 346270 | JOHNSON, TIMOTHY J | 32 | BLACK | M | CLOSE | 2/19/2020 | LEE | | | | 11/11/2026 |
| 370487 | JOHNSON, TIMOTHY LEVERNE | 41 | BLACK | M | CLOSE | 5/30/2019 | LEE | | | | 11/4/2031 |
| 329987 | JOHNSON, TIMOTHY W | 37 | WHITE | M | MEDIUM | 1/18/2020 | TYGER RIVER | 7/8/2019 | 6/26/2020 | | 6/28/2022 |
| 179347 | JOHNSON, TODD LAMAR | 47 | BLACK | M | CLOSE | | PERRY | | | | 12/29/2020 |
| 361769 | JOHNSON, TODD ONEAL | 53 | WHITE | M | MEDIUM | 12/12/2014 | TRENTON | 6/11/2020 | 6/11/2020 | 1/30/2022 | 7/29/2022 |
| 283694 | JOHNSON, TOMMY | 55 | BLACK | M | MEDIUM | 5/24/2018 | BROAD RIVER | | | | |
| 300104 | JOHNSON, TONY STEVENSON | 44 | BLACK | M | MEDIUM | 7/27/2018 | LIEBER | | | | |
| 256772 | JOHNSON, TORYAST JERMAINE | 39 | BLACK | M | CLOSE | 3/4/2016 | BROAD RIVER | | | | 3/10/2046 |
| 358261 | JOHNSON, TRAVIS SENTELL | 36 | BLACK | M | MINIMUM | 10/25/2016 | MANNING | 9/15/2023 | 9/15/2023 | | 9/12/2023 |
| 269564 | JOHNSON, TRAVIS SENTELL | 38 | BLACK | M | MEDIUM | 4/20/2008 | TYGER RIVER | 11/28/2020 | 11/28/2020 | | 2/2/2027 |
| 371036 | JOHNSON, TREVANTE RASHON | 27 | BLACK | M | | KIRKLAND | | 4/8/2021 | 4/8/2021 | 1/9/2025 | 7/8/2025 |
| 251600 | JOHNSON, TREVIS EUGENE | 46 | BLACK | M | MEDIUM | 7/7/2019 | TRENTON | | | | 1/3/2030 |
| 168706 | JOHNSON, TROY | 48 | BLACK | M | CLOSE | 11/13/2019 | LIEBER | | 3/20/1997 | | |
| 360729 | JOHNSON, TYKEEM | 24 | BLACK | M | MEDIUM | 3/3/2020 | TRENTON | | | | 10/7/2020 |
| 382589 | JOHNSON, TYKELL JAQUAN | 18 | BLACK | M | MEDIUM | | TURBEVILLE | 12/4/2019 | 12/4/2019 | | 7/5/2020 |
| 217138 | JOHNSON, UNTONYO | 43 | BLACK | M | CLOSE | 6/26/2004 | LIEBER | | | | 2/22/2038 |
| 319872 | JOHNSON, VAUGHN | 35 | BLACK | M | MEDIUM | 11/7/2019 | WATEREE RIVER | | | | 8/2/2022 |
| 288126 | JOHNSON, WAYNE E. | 37 | BLACK | M | MEDIUM | 1/21/2020 | RIDGELAND | | | | 12/27/2044 |
| 372528 | JOHNSON, WILLIAM THAD | 50 | WHITE | M | CLOSE | | MCCORMICK | | | | 1/3/2046 |
| 127069 | JOHNSON, WILLIE - | 70 | BLACK | M | MEDIUM | 10/1/2013 | BROAD RIVER | 9/26/2000 | 9/18/2020 | | |
| 353060 | JOHNSTON II, DANNY | 41 | WHITE | M | MEDIUM | 4/25/2019 | ALLENDALE | | | | 9/28/2020 |
| 375258 | JOHNSTON, JESSICA CARRIE | 26 | WHITE | F | MEDIUM | | LEATH | | | | 2/10/2032 |
| 268617 | JOHNSTON, SCOTT ALLEN | 39 | WHITE | M | MINIMUM | 1/21/2004 | KIRKLAND | 1/14/2021 | 1/14/2021 | | 10/25/2022 |
| 243081 | JOINER, JOHN WILLIE | 49 | BLACK | M | MEDIUM | 6/11/2016 | WATEREE RIVER | 8/25/2020 | 8/25/2020 | 9/10/2021 | 3/9/2022 |
| 382855 | JOINES, KEVON | 17 | BLACK | M | MEDIUM | | TURBEVILLE | | | | |
| 375455 | JOLLY, SAMUEL | 62 | WHITE | M | MEDIUM | | PERRY | | | | 11/1/2041 |
| 333328 | JONAS, KENNETH MICHAEL | 32 | WHITE | M | MEDIUM | 1/27/2020 | KERSHAW | 8/6/2028 | 8/6/2028 | | 8/1/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375921 | JONES HUBBARD, LEON BOBBY | 26 | BLACK | M | MEDIUM | 4/5/2019 | TYGER RIVER | 7/19/2019 | 9/25/2020 | 10/4/2020 | 4/2/2021 |
| 370783 | JONES II, ANTHONY ALAN | 21 | BLACK | M | MEDIUM | 5/31/2018 | KIRKLAND | | | | 5/8/2028 |
| 362921 | JONES II, DEMETRIUS LAMON | 28 | BLACK | M | MEDIUM | 7/6/2019 | TYGER RIVER | | | | 10/1/2022 |
| 358555 | JONES JR, ARTHUR Q | 24 | BLACK | M | MEDIUM | 4/7/2020 | EVANS | | | | 3/7/2052 |
| 381332 | JONES JR, BARRY ANTHONY | 22 | BLACK | M | CLOSE | 4/1/2020 | LEE | 3/11/2020 | 3/11/2020 | 12/19/2021 | 6/17/2022 |
| 335084 | JONES JR, CASEY KASON | 34 | BLACK | M | MEDIUM | 1/8/2019 | LIEBER | | | | 7/14/2065 |
| 375347 | JONES JR, CHRISTOPHE DALE | 24 | BLACK | M | MEDIUM | | KERSHAW | 6/7/2018 | 6/7/2018 | | 8/29/2020 |
| 363550 | JONES JR, DOUGLAS ALEX | 53 | WHITE | M | MINIMUM | 4/21/2020 | TYGER RIVER | 1/18/2018 | 4/17/2020 | 3/8/2021 | 9/4/2021 |
| 352737 | JONES JR, GEORGE DEATRON | 29 | BLACK | M | MEDIUM | 10/31/2019 | TYGER RIVER | | | | 7/3/2026 |
| 355661 | JONES JR, GREGORY LAWRENCE | 31 | BLACK | M | MEDIUM | 3/14/2020 | TRENTON | | | | 9/19/2020 |
| 363980 | JONES JR, HAROLD LEE | 26 | BLACK | M | CLOSE | 4/8/2019 | LEE | 12/31/2039 | 12/31/2039 | | 1/3/2043 |
| 360134 | JONES JR, SONNY RAY | 44 | WHITE | M | MEDIUM | | LIEBER | | | | 2/19/2043 |
| 290238 | JONES LINEN, DEBRA JANICE | 61 | BLACK | F | MEDIUM | 8/15/2019 | GRAHAM | | | | 1/13/2022 |
| 377012 | JONES SR, BOBBY | 61 | BLACK | M | MEDIUM | | LEE | | | | 3/7/2029 |
| 249444 | JONES, ABDUL AL RAHIM | 41 | BLACK | M | MINIMUM | | MACDOUGALL | 10/2/2021 | 10/2/2021 | | 9/29/2021 |
| 260800 | JONES, ALWIN T. | 40 | BLACK | M | MINIMUM | 3/6/2020 | KERSHAW | | | | 7/22/2024 |
| 256194 | JONES, ANDRE CRAIG | 58 | BLACK | M | MEDIUM | 4/9/2000 | MACDOUGALL | | | | 12/4/2028 |
| 356666 | JONES, ANTHONY DARREL | 26 | BLACK | M | MINIMUM | 12/16/2019 | LIVESAY | | | | 10/19/2021 |
| 375924 | JONES, BENJAMIN ALEXANDER | 29 | BLACK | M | MEDIUM | 7/3/2019 | TRENTON | | | | 11/24/2025 |
| 355786 | JONES, BOBBY THEODORE | 26 | BLACK | M | MEDIUM | 10/1/2019 | RIDGELAND | | | | 2/19/2021 |
| 311373 | JONES, BRANDON | 36 | WHITE | M | MEDIUM | 4/8/2011 | ALLENDALE | | | | 3/9/2030 |
| 381717 | JONES, BRANDON SCOTT | 33 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 11/1/2026 |
| 350061 | JONES, BRANDON WILLIAMS | 26 | WHITE | M | CLOSE | 9/26/2019 | BROAD RIVER | 10/22/2018 | 10/8/2020 | 8/4/2020 | 1/31/2021 |
| 375282 | JONES, BRIAN ALAN | 30 | WHITE | M | MINIMUM | 10/15/2018 | TYGER RIVER | 8/23/2019 | 8/27/2020 | 1/25/2022 | 7/24/2022 |
| 282247 | JONES, BRIAN KEITH | 37 | BLACK | M | MEDIUM | 6/28/2019 | WATEREE RIVER | | | | 6/10/2021 |
| 375291 | JONES, CALVIN LAMAR | 42 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 10/25/2021 |
| 353049 | JONES, CAMERON KEATON | 27 | BLACK | M | MEDIUM | 4/17/2019 | MCCORMICK | | | | 10/12/2031 |
| 375241 | JONES, CASEY ADAMS | 40 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/12/2020 | 5/12/2020 | 4/11/2022 | 10/8/2022 |
| 309208 | JONES, CHARLES | 38 | BLACK | M | MEDIUM | 3/11/2017 | RIDGELAND | | | | 3/23/2043 |
| 381259 | JONES, CHARLES EZZARD | 72 | BLACK | M | MEDIUM | | KIRKLAND | 5/7/2021 | 5/7/2021 | 5/29/2024 | 11/25/2024 |
| 340411 | JONES, CHRISTOPHE | 29 | BLACK | M | MEDIUM | 9/26/2019 | RIDGELAND | | | | 1/20/2021 |
| 314252 | JONES, CHRISTOPHE DAVID | 32 | WHITE | M | MEDIUM | 1/23/2020 | EVANS | | | | 1/14/2023 |
| 289751 | JONES, CHRISTOPHE JEROME | 50 | BLACK | M | MINIMUM | 3/11/2020 | MANNING | 1/18/2020 | 1/18/2020 | | 9/2/2020 |
| 323217 | JONES, CLAUDE VINCENT | 39 | BLACK | M | MEDIUM | 1/30/2019 | ALLENDALE | | | | 7/19/2040 |
| 278661 | JONES, CLAVON DEMETRIS | 40 | BLACK | M | MEDIUM | 10/14/2019 | ALLENDALE | | | | 2/14/2023 |
| 376807 | JONES, CLAYTON WILLIAM | 19 | WHITE | M | MEDIUM | 12/21/2018 | TYGER RIVER | | | | 5/18/2023 |
| 366195 | JONES, COLBY DALE | 34 | WHITE | M | | 5/31/2016 | KIRKLAND | | 9/28/2017 | | 9/6/2020 |
| 369297 | JONES, CORNELIUS | 28 | BLACK | M | CLOSE | 12/10/2018 | PRISMA HEALTH RICHLAND | | | | 8/14/2024 |
| 373579 | JONES, CORRELL DASHAWNE | 21 | BLACK | M | MEDIUM | 4/20/2020 | RIDGELAND | | | | 10/23/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250332 | JONES, DAMIAN JACQUISE | 46 | BLACK | M | MEDIUM | 11/14/2018 | MCCORMICK | | | | |
| 130817 | JONES, DANIEL ARCHIE | 58 | BLACK | M | CLOSE | 9/8/2014 | PERRY | 3/12/1994 | 8/21/2020 | | |
| 352675 | JONES, DAQUISE DEMAISTREY | 26 | BLACK | M | MEDIUM | 2/5/2020 | EVANS | | | | 7/22/2020 |
| 130397 | JONES, DARRELL | 59 | BLACK | M | MEDIUM | 3/20/2003 | EVANS | 7/13/2000 | 4/24/2020 | | |
| 362387 | JONES, DARRYL VINCENT | 53 | BLACK | M | CLOSE | 3/21/2018 | MCCORMICK | | | | 2/21/2039 |
| 382331 | JONES, DAVID ALLEN | 37 | WHITE | M | | | KIRKLAND | 5/4/2022 | 5/4/2022 | 7/26/2024 | 1/22/2025 |
| 240664 | JONES, DAVID ALLEN | 45 | WHITE | M | MINIMUM | 4/12/2020 | LIVESAY | | | | 1/4/2024 |
| 349325 | JONES, DAVID DRAQUEAN | 27 | BLACK | M | MEDIUM | 7/20/2018 | KIRKLAND | | | | 9/22/2020 |
| 322016 | JONES, DEMETRIOUS | 34 | BLACK | M | CLOSE | 1/28/2020 | BROAD RIVER | 6/8/2028 | 6/8/2028 | | 10/2/2030 |
| 355549 | JONES, DEMONT DAVID | 42 | BLACK | M | MEDIUM | 9/14/2014 | RIDGELAND | | | | 1/5/2021 |
| 319361 | JONES, DENZIL PATRICK | 35 | BLACK | M | MEDIUM | 10/7/2018 | RIDGELAND | 5/26/2017 | 11/14/2020 | | 9/30/2021 |
| 338589 | JONES, DERRICK HYRICOUS | 28 | BLACK | M | MEDIUM | 8/16/2017 | LEE | | | | 12/4/2029 |
| 250319 | JONES, DERRICK TERELL | 49 | BLACK | M | MINIMUM | 4/7/2020 | RIDGELAND | 9/29/2016 | 3/24/2021 | 8/17/2020 | 2/13/2021 |
| 219737 | JONES, DEXTER LAMONT | 42 | BLACK | M | | 8/27/2018 | KIRKLAND | | | | 4/28/2023 |
| 4349 | JONES, DONALD ALLEN | 59 | BLACK | M | CLOSE | 5/29/2012 | BROAD RIVER | | | | |
| 336980 | JONES, DONALD SCOTT | 51 | WHITE | M | CLOSE | | PERRY | | | | |
| 318400 | JONES, DONNIE JOE | 36 | WHITE | M | MEDIUM | 11/1/2018 | RIDGELAND | | | | 12/28/2023 |
| 337599 | JONES, DONNIE RICHARD | 33 | WHITE | M | MINIMUM | 4/28/2020 | LIVESAY | | | | 9/25/2025 |
| 330960 | JONES, DONNIE RODERICK | 43 | BLACK | M | | | KIRKLAND | 3/3/2020 | 3/3/2020 | | 8/20/2020 |
| 371148 | JONES, DONTAVIOUS RASHAD | 20 | BLACK | M | CLOSE | 3/4/2019 | LIEBER | 1/10/2024 | 1/10/2024 | | 7/6/2026 |
| 374865 | JONES, DOUGLAS DESEAN | 24 | BLACK | M | MINIMUM | 9/19/2019 | LIVESAY | | | | 6/9/2026 |
| 374029 | JONES, DUSTIN | 20 | BLACK | M | MEDIUM | | TURBEVILLE | 4/27/2020 | 4/27/2020 | 5/1/2021 | 10/28/2021 |
| 364519 | JONES, DUSTIN MATHIS | 29 | WHITE | M | MEDIUM | | ALLENDALE | | | | 1/8/2022 |
| 302436 | JONES, DWIGHT F. | 48 | BLACK | M | MEDIUM | 4/17/2020 | PERRY | | | | 7/1/2037 |
| 163693 | JONES, EDDIE BRUCE | 61 | BLACK | M | MEDIUM | 11/29/2017 | KIRKLAND | | | | 9/2/2020 |
| 243690 | JONES, ELIJAH GAYLAN | 43 | WHITE | M | MINIMUM | 4/10/1998 | GOODMAN | 5/21/2020 | 5/21/2020 | | 6/29/2020 |
| 297341 | JONES, ERIC BERNARD | 47 | BLACK | M | MEDIUM | 3/21/2020 | RIDGELAND | 11/12/2022 | 11/12/2020 | 11/24/2022 | 5/23/2023 |
| 118937 | JONES, ERIC JASON | 57 | BLACK | M | MEDIUM | 7/17/2019 | PERRY | 5/22/2000 | 1/8/2021 | | |
| 380057 | JONES, ERIC QUENNEL | 30 | BLACK | M | CLOSE | | LEE | 1/12/2021 | 1/12/2021 | 9/16/2022 | 3/15/2023 |
| 370026 | JONES, FORESIO | 26 | BLACK | M | MEDIUM | 11/20/2019 | KERSHAW | | | | 5/19/2024 |
| 197889 | JONES, FREDDIE RICHARD | 50 | BLACK | M | CLOSE | 3/4/2019 | MCCORMICK | | | | |
| 321866 | JONES, FREDERICK CALVIN | 38 | BLACK | M | CLOSE | | BROAD RIVER | | | | 1/31/2037 |
| 361306 | JONES, FREDERICK QUANACIO | 25 | BLACK | M | MEDIUM | 12/13/2018 | EVANS | | | | 8/3/2026 |
| 136580 | JONES, GARY ALLEN | 58 | BLACK | M | MEDIUM | 11/29/2001 | KIRKLAND | 3/5/2006 | 9/18/2020 | | |
| 259726 | JONES, GAVIN VACHON | 52 | BLACK | M | MEDIUM | 6/6/2017 | PERRY | | | | |
| 254442 | JONES, GEORGE ALBERT | 54 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 4/2/2038 |
| 281905 | JONES, GEORGE ERNEST | 38 | BLACK | M | MEDIUM | 1/22/2016 | EVANS | 8/10/2024 | 8/10/2024 | | 8/5/2024 |
| 372096 | JONES, GROMYKO GEMAYEL | 36 | BLACK | M | MINIMUM | 10/3/2018 | TURBEVILLE | | | | 6/29/2021 |
| 140698 | JONES, HARRY HENRY | 58 | BLACK | M | MEDIUM | 3/22/2013 | ALLENDALE | | | | 9/1/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381050 | JONES, JALIN MICHAEL | 22 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 7/21/2020 |
| 338545 | JONES, JAMAR JARELL | 31 | BLACK | M | MINIMUM | 3/12/2013 | TYGER RIVER | | | | 12/26/2021 |
| 335879 | JONES, JAMARIO QUNINTON | 30 | BLACK | M | CLOSE | 2/29/2020 | BROAD RIVER | | | | 11/20/2023 |
| 267087 | JONES, JAMES ANTHONY | 64 | BLACK | M | MEDIUM | 4/5/2019 | TRENTON | | | | 9/23/2024 |
| 210933 | JONES, JAMES DANIEL | 72 | BLACK | M | MEDIUM | 3/6/2009 | LEE | 9/26/2002 | 8/21/2021 | | 4/3/2032 |
| 311115 | JONES, JAMES MATTHEW | 38 | BLACK | M | | 7/31/2011 | KIRKLAND | 5/31/2020 | 5/31/2020 | | 2/23/2021 |
| 351732 | JONES, JAMES MICHAEL | 33 | WHITE | M | CLOSE | 4/24/2019 | PERRY | | | | 8/30/2033 |
| 213030 | JONES, JAMES OKEEFE | 46 | BLACK | M | MEDIUM | 1/9/2018 | LIEBER | 2/28/2014 | 8/15/2020 | | |
| 279065 | JONES, JASON RASHAAD | 38 | BLACK | M | MEDIUM | 3/13/2020 | EVANS | | | | 11/5/2027 |
| 378732 | JONES, JAVARIS MALIEK | 19 | BLACK | M | CLOSE | 12/10/2019 | LEE | 1/21/2035 | 1/21/2035 | | 1/17/2035 |
| 383019 | JONES, JAYMARIS TYDELL | 24 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 12/22/2023 |
| 383186 | JONES, JAYWON TYLEK | 21 | BLACK | M | MEDIUM | | KIRKLAND | | | | 10/5/2022 |
| 345031 | JONES, JEFFERY KYLE | 50 | BLACK | M | MEDIUM | | TYGER RIVER | 11/11/2018 | 11/11/2018 | 12/10/2022 | 6/8/2023 |
| 189503 | JONES, JEFFREY | 65 | BLACK | M | CLOSE | 2/25/2013 | PERRY | | | | |
| 290522 | JONES, JEFFREY DEVANE | 36 | BLACK | M | MEDIUM | 11/14/2019 | LEE | | | | 7/7/2032 |
| 181726 | JONES, JEFFREY LEVON | 55 | BLACK | M | MEDIUM | 11/17/1999 | WATEREE RIVER | 2/19/2011 | 7/23/2020 | | 2/21/2023 |
| 348419 | JONES, JEREMIAH | 31 | BLACK | M | CLOSE | 3/21/2020 | LIEBER | | | | 4/18/2022 |
| 346093 | JONES, JEREMY RANDALL | 41 | WHITE | M | MINIMUM | | PALMER | | | | 2/3/2021 |
| 361614 | JONES, JEREMY WILLIAM | 29 | BLACK | M | MINIMUM | | KIRKLAND | 3/3/2020 | 3/3/2020 | | 5/18/2020 |
| 320741 | JONES, JERMEL DURA | 32 | BLACK | M | MEDIUM | 4/24/2019 | KERSHAW | | | | 3/21/2022 |
| 382370 | JONES, JERRY DEWAYNE | 41 | BLACK | M | | | KIRKLAND | 4/13/2020 | 4/13/2020 | | 1/6/2021 |
| 320730 | JONES, JERRY LENARD | 36 | BLACK | M | CLOSE | 7/24/2019 | EVANS | | | | 3/5/2021 |
| 298496 | JONES, JESSICA NICHOLE | 40 | WHITE | F | MEDIUM | 6/5/2019 | GRAHAM | | | | 4/19/2028 |
| 330330 | JONES, JIM ROBERT | 33 | WHITE | M | MEDIUM | 1/14/2020 | RIDGELAND | 9/23/2020 | 9/23/2020 | | 9/18/2020 |
| 289871 | JONES, JIMMIVIUS LEATRONE | 45 | BLACK | M | MEDIUM | 8/29/2010 | BROAD RIVER | | | | |
| 372132 | JONES, JODY RAY | 47 | WHITE | M | MEDIUM | | KIRKLAND | | | | 2/20/2034 |
| 340271 | JONES, JOHNNIE LEE | 62 | BLACK | M | MEDIUM | | ALLENDALE | | | | 3/30/2025 |
| 318253 | JONES, JOHNNY | 48 | BLACK | M | MEDIUM | 8/13/2019 | TURBEVILLE | | | | 5/24/2027 |
| 349698 | JONES, JONATHON G | 28 | BLACK | M | MEDIUM | 4/1/2019 | TURBEVILLE | | | | 11/4/2026 |
| 264392 | JONES, JOSEPH ANDRES | 43 | WHITE | M | MEDIUM | 6/12/2010 | TURBEVILLE | 4/27/2019 | 4/17/2020 | | 11/10/2020 |
| 292363 | JONES, JOSEPH L | 38 | BLACK | M | MEDIUM | 5/31/2015 | LIEBER | | | | 11/3/2029 |
| 358664 | JONES, JOSHUA TREMAINE | 34 | BLACK | M | CLOSE | 7/28/2018 | ALLENDALE | | | | |
| 375556 | JONES, JR, WILLIE RAY | 52 | BLACK | M | MEDIUM | | KERSHAW | | | | 1/30/2024 |
| 290869 | JONES, JR., RALPH LEONARD | 50 | BLACK | M | MEDIUM | 9/21/2019 | EVANS | | | | 11/5/2021 |
| 294044 | JONES, JR., RONNIE GENE | 42 | BLACK | M | MINIMUM | 6/11/2018 | MANNING | | | | 4/23/2024 |
| 182962 | JONES, JR., TOMMY EDWIN | 46 | WHITE | M | MEDIUM | 7/25/2018 | TYGER RIVER | 5/1/2001 | 2/19/2022 | | 6/16/2060 |
| 297092 | JONES, JR., WILLIAM | 58 | WHITE | M | CLOSE | 1/10/2020 | BROAD RIVER | | | | |
| 257618 | JONES, JUVONE DEMETRIUS | 39 | BLACK | M | MEDIUM | 3/24/2018 | TRENTON | | | | 5/24/2023 |
| 298762 | JONES, KELVIN | 37 | BLACK | M | MEDIUM | 1/11/2016 | KIRKLAND | | | | 5/14/2036 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377010 | JONES, KELVON DEANDRAE | 20 | BLACK | M | MEDIUM | 11/20/2019 | TYGER RIVER | | | | 7/16/2022 |
| 363162 | JONES, KEMONIE LASHAWN | 25 | BLACK | M | MEDIUM | 3/12/2019 | MCCORMICK | | | | 2/5/2058 |
| 282573 | JONES, KENDEAL ONEAL | 36 | BLACK | M | MEDIUM | 5/29/2018 | MCCORMICK | | | | 4/4/2031 |
| 366794 | JONES, KENDOLIUS CORTEZ | 27 | BLACK | M | MEDIUM | 11/25/2019 | KERSHAW | 9/16/2019 | 10/22/2020 | | 12/15/2020 |
| 183003 | JONES, KENNETH MAURICE | 49 | BLACK | M | CLOSE | 11/7/2016 | MCCORMICK | 7/2/2013 | 3/21/2020 | | |
| 164794 | JONES, KENNETH WAYNE | 60 | BLACK | M | MEDIUM | | BROAD RIVER | 10/16/1996 | 8/21/2021 | | |
| 380609 | JONES, KRISTY FILYAW | 38 | WHITE | F | MINIMUM | | GRAHAM | 8/17/2020 | 8/17/2020 | | 7/6/2020 |
| 313549 | JONES, LARRY DARNELL | 36 | BLACK | M | MEDIUM | 6/27/2016 | EVANS | | | | 1/18/2035 |
| 172986 | JONES, LAWREXEN - | 53 | BLACK | M | MEDIUM | 7/30/2017 | ALLENDALE | 2/13/2010 | 1/23/2021 | | |
| 339936 | JONES, LEON | 56 | BLACK | M | MEDIUM | | MCCORMICK | | | | 9/9/2038 |
| 344377 | JONES, LEONARD | 52 | BLACK | M | MINIMUM | 8/20/2019 | RIDGELAND | 2/27/2020 | 3/25/2021 | 4/9/2021 | 6/10/2021 |
| 335250 | JONES, LINDY LAMONT | 44 | BLACK | M | MEDIUM | 9/20/2012 | EVANS | | | | 1/10/2023 |
| 351889 | JONES, LURENZA DENZEL | 27 | BLACK | M | MEDIUM | 6/14/2018 | ALLENDALE | | | | 11/18/2021 |
| 355610 | JONES, MALCOM OCTAVIOUS | 28 | BLACK | M | MEDIUM | 7/8/2019 | EVANS | 5/26/2019 | 5/8/2020 | 7/8/2023 | 4/4/2024 |
| 359932 | JONES, MALIK | 23 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | | | | 6/15/2020 |
| 319420 | JONES, MARCUS ANTWONE | 34 | BLACK | M | MEDIUM | 4/10/2019 | TYGER RIVER | 9/18/2024 | 9/18/2024 | | 11/3/2024 |
| 309868 | JONES, MARIO ANTWAN | 34 | BLACK | M | MEDIUM | 11/15/2019 | WATEREE RIVER | | | | 6/28/2020 |
| 146653 | JONES, MARSHALL BERNARD | 53 | BLACK | M | MEDIUM | 3/21/2020 | RIDGELAND | | | | 1/17/2028 |
| 268672 | JONES, MARSHALL DEWAYNE | 38 | WHITE | M | MEDIUM | 6/21/2019 | EVANS | 12/13/2022 | 12/13/2022 | 6/16/2022 | 12/13/2022 |
| 296273 | JONES, MICHAEL | 39 | BLACK | M | MEDIUM | 2/28/2020 | LEE | | | | 6/1/2027 |
| 271361 | JONES, MICHAEL LAMONT | 49 | BLACK | M | MINIMUM | 3/30/2017 | WATEREE RIVER | 3/14/2021 | 3/14/2021 | 4/12/2025 | 10/9/2025 |
| 346965 | JONES, MICHELLE ROSE ANN | 32 | WHITE | F | MINIMUM | 2/15/2019 | LEATH | | | | 7/17/2023 |
| 326766 | JONES, MONTREZ OBRIAN | 31 | BLACK | M | MINIMUM | 12/5/2008 | PALMER | 12/5/2019 | 3/25/2021 | | 7/18/2020 |
| 231592 | JONES, NAKIA | 45 | BLACK | M | MEDIUM | 11/19/2018 | MCCORMICK | | | | |
| 382394 | JONES, NICHOLAS LEE | 23 | WHITE | M | MEDIUM | | KIRKLAND | 3/13/2029 | 3/13/2029 | | 3/13/2029 |
| 344518 | JONES, OBED RONNELL | 31 | BLACK | M | CLOSE | | MCCORMICK | | | | 7/17/2036 |
| 382518 | JONES, OMAR RASHAD | 33 | BLACK | M | | | KIRKLAND | 8/17/2022 | 8/17/2022 | | 9/29/2020 |
| 337727 | JONES, PATRICK LESHAUN | 41 | BLACK | M | MINIMUM | 8/15/2019 | LIVESAY | 9/30/2021 | 9/30/2021 | | 1/4/2023 |
| 352343 | JONES, PHILLIP CORDERO | 32 | BLACK | M | MEDIUM | 11/25/2019 | TURBEVILLE | | | | 6/29/2020 |
| 363828 | JONES, QUARMAINE MARQUISE | 27 | BLACK | M | CLOSE | 2/19/2019 | BROAD RIVER | 9/24/2017 | 2/12/2021 | 9/21/2021 | 3/20/2022 |
| 362944 | JONES, QUENDARIAN MARQUEZE | 22 | BLACK | M | MEDIUM | 4/8/2020 | ALLENDALE | 4/30/2020 | 4/30/2020 | | 2/10/2021 |
| 365487 | JONES, QWENSHUN | 23 | BLACK | M | MEDIUM | 8/16/2017 | TYGER RIVER | | | | 5/27/2025 |
| 329327 | JONES, REBECCA LYNN | 38 | WHITE | F | MINIMUM | 4/25/2020 | LEATH | 5/31/2020 | 5/31/2020 | 3/15/2021 | 8/7/2021 |
| 243944 | JONES, RICHARD ANTHONY | 52 | BLACK | M | MINIMUM | 5/22/2019 | MANNING | | | | 4/29/2022 |
| 109659 | JONES, RICKY | 61 | WHITE | M | CLOSE | 12/5/1994 | LEE | 12/13/2014 | 9/18/2020 | | |
| 345713 | JONES, RICKY KEITH | 26 | BLACK | M | MEDIUM | 8/11/2019 | LIEBER | | | | 4/9/2030 |
| 344801 | JONES, ROBERT MONDRIQUES | 28 | BLACK | M | MEDIUM | 3/8/2018 | KIRKLAND | | | | 8/30/2032 |
| 381760 | JONES, RONALD ALLEN | 23 | BLACK | M | MINIMUM | 2/18/2020 | TURBEVILLE | 10/31/2022 | 10/31/2022 | | 10/18/2022 |
| 382770 | JONES, RONDEZ GE QUAN | 20 | BLACK | M | MEDIUM | 4/4/2020 | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 10/19/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129886 | JONES, ROY LEE | 69 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 333264 | JONES, RUSTY ANTRON | 30 | BLACK | M | MEDIUM | 3/26/2018 | MCCORMICK | | | | 8/10/2037 |
| 366988 | JONES, SHAMARI ANTIONE | 26 | BLACK | M | MEDIUM | 1/26/2020 | KERSHAW | | | | 8/19/2022 |
| 366784 | JONES, SHANNON LYNN | 39 | WHITE | F | MINIMUM | | GRAHAM | | | | 12/15/2023 |
| 377149 | JONES, SHERMAN | 19 | BLACK | M | MEDIUM | 3/11/2020 | TYGER RIVER | 5/23/2020 | 5/23/2020 | 9/20/2021 | 3/19/2022 |
| 143256 | JONES, SR., GEORGE S | 68 | BLACK | M | CLOSE | 10/11/2008 | BROAD RIVER | 6/29/2007 | 8/29/2020 | | |
| 317257 | JONES, STANLEY PERNELL | 32 | BLACK | M | CLOSE | 7/22/2018 | MCCORMICK | | | | 2/9/2085 |
| 361213 | JONES, SURVORGGIO LAMANDES | 26 | BLACK | M | MEDIUM | 12/22/2019 | LEE | | | | 7/2/2021 |
| 283271 | JONES, TAMMY RENE | 49 | BLACK | F | MEDIUM | 9/13/2005 | LEATH | | | | 4/6/2029 |
| 265710 | JONES, THOMAS | 66 | BLACK | M | | 9/17/2003 | KIRKLAND | | | | 10/26/2030 |
| 294725 | JONES, TIMOTHY MARQUZE | 51 | BLACK | M | MEDIUM | 6/20/2015 | KERSHAW | | | | 10/7/2024 |
| 5289 | JONES, TIMOTHY RAY | 38 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 138082 | JONES, TONY ATROY | 57 | BLACK | M | CLOSE | 12/7/2002 | BROAD RIVER | | | | |
| 383463 | JONES, TORI SAVANNAH | 26 | WHITE | F | | | GRAHAM | 8/25/2020 | 8/25/2020 | | 3/11/2021 |
| 376989 | JONES, TRAVIS EMIL | 22 | BLACK | M | MEDIUM | 3/5/2020 | TURBEVILLE | | | | 6/9/2026 |
| 311221 | JONES, TRAVIS TERRELL | 34 | BLACK | M | MEDIUM | 10/31/2019 | WATEREE RIVER | | | | 10/16/2023 |
| 317568 | JONES, TRAVIS TYRONE | 31 | BLACK | M | CLOSE | 2/21/2020 | LIEBER | | | | 5/8/2044 |
| 342456 | JONES, TRYSON OBRYAN | 30 | BLACK | M | CLOSE | 12/2/2019 | BROAD RIVER | | | | 3/28/2023 |
| 331841 | JONES, TUCSON | 37 | BLACK | M | MEDIUM | 1/9/2020 | TURBEVILLE | | | | 9/12/2031 |
| 374475 | JONES, TYLER BRENDON | 23 | WHITE | M | MEDIUM | 3/31/2020 | TYGER RIVER | | | | 11/22/2026 |
| 373610 | JONES, TYQONA MALEK | 20 | BLACK | M | MEDIUM | 3/31/2020 | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 12/20/2021 |
| 320934 | JONES, TYQUAN JARED AMIR | 30 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | 12/12/2022 | 12/12/2022 | | 12/12/2022 |
| 197589 | JONES, TYRONE | 45 | BLACK | M | MINIMUM | | KIRKLAND | | | | 6/21/2021 |
| 376914 | JONES, VENSON TYRONE | 39 | BLACK | M | MEDIUM | | RIDGELAND | 10/4/2022 | 10/4/2022 | | 10/2/2022 |
| 337908 | JONES, VICTOR ANTHONY | 31 | BLACK | M | MEDIUM | 4/19/2018 | LIEBER | 3/12/2021 | 3/12/2021 | | 10/1/2022 |
| 352057 | JONES, VONDRITIUS | 27 | BLACK | M | MEDIUM | 12/25/2018 | EVANS | 2/12/2021 | 2/12/2021 | 7/9/2023 | 1/5/2024 |
| 335982 | JONES, WALTER MICHAEL | 31 | WHITE | M | MEDIUM | 4/2/2020 | KERSHAW | | | | 7/28/2024 |
| 301134 | JONES, WAYNE | 37 | BLACK | M | MEDIUM | 1/23/2019 | ALLENDALE | | | | 9/18/2026 |
| 313417 | JONES, WILLIAM DAVID | 39 | WHITE | M | MEDIUM | 7/5/2018 | ALLENDALE | 7/19/2029 | 7/19/2029 | | 7/16/2029 |
| 210571 | JONES, WILLIAM HENRY | 44 | BLACK | M | MINIMUM | 10/26/2015 | WATEREE RIVER | 8/19/2020 | 8/19/2020 | 10/10/2021 | 12/11/2021 |
| 247496 | JONES, WILLIAM MARIO | 46 | BLACK | M | MINIMUM | 8/6/1998 | MANNING | 3/1/2019 | 5/22/2020 | | 8/19/2020 |
| 259792 | JONES, WILLIAM SCOTT | 65 | WHITE | M | CLOSE | 6/22/2006 | LEE | | | | |
| 236843 | JONES, WILLIAM STACY | 57 | BLACK | M | MEDIUM | | BROAD RIVER | | | | |
| 274899 | JONES, WILLIE CARL | 51 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 1/5/2022 |
| 345744 | JONES, WILLIE FRANKLIN | 58 | BLACK | M | | | KIRKLAND | | | | 11/16/2020 |
| 367631 | JONES, WILSHAWN | 41 | BLACK | M | MEDIUM | 6/5/2018 | KERSHAW | | | | 2/22/2021 |
| 373431 | JONES, WOODROW CHRISTOPHE | 23 | BLACK | M | CLOSE | 12/5/2019 | LEE | | | | 5/1/2030 |
| 222469 | JONES,JR, ODELL | 54 | BLACK | M | MEDIUM | 1/13/2018 | ALLENDALE | | | | 1/4/2025 |
| 380037 | JORDAN JR, ED WILLIE | 21 | BLACK | M | CLOSE | | LEE | | | | 2/7/2033 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380093 | JORDAN, ALSTON | 19 | WHITE | M | MEDIUM | 4/13/2020 | ALLENDALE | | | | |
| 268453 | JORDAN, AMANDA ELAINE | 40 | WHITE | F | | 4/30/2004 | GRAHAM | 3/16/2020 | 3/16/2020 | | 9/28/2020 |
| 292329 | JORDAN, ANTONIO R | 35 | BLACK | M | MEDIUM | 2/19/2016 | BROAD RIVER | | | | 2/7/2035 |
| 365497 | JORDAN, CAMARA ATIBA | 28 | BLACK | M | MEDIUM | 10/7/2017 | TURBEVILLE | 8/1/2026 | 8/1/2026 | | 7/27/2026 |
| 380857 | JORDAN, CARL TYSHUN | 24 | BLACK | M | CLOSE | | BROAD RIVER | | | | 12/14/2033 |
| 312649 | JORDAN, CHAVIS | 35 | BLACK | M | MEDIUM | 11/3/2015 | KERSHAW | | | | 6/10/2034 |
| 377365 | JORDAN, DENZIL TORRE | 26 | BLACK | M | CLOSE | | MCCORMICK | | | | 11/25/2038 |
| 378781 | JORDAN, DRAPER JARRIETTE | 43 | BLACK | M | MINIMUM | | MANNING | | | | 8/20/2022 |
| 382274 | JORDAN, JAMES LEE | 29 | WHITE | M | MINIMUM | | KIRKLAND | 5/11/2021 | 5/11/2021 | 9/12/2023 | 3/10/2024 |
| 357195 | JORDAN, JAVAN CHRISTOPHE | 26 | BLACK | M | MEDIUM | 9/17/2019 | EVANS | 9/18/2017 | 2/12/2021 | | 11/24/2020 |
| 381383 | JORDAN, JONATHAN SCOTT | 33 | WHITE | M | CLOSE | | LIEBER | 10/19/2019 | 3/25/2021 | | 6/20/2020 |
| 378359 | JORDAN, JOSHUA ALEXANDER | 21 | BLACK | M | CLOSE | 11/5/2019 | LEE | 2/11/2020 | 2/11/2020 | | 9/20/2020 |
| 350481 | JORDAN, JUSTIN ALEXANDER | 32 | WHITE | M | MEDIUM | | LIEBER | | | | 7/28/2032 |
| 81875 | JORDAN, LAWRENCE GRAHAM | 70 | BLACK | M | CLOSE | 8/24/2011 | BROAD RIVER | | | | 4/25/2023 |
| 176304 | JORDAN, PATRICIA DARLENE | 68 | WHITE | F | CLOSE | 2/6/2018 | GRAHAM | 8/13/2010 | 4/10/2020 | | |
| 369152 | JORDAN, ROBERT | 51 | BLACK | M | MEDIUM | 8/18/2017 | LEE | | | | 11/2/2027 |
| 378061 | JORDAN, ROBERT | 25 | BLACK | M | MEDIUM | 1/9/2020 | RIDGELAND | 6/17/2019 | 6/26/2020 | | 8/22/2020 |
| 240874 | JORDAN, RONNIE LOWE | 45 | BLACK | M | MEDIUM | 4/4/2019 | RIDGELAND | | | | 8/13/2053 |
| 340469 | JORDAN, TARRANCE | 30 | BLACK | M | CLOSE | 9/2/2017 | LEE | | | | 10/5/2034 |
| 362095 | JORDAN, TONY VERNON | 58 | WHITE | M | CLOSE | 3/14/2016 | PERRY | | | | 11/4/2053 |
| 372017 | JORDAN, TREYON LAMONT | 28 | BLACK | M | CLOSE | | KERSHAW | 2/10/2020 | 2/10/2020 | | 10/28/2020 |
| 223314 | JORDAN, TVARIS SHAQUILLE | 23 | BLACK | M | MEDIUM | 12/16/2019 | TRENTON | 11/30/2018 | 12/11/2020 | 7/27/2021 | 1/23/2022 |
| 383220 | JORDAN, TYLER CHASE | 30 | WHITE | M | | | KIRKLAND | 9/25/2020 | 9/25/2020 | 11/19/2024 | 5/18/2023 |
| 330469 | JORDAN, TYWARD | 32 | BLACK | M | MEDIUM | 11/8/2019 | LIEBER | | | | 10/21/2028 |
| 378974 | JORDON, NATHANIEL LERON | 32 | WHITE | M | MEDIUM | | TYGER RIVER | 9/17/2020 | 9/17/2020 | | 4/21/2021 |
| 147764 | JOSEPH, MARCUS ALBINUS | 58 | BLACK | M | CLOSE | 6/10/2014 | KIRKLAND | 2/21/2008 | 10/25/2018 | | |
| 350402 | JOSEPH, TEVIN LAJUAN | 25 | BLACK | M | MEDIUM | 2/6/2020 | MCCORMICK | 11/18/2017 | 10/22/2020 | | 7/15/2020 |
| 289778 | JOSEY, RYAN PATRICK | 36 | WHITE | M | | 11/14/2013 | KIRKLAND | 7/3/2021 | 7/3/2021 | 11/6/2023 | 5/4/2024 |
| 321225 | JOWERS, TREMAIN T. | 33 | BLACK | M | MEDIUM | 6/23/2019 | TURBEVILLE | | | | 4/8/2024 |
| 335771 | JOYCE, DAMASCUS | 30 | BLACK | M | CLOSE | 3/30/2020 | LIEBER | | | | 6/9/2028 |
| 383212 | JOYE II, DERRICK JAMEEL | 18 | BLACK | M | | | KIRKLAND | 11/12/2020 | 11/12/2020 | | 12/13/2021 |
| 326438 | JOYE, STEPHEN AUSTIN | 33 | WHITE | M | MEDIUM | 6/25/2019 | LEE | | | | 8/9/2032 |
| 381065 | JOYNER, BRANDON CHANELL | 23 | BLACK | M | MEDIUM | | LEE | 5/27/2020 | 5/27/2020 | | 6/14/2020 |
| 382551 | JOYNER, CHYVAS LEKIA | 19 | BLACK | M | MEDIUM | 2/26/2020 | TURBEVILLE | 8/1/2027 | 8/1/2027 | | 7/29/2027 |
| 379709 | JOYNER, GABRIEL | 22 | BLACK | M | MEDIUM | | LIEBER | | | | 9/17/2035 |
| 127662 | JUDGE, ERNEST - | 60 | BLACK | M | MEDIUM | 8/2/2012 | LIEBER | 6/19/2009 | 4/17/2020 | | |
| 353791 | JUDGE, TAMIKA S | 32 | BLACK | F | MINIMUM | 4/26/2018 | GRAHAM | | | | 6/27/2021 |
| 263761 | JUDON, ELLIOTT JEROME | 41 | BLACK | M | CLOSE | 7/20/2010 | LEE | | | | |
| 286075 | JUDY, CHRISTOPHE DAVID | 41 | WHITE | M | MEDIUM | 2/5/2016 | WATEREE RIVER | 11/22/2019 | 3/3/2021 | | 8/31/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346237 | JUDY, EDWARD H | 28 | WHITE | M | MEDIUM | 4/30/2019 | EVANS | 1/19/2019 | 5/23/2019 | 8/9/2020 | 2/5/2021 |
| 349261 | JUMPER, JASON L | 43 | WHITE | M | CLOSE | 12/4/2019 | PERRY | | | | 3/31/2033 |
| 382099 | JUMPER, TODD MCCOY | 22 | WHITE | M | CLOSE | | LEE | 2/9/2021 | 2/9/2021 | 12/23/2021 | 6/21/2022 |
| 328621 | JUNES III, HAROLD LEON | 30 | BLACK | M | MEDIUM | 3/3/2020 | MCCORMICK | 12/26/2025 | 12/26/2025 | | 12/22/2025 |
| 115905 | JUNIOR, JOHN HENRY | 54 | BLACK | M | MEDIUM | 4/28/1998 | RIDGELAND | 11/22/2019 | 11/22/2019 | | 10/16/2020 |
| 332874 | JUNIOUS, CHARLES E | 37 | BLACK | M | CLOSE | 7/14/2016 | LEE | | | | |
| 372044 | JUNKER, ZACHARY L | 29 | WHITE | M | MEDIUM | 3/19/2020 | TRENTON | | | | 10/31/2022 |
| 223116 | JUSTICE, DWAYNE | 47 | WHITE | M | MINIMUM | | LIVESAY | 7/8/2021 | 7/8/2021 | | 7/7/2021 |
| 84810 | JUSTICE, WILLIAM BRUCE | 70 | WHITE | M | MEDIUM | 6/9/2014 | KERSHAW | 10/22/1996 | 2/21/2020 | | 7/22/2020 |
| 255278 | KABIR, QAWI AZIZ | 52 | BLACK | M | MINIMUM | | GOODMAN | 12/8/2020 | 12/8/2020 | 2/16/2024 | 8/14/2024 |
| 373410 | KALB, CHRISTOPHE FRANCIS | 28 | WHITE | M | CLOSE | 9/27/2017 | LIEBER | | | | 8/3/2046 |
| 375795 | KALT, DAVID STEPHEN | 30 | WHITE | M | MEDIUM | 2/11/2020 | ALLENDALE | 2/10/2020 | 3/10/2021 | | 12/15/2020 |
| 326986 | KAMMERER, SEAN ERIC | 32 | WHITE | M | CLOSE | 9/23/2019 | LEE | | | | 8/13/2041 |
| 345650 | KAMP, HEATHER | 40 | WHITE | F | MEDIUM | 4/15/2019 | LEATH | | | | 9/26/2048 |
| 266253 | KANE, JOSH RUBEN | 42 | WHITE | M | | | KIRKLAND | | | | 7/9/2020 |
| 383075 | KARMO, CHRISTIAN | 31 | BLACK | M | | | KIRKLAND | 10/28/2020 | 10/28/2020 | | 8/29/2021 |
| 260038 | KARNICKEY, SR., ERIC J. | 50 | BLACK | M | MEDIUM | 12/31/2000 | KERSHAW | | | | 3/17/2024 |
| 298673 | KARR, RONALD WAYNE | 57 | WHITE | M | MEDIUM | 11/14/2019 | WATEREE RIVER | | 12/7/2012 | | 3/14/2022 |
| 374194 | KASPER, ALICIA | 33 | WHITE | F | MEDIUM | | LEATH | | | | 11/16/2032 |
| 358910 | KATES JR, ANTHONY LASALLE | 49 | BLACK | M | MEDIUM | | KERSHAW | 2/12/2020 | 2/12/2020 | | 1/6/2021 |
| 336379 | KAY, RALPH JAMES | 58 | WHITE | M | MEDIUM | | PERRY | | | | 6/8/2036 |
| 352205 | KAZADAYEV, RUVIM VICTOR | 26 | WHITE | M | MINIMUM | 12/3/2016 | LIVESAY | 10/15/2019 | 11/19/2020 | 12/11/2020 | 1/11/2021 |
| 328676 | KEAM, CHANNACK | 39 | OTHER | M | MEDIUM | 10/11/2012 | TYGER RIVER | | | | 3/4/2038 |
| 151656 | KEARNS, EUGENE | 55 | BLACK | M | MEDIUM | 8/17/2006 | TYGER RIVER | | | | 4/17/2023 |
| 382369 | KEARNS, RALPH EDWARD | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/24/2024 |
| 241166 | KEARSE JR, STAFFORD | 42 | BLACK | M | MEDIUM | 9/17/2019 | RIDGELAND | | | | 3/13/2029 |
| 374919 | KEASLER, DAVIN LUTHER | 21 | WHITE | M | MINIMUM | | TRENTON | 10/29/2021 | 10/29/2021 | | 10/26/2021 |
| 359502 | KECK, ALLEN DENNIS | 40 | WHITE | M | CLOSE | 10/14/2019 | BROAD RIVER | | | | 3/8/2022 |
| 222446 | KEEFE III, DENNIS HAROLD | 62 | WHITE | M | MEDIUM | | RIDGELAND | | | | 8/8/2021 |
| 356541 | KEEL, ANADAI KALILI | 24 | BLACK | M | | | KIRKLAND | 2/4/2020 | 2/4/2020 | 7/13/2021 | 1/9/2022 |
| 108714 | KEELER, JR., JAMES MORGAN | 70 | WHITE | M | MEDIUM | | PERRY | 7/23/2007 | 6/19/2020 | | |
| 349442 | KEENAN, MARTIN ROBERT | 35 | WHITE | M | MINIMUM | 4/21/2013 | WATEREE RIVER | 6/14/2020 | 6/14/2020 | 11/7/2022 | 5/6/2023 |
| 321935 | KEENER, KEITH RAMON | 32 | BLACK | M | CLOSE | 2/15/2020 | MCCORMICK | | | | 8/11/2036 |
| 271153 | KEENER, SHELDON GREGORY | 60 | WHITE | M | MEDIUM | 6/27/2008 | TYGER RIVER | | | | 4/14/2030 |
| 204551 | KEENON,JR., CURLY ODELL | 60 | BLACK | M | CLOSE | 8/16/2016 | BROAD RIVER | | | | |
| 383267 | KEHOE, BERNARD GEORGE | 50 | WHITE | M | | | KIRKLAND | 3/16/2020 | 3/16/2020 | | 5/21/2020 |
| 378911 | KEININGHAM, BOBBIE LEE | 34 | WHITE | F | MINIMUM | | LEATH | | | | 2/24/2022 |
| 350655 | KEIPER, MEGAN ANN | 29 | WHITE | F | MINIMUM | 11/10/2015 | GRAHAM | 8/20/2020 | 8/20/2020 | 8/27/2020 | |
| 373123 | KEITH, CYNTHIA DIANE | 62 | WHITE | F | MINIMUM | | LEATH | | | | 7/9/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260078 | KEITH, DINAL WAYNE | 61 | WHITE | M | CLOSE | 7/3/2001 | BROAD RIVER | 7/29/2037 | 7/29/2037 | | 7/24/2037 |
| 369649 | KEITH, JAKEEM SATRON | 23 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | 1/28/2019 | 4/17/2020 | 8/10/2024 | 2/6/2025 |
| 174394 | KEITH, KEVIN LEE | 49 | WHITE | M | MEDIUM | 11/28/2006 | TYGER RIVER | | | | 5/5/2027 |
| 272473 | KEITH, TROVON A. | 38 | BLACK | M | MEDIUM | 1/7/2020 | KIRKLAND | | | | 2/24/2085 |
| 356839 | KEITT, BILAL ABDUL | 25 | BLACK | M | MEDIUM | 2/24/2020 | RIDGELAND | | | | 7/17/2021 |
| 368990 | KEITT, CHRISTOPHE WILBERT | 29 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 11/6/2040 |
| 299982 | KEITT, LEVOND TAYANO | 34 | BLACK | M | MEDIUM | | KIRKLAND | 4/9/2022 | 4/9/2022 | | 10/28/2025 |
| 375576 | KELLENBENZ, KELSEY ANN MADAN | 25 | WHITE | F | MEDIUM | 1/3/2020 | GRAHAM | 4/15/2021 | 4/15/2021 | | 1/30/2022 |
| 306834 | KELLER, CHASE SMITH | 34 | WHITE | M | MINIMUM | 3/13/2020 | ALLENDALE | 3/2/2020 | 3/10/2021 | 5/16/2021 | 8/7/2021 |
| 361692 | KELLEY II, MICHAEL EUGENE | 30 | BLACK | M | CLOSE | 3/4/2015 | MCCORMICK | 2/7/2044 | 2/7/2044 | | 7/16/2051 |
| 382548 | KELLEY, ANGELIA DAWN | 49 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/4/2020 |
| 334711 | KELLEY, ANTHONY DEON | 35 | BLACK | M | MEDIUM | 4/2/2019 | LIEBER | | | | 10/11/2053 |
| 373299 | KELLEY, ANTHONY KASE | 24 | WHITE | M | MEDIUM | | KERSHAW | | | | 7/30/2027 |
| 382893 | KELLEY, APRIL LANDERS | 48 | WHITE | F | MEDIUM | | LEATH | | | | 12/22/2029 |
| 347966 | KELLEY, CAMEREN LARODERICK | 30 | BLACK | M | CLOSE | 12/5/2018 | BROAD RIVER | | | | 8/19/2045 |
| 357112 | KELLEY, ERICA SHUNTA | 26 | BLACK | F | MEDIUM | | LEATH | 4/18/2031 | 4/18/2031 | | 4/14/2031 |
| 324678 | KELLEY, KELTRON DEMANTREL | 32 | BLACK | M | MEDIUM | 1/26/2020 | LIEBER | | | | 3/27/2026 |
| 378834 | KELLEY, KENNETH BRANDON | 33 | WHITE | M | MINIMUM | | KIRKLAND | | | | 8/11/2020 |
| 368608 | KELLEY, KENTERIOUS DESHAWN | 30 | BLACK | M | MEDIUM | 12/1/2018 | LIEBER | | | | 7/9/2031 |
| 114732 | KELLEY, LEROY - | 55 | BLACK | M | MEDIUM | 7/20/2019 | MCCORMICK | 6/21/2002 | 7/31/2020 | | |
| 357646 | KELLEY, MARY JOANN | 35 | WHITE | F | MINIMUM | | LEATH | 8/27/2019 | 9/25/2020 | 7/24/2021 | 1/20/2022 |
| 300218 | KELLEY, MYRON | 34 | BLACK | M | CLOSE | 8/11/2019 | BROAD RIVER | | | | 3/5/2031 |
| 359670 | KELLEY, PAUL SCOTT | 48 | WHITE | M | MINIMUM | 10/3/2019 | LIVESAY | 9/2/2019 | 1/23/2021 | | 8/8/2020 |
| 289618 | KELLEY, STEVEN DWAYNE | 37 | WHITE | M | MEDIUM | 7/17/2019 | TRENTON | 12/22/2021 | 12/22/2021 | | 12/22/2021 |
| 321270 | KELLEY, TIMOTHY JOHN | 51 | WHITE | M | MEDIUM | 8/5/2019 | WATEREE RIVER | 6/23/2019 | 10/16/2021 | 6/29/2020 | 12/26/2020 |
| 298214 | KELLEY, TYRONE | 34 | BLACK | M | MEDIUM | 6/3/2019 | RIDGELAND | | | | 8/25/2032 |
| 334733 | KELLEY, WILLIAM A | 31 | BLACK | M | MEDIUM | 8/12/2019 | MCCORMICK | | | | 1/31/2024 |
| 277334 | KELLY, ALBERT SANTANIO | 38 | BLACK | M | CLOSE | 12/11/2019 | LEE | | | | 2/10/2067 |
| 218526 | KELLY, ANTHONY LAMAR | 47 | BLACK | M | | | KIRKLAND | 3/6/2020 | 3/6/2020 | | 7/27/2020 |
| 275046 | KELLY, ANTOINE | 45 | BLACK | M | MEDIUM | 1/12/2014 | KERSHAW | | | | 8/8/2026 |
| 379936 | KELLY, ARBRAE LEROY | 35 | BLACK | M | MEDIUM | | ALLENDALE | 8/18/2019 | 12/11/2020 | | 7/10/2022 |
| 369489 | KELLY, CHARLES MATTHEW | 28 | WHITE | M | MEDIUM | 9/7/2017 | TYGER RIVER | 7/3/2020 | 7/3/2020 | | 7/28/2022 |
| 232251 | KELLY, CHRISTOPHE KENNETH | 49 | WHITE | M | MEDIUM | 12/9/2000 | ALLENDALE | 7/24/2021 | 7/24/2021 | | 10/22/2022 |
| 364589 | KELLY, CRYSTAL D | 27 | BLACK | F | MINIMUM | | GRAHAM | | | | 12/4/2023 |
| 349383 | KELLY, DAVID ANTHONY | 29 | BLACK | M | MEDIUM | 12/7/2017 | MACDOUGALL | | | | 7/15/2020 |
| 375979 | KELLY, DENZEL LEVAR | 24 | BLACK | M | MEDIUM | 8/20/2019 | MCCORMICK | | | | 6/30/2029 |
| 365147 | KELLY, JACK | 27 | BLACK | M | MINIMUM | | GOODMAN | 4/5/2020 | 4/5/2020 | | 2/24/2021 |
| 372036 | KELLY, JAMEZ DEONDRE | 24 | BLACK | M | MEDIUM | 12/11/2019 | TURBEVILLE | | | | 4/23/2028 |
| 287190 | KELLY, JASON | 42 | BLACK | M | MEDIUM | 1/3/2018 | TURBEVILLE | | | | 9/6/2044 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310496 | KELLY, JEREMY RAY | 42 | WHITE | M | MEDIUM | 5/26/2009 | KIRKLAND | 12/10/2023 | 12/10/2023 | | 10/8/2027 |
| 178199 | KELLY, JIMMY B | 48 | WHITE | M | MEDIUM | 4/1/2020 | KERSHAW | | | | 6/24/2020 |
| 342423 | KELLY, JOSEPH L | 40 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 10/20/2020 |
| 319026 | KELLY, JR., RAYMOND | 35 | BLACK | M | MEDIUM | 8/15/2018 | RIDGELAND | | | | 6/15/2022 |
| 332348 | KELLY, JUSTIN SEANTELL | 34 | BLACK | M | MINIMUM | | ALLENDALE | | | | 5/20/2027 |
| 341718 | KELLY, MARCUS | 27 | BLACK | M | MEDIUM | 7/21/2018 | KIRKLAND | | | | 6/14/2022 |
| 302516 | KELLY, MARION | 48 | BLACK | M | MINIMUM | 1/20/2019 | TURBEVILLE | | | | 4/29/2022 |
| 288629 | KELLY, MAURICE | 36 | BLACK | M | CLOSE | 9/4/2018 | MCCORMICK | | | | 11/21/2043 |
| 273455 | KELLY, MICHAEL | 51 | BLACK | M | MEDIUM | 11/6/2019 | ALLENDALE | | | | 7/21/2024 |
| 128200 | KELLY, ROBERT JAMES | 59 | WHITE | M | MEDIUM | 5/5/1989 | ALLENDALE | 6/4/2024 | 6/4/2024 | | 5/30/2024 |
| 338817 | KELLY, ROSHELL | 38 | BLACK | F | MEDIUM | 7/26/2011 | LEATH | | | | 10/1/2029 |
| 237802 | KELLY, SHELDON LAMAR | 39 | BLACK | M | CLOSE | 1/10/2020 | LIEBER | | | | |
| 365576 | KELLY, STEPHEN ROSS | 27 | WHITE | M | MEDIUM | 4/6/2020 | LEE | | | | 2/15/2064 |
| 125733 | KELLY, THEODORE | 68 | BLACK | M | MEDIUM | 11/26/2019 | PERRY | 6/8/2014 | 2/20/2021 | | |
| 320028 | KELLY, TYLER | 36 | BLACK | M | CLOSE | 9/25/2017 | LIEBER | | | | 4/18/2057 |
| 241903 | KELLY, VERNON CARL | 54 | BLACK | M | MEDIUM | 7/31/2019 | LIEBER | | | | |
| 338891 | KELLY, WALTER COLEMAN | 47 | BLACK | M | MEDIUM | 9/19/2017 | KERSHAW | | | | 11/15/2034 |
| 250459 | KELLY, WILLIAM ARTHUR | 41 | WHITE | M | MEDIUM | 1/31/2013 | BROAD RIVER | | | | |
| 359287 | KELLY, WILLIAM ELIJAH | 28 | BLACK | M | MINIMUM | 3/31/2020 | EVANS | 4/3/2020 | 4/3/2020 | 5/31/2024 | 11/27/2024 |
| 217218 | KELSEY, JOSEPH GLEN | 42 | WHITE | M | MEDIUM | 9/12/2003 | BROAD RIVER | 9/22/2015 | 11/13/2021 | | |
| 289460 | KELSEY, KATHRYN NICOLE | 38 | WHITE | F | MEDIUM | 6/17/2019 | GRAHAM | | | | 12/16/2022 |
| 239761 | KELSO, LU RENE | 61 | WHITE | F | CLOSE | 12/11/2003 | LEATH | | | | |
| 274426 | KEMMERLIN, BRIAN ALLEN | 41 | WHITE | M | MINIMUM | 4/20/2008 | WATEREE RIVER | 1/26/2020 | 1/26/2020 | | 11/30/2020 |
| 338563 | KEMMERLIN, JUSTIN | 29 | WHITE | M | MINIMUM | 12/7/2018 | GOODMAN | | | | 6/26/2022 |
| 305605 | KEMP, CARLOS | 34 | BLACK | M | CLOSE | 4/21/2019 | LEE | | | | 8/31/2042 |
| 353277 | KEMP, SEMII AKEEM | 30 | BLACK | M | MEDIUM | 12/13/2019 | TURBEVILLE | 11/21/2024 | 11/21/2024 | | 11/17/2024 |
| 271081 | KENARD, MAURICE C | 41 | BLACK | M | CLOSE | 9/21/2019 | LEE | | | | 2/20/2032 |
| 319409 | KENDALL, JIMMY | 40 | WHITE | M | CLOSE | 7/6/2017 | LEE | | | | 12/11/2039 |
| 381855 | KENDRICK, AUSTIN CHANCELOR | 23 | WHITE | M | MINIMUM | 2/24/2020 | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 3/18/2021 |
| 271677 | KENDRICK, GENE DARRYL | 52 | BLACK | M | MINIMUM | | MANNING | | | | 2/17/2026 |
| 344203 | KENDRICK, PATRICK ALEXANDER | 28 | WHITE | M | MEDIUM | 1/3/2020 | TRENTON | 7/25/2019 | 3/11/2021 | | 6/17/2022 |
| 353002 | KENNEDY III, CHARLIE | 27 | BLACK | M | MEDIUM | 12/3/2019 | TURBEVILLE | | | | 10/5/2022 |
| 294592 | KENNEDY, ANGELIA SHANNETTE | 45 | BLACK | F | MINIMUM | 9/6/2011 | LEATH | 11/22/2020 | 11/22/2020 | 12/13/2021 | 6/11/2022 |
| 369791 | KENNEDY, BRANDON SCOTT | 32 | WHITE | M | MINIMUM | 10/29/2019 | MACDOUGALL | 3/4/2018 | 6/25/2020 | | 8/4/2020 |
| 242869 | KENNEDY, BROOKE DIONNE | 44 | WHITE | F | MINIMUM | | LEATH | | 10/12/2012 | | 6/23/2020 |
| 288791 | KENNEDY, CARNELL | 39 | BLACK | M | MEDIUM | 1/4/2006 | LIEBER | | | | 1/26/2031 |
| 379780 | KENNEDY, COREY BRITTON | 35 | BLACK | M | CLOSE | | LEE | | | | 10/21/2031 |
| 252171 | KENNEDY, DAVID JAMES | 49 | WHITE | M | CLOSE | 9/25/2019 | LIEBER | | | | 7/26/2024 |
| 348757 | KENNEDY, DENNIS DEMARIO | 31 | BLACK | M | MINIMUM | 2/24/2020 | KERSHAW | 7/12/2021 | 7/12/2021 | 7/11/2024 | 1/7/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217411 | KENNEDY, GEORGE | 46 | BLACK | M | MINIMUM | 1/3/2019 | GOODMAN | | | | 8/21/2026 |
| 315694 | KENNEDY, JEFFREY SCOTT | 52 | WHITE | M | MEDIUM | | ALLENDALE | | | | 8/17/2025 |
| 358076 | KENNEDY, JOHN FITZGERALD | 55 | BLACK | M | CLOSE | | LEE | | | | 3/24/2042 |
| 370431 | KENNEDY, JOHN WILLIAM | 30 | WHITE | M | CLOSE | 12/23/2019 | LIEBER | | | | 9/12/2032 |
| 261551 | KENNEDY, MARK ANTHONY | 50 | BLACK | M | MINIMUM | 6/17/2019 | EVANS | | | | 1/1/2025 |
| 321820 | KENNEDY, MICHAEL | 32 | BLACK | M | CLOSE | 10/7/2019 | LEE | | | | 7/27/2032 |
| 296992 | KENNEDY, MICHAEL CHRISTOPHE | 46 | WHITE | M | MEDIUM | 1/22/2009 | EVANS | 7/15/2020 | 7/15/2020 | 11/12/2021 | 5/11/2022 |
| 266098 | KENNEDY, NATHANIEL | 58 | BLACK | M | MEDIUM | 12/1/2018 | TYGER RIVER | | | | 6/24/2024 |
| 90564 | KENNEDY, ORAN | 67 | BLACK | M | MEDIUM | 4/22/1990 | RIDGELAND | 6/27/1985 | 8/21/2021 | | |
| 160408 | KENNEDY, RAYMOND EUGENE | 58 | BLACK | M | MEDIUM | 4/25/2002 | TURBEVILLE | 1/4/2019 | 6/18/2021 | | |
| 272052 | KENNERLY, LATROY FLONN | 46 | BLACK | M | MEDIUM | 5/15/2006 | LIEBER | | | | |
| 360349 | KEO, DA | 40 | ASIAN | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 11/1/2023 |
| 375515 | KERNELLS, JUSTIN LAMAR | 27 | WHITE | M | MINIMUM | 6/4/2019 | EVANS | | | | 6/26/2023 |
| 324801 | KERNS, STEPHAN L | 31 | BLACK | M | MEDIUM | 3/6/2020 | KERSHAW | 12/20/2011 | 4/18/2019 | | 9/23/2020 |
| 381548 | KERSEY, FELICIA CHRISTINE | 34 | WHITE | F | MINIMUM | | LEATH | 2/3/2020 | 2/3/2020 | | 9/16/2020 |
| 285275 | KERSHAW, DEVIN | 36 | BLACK | M | MEDIUM | 6/7/2018 | EVANS | | | | 2/16/2023 |
| 364940 | KERSHAW, TYLER J'VONNE | 24 | BLACK | M | MEDIUM | 12/2/2019 | KERSHAW | | | | 8/5/2026 |
| 256621 | KESL, CURTIS V.B. | 41 | WHITE | M | MEDIUM | 9/16/2019 | EVANS | | | | 6/18/2027 |
| 350849 | KESLER, PRESTON MONTRAIL | 34 | BLACK | M | MINIMUM | 4/1/2020 | RIDGELAND | 4/15/2020 | 4/15/2020 | | 9/29/2020 |
| 377922 | KESTER, JAMES B | 67 | WHITE | M | CLOSE | | BROAD RIVER | 10/27/2024 | 10/27/2024 | 9/5/2054 | 3/4/2055 |
| 356751 | KETH, DENNIS CHAIJARERN | 26 | OTHER | M | MINIMUM | 4/28/2020 | LIVESAY | | | | 5/25/2021 |
| 363052 | KEY, SHAQUILLE DEMETRIUS | 26 | BLACK | M | MEDIUM | 12/1/2015 | ALLENDALE | 10/29/2020 | 10/29/2020 | 8/21/2021 | 1/27/2022 |
| 381749 | KEYS, MARK ANTHONY | 54 | BLACK | M | MEDIUM | 11/1/2019 | EVANS | 10/28/2029 | 10/28/2029 | | 10/24/2029 |
| 200922 | KIBLER, BENNIE JEROME | 55 | BLACK | M | | | KIRKLAND | | | | 11/2/2020 |
| 371084 | KIBLER, JOSEPH ALLAN | 28 | WHITE | M | MEDIUM | 4/3/2020 | KERSHAW | 3/27/2021 | 3/27/2021 | | 6/20/2022 |
| 345794 | KIBLER, MARKUS MARQUEL | 31 | BLACK | M | MINIMUM | 8/20/2018 | GOODMAN | | | | 2/8/2022 |
| 237736 | KIDD, LAMONT | 46 | BLACK | M | MEDIUM | 4/25/2002 | GOODMAN | 9/11/2003 | 7/18/2020 | | 5/21/2021 |
| 117856 | KIEPPRIEN,JR., JOHN ANDREW | 58 | WHITE | M | MEDIUM | | TYGER RIVER | 3/29/1992 | 10/30/2020 | | |
| 372092 | KIGHT JR, JEFFREY ONEAL | 26 | WHITE | M | MEDIUM | 1/16/2019 | LIEBER | | | | 3/6/2043 |
| 366921 | KIGHT, BRUCE EDWIN | 61 | WHITE | M | MEDIUM | | MCCORMICK | | | | 11/1/2036 |
| 321516 | KIKER, JUNIOR | 38 | WHITE | M | CLOSE | 1/3/2020 | LIEBER | | | | 11/13/2042 |
| 323098 | KILBY, JOSEPH COY | 33 | WHITE | M | MINIMUM | 4/1/2020 | TYGER RIVER | | | | 7/21/2022 |
| 377225 | KILGORE, PHILIP RAY | 41 | WHITE | M | MINIMUM | | KERSHAW | 4/18/2021 | 4/18/2021 | 5/31/2024 | 11/27/2024 |
| 293925 | KILGORE, TROY LEE | 45 | BLACK | M | MEDIUM | | RIDGELAND | | | | 3/12/2031 |
| 236786 | KILGORE, WILLIAM JOSEPH | 43 | WHITE | M | MEDIUM | 8/28/2016 | TYGER RIVER | | | | 1/31/2022 |
| 383161 | KILGORE, XEDRIN CHARLES | 29 | BLACK | M | | | KIRKLAND | | | | 10/3/2025 |
| 140463 | KILGORE,JR, CHARLES ROBERT | 63 | BLACK | M | CLOSE | 11/3/2013 | PERRY | 4/1/1995 | 4/17/2020 | | |
| 370767 | KILLIAN, ANTWON DEBREZIO | 28 | BLACK | M | MEDIUM | 7/8/2017 | KERSHAW | 1/29/2027 | 1/29/2027 | | 1/26/2027 |
| 256480 | KILLINGBECK, CLIFFORD | 41 | BLACK | M | MEDIUM | | LIEBER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 343726 | KILLINGS, LANCE AQUAN | 31 | BLACK | M | MEDIUM | 12/16/2019 | KERSHAW | 9/7/2019 | 8/28/2020 | 10/21/2020 | 4/19/2021 |
| 354931 | KILLINGSWORTH, MICHAEL LEON | 31 | BLACK | M | MINIMUM | 4/2/2020 | WATEREE RIVER | 4/28/2020 | 4/28/2020 | 9/29/2021 | 3/28/2022 |
| 284110 | KIMBLE, JOHN GARNER | 40 | WHITE | M | MEDIUM | 8/12/2019 | LIEBER | | | | 12/18/2035 |
| 340199 | KIMBRELL, JAMES MITCHELL | 30 | WHITE | M | MEDIUM | | ALLENDALE | | | | 5/29/2020 |
| 164751 | KIMBRELL, JOSEPH MICHAEL | 52 | WHITE | M | MEDIUM | 3/26/2014 | MACDOUGALL | | | | 5/29/2021 |
| 329118 | KIMBRELL, MICHAEL CHARLES | 39 | WHITE | M | | | KIRKLAND | 11/26/2020 | 11/26/2020 | | 9/2/2021 |
| 312916 | KIMBRELL, ROBERT | 33 | WHITE | M | MEDIUM | 4/3/2020 | MACDOUGALL | | | | 2/24/2021 |
| 380471 | KIMBROUGH, MELETTE DENISE | 53 | BLACK | F | CLOSE | | GRAHAM | | | | 5/13/2054 |
| 326451 | KINARD, DAVID LEE | 55 | WHITE | M | MEDIUM | 2/21/2014 | TURBEVILLE | | | | 7/26/2024 |
| 313171 | KINARD, JERRY | 34 | BLACK | M | MINIMUM | 2/20/2020 | TRENTON | | | | 9/9/2020 |
| 363231 | KINARD, KEASTON DAHJA | 26 | BLACK | M | CLOSE | 10/5/2019 | PERRY | 3/8/2031 | 3/8/2031 | | 12/11/2032 |
| 310664 | KINARD, RONALD MATTHEW | 34 | WHITE | M | MEDIUM | 11/23/2018 | ALLENDALE | 5/30/2020 | 5/30/2020 | | 1/22/2021 |
| 379944 | KINARD, TONY LATRELL | 37 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/6/2020 |
| 277942 | KINDER, JOHNNY MACK | 41 | WHITE | M | MEDIUM | 9/24/2018 | LEE | | | | 10/24/2024 |
| 362166 | KING JR, ROGER LAMARIO | 31 | BLACK | M | MEDIUM | 8/25/2019 | TRENTON | 7/11/2019 | 8/27/2020 | 2/13/2021 | 8/12/2021 |
| 305316 | KING, AHMED RANDY | 56 | BLACK | M | MEDIUM | 8/14/2019 | KERSHAW | | | | 8/7/2023 |
| 258599 | KING, ANDRE J. | 44 | BLACK | M | CLOSE | 2/22/2018 | MCCORMICK | | | | |
| 289310 | KING, ANTOINE REVON | 47 | BLACK | M | CLOSE | 8/20/2019 | BROAD RIVER | 8/19/2020 | 8/19/2020 | 8/30/2022 | 2/26/2023 |
| 337370 | KING, BRIAN RAY | 39 | WHITE | M | MEDIUM | 1/22/2020 | ALLENDALE | 3/16/2021 | 3/16/2021 | 10/19/2023 | 4/16/2024 |
| 359484 | KING, CLARENCE | 62 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 6/10/2025 |
| 273504 | KING, CURTIS LAMAR | 39 | BLACK | M | MEDIUM | 6/19/2019 | LIEBER | | | | 12/31/2021 |
| 381842 | KING, DALE EUGENE | 55 | BLACK | M | MEDIUM | | MCCORMICK | | | | 5/9/2052 |
| 376087 | KING, DANIEL LAMAR | 31 | WHITE | M | MINIMUM | | MANNING | 11/12/2019 | 12/3/2021 | 1/19/2021 | 7/18/2021 |
| 305885 | KING, ERIK KENNETH | 47 | WHITE | M | MEDIUM | 4/12/2014 | ALLENDALE | | | | 7/25/2024 |
| 312375 | KING, EUGENE | 58 | BLACK | M | MEDIUM | 3/15/2019 | RIDGELAND | | | | 6/22/2043 |
| 337501 | KING, JACOB MARSHALL | 38 | WHITE | M | MEDIUM | 1/12/2020 | TYGER RIVER | 12/15/2019 | 2/4/2021 | | 2/8/2021 |
| 272367 | KING, JEFFERY JAY | 53 | WHITE | M | MEDIUM | 11/12/2019 | TYGER RIVER | | | | 12/25/2022 |
| 320281 | KING, JERRY | 69 | WHITE | M | MEDIUM | | MCCORMICK | | | | 2/7/2024 |
| 354458 | KING, JOHN KYLE | 54 | WHITE | M | MEDIUM | | EVANS | 9/23/2019 | 9/23/2019 | | 3/24/2021 |
| 309535 | KING, KAREEM | 36 | BLACK | M | MEDIUM | 9/11/2017 | RIDGELAND | | | | 4/11/2025 |
| 358561 | KING, KAYLA PAIGE | 29 | WHITE | F | MINIMUM | 8/14/2019 | LEATH | | | | 8/28/2024 |
| 251185 | KING, KEVIN LINDSEY | 40 | WHITE | M | MEDIUM | 3/29/2018 | KIRKLAND | 12/16/2025 | 12/16/2025 | | 12/12/2025 |
| 88234 | KING, LLOYD C. | 63 | WHITE | M | MEDIUM | 3/23/2003 | TYGER RIVER | 9/24/1985 | 2/20/2021 | | |
| 244670 | KING, MICHAEL DALE | 55 | WHITE | M | MINIMUM | 7/26/1998 | LIVESAY | | | | 7/8/2022 |
| 351301 | KING, MIKEL EDISON | 38 | WHITE | M | MINIMUM | | WATEREE RIVER | 8/23/2020 | 8/23/2020 | 3/5/2022 | 9/1/2022 |
| 353110 | KING, RAHEEM DEON | 29 | BLACK | M | CLOSE | 2/14/2017 | LIEBER | | | | 1/12/2041 |
| 366399 | KING, SYLVESTER KEEJAUN | 41 | BLACK | M | CLOSE | 9/4/2019 | PERRY | | | | |
| 318429 | KING, TRAVIS HEATH | 30 | WHITE | M | CLOSE | 9/30/2019 | KIRKLAND | 7/4/2021 | 7/4/2021 | | 10/27/2021 |
| 249995 | KING,JR., BILLY RANDOLPH | 51 | WHITE | M | MEDIUM | | KIRKLAND | | | | 4/27/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271267 | KINLAW JR, HENRY LEE | 43 | BLACK | M | MEDIUM | 10/17/2019 | RIDGELAND | | | | 7/26/2027 |
| 350106 | KINLEY JR, DON ODELL | 34 | WHITE | M | MINIMUM | 7/26/2019 | RIDGELAND | 5/28/2024 | 5/28/2024 | | 4/30/2025 |
| 363876 | KINLOCH JR, HENRY EDWARD | 53 | BLACK | M | MEDIUM | 8/19/2016 | KERSHAW | | | | 11/18/2024 |
| 219914 | KINLOCH, ANTONIO | 44 | BLACK | M | CLOSE | 7/17/2019 | BROAD RIVER | 6/12/2015 | 11/13/2021 | | |
| 361967 | KINLOCH, JASON EDWARD | 33 | BLACK | M | CLOSE | | KIRKLAND | | | | 10/18/2049 |
| 247510 | KINLOCH, JOSEPH FITZGERALD | 52 | BLACK | M | MEDIUM | | LIEBER | | | | 5/28/2038 |
| 376366 | KINLOCH, MARQUISE KAYRON | 26 | BLACK | M | CLOSE | 1/27/2020 | LEE | 3/20/2027 | 3/20/2027 | | 3/18/2027 |
| 361547 | KINLOCH, PATRICK DWAYNE | 30 | BLACK | M | CLOSE | 10/16/2019 | LIEBER | | | | 9/18/2042 |
| 128105 | KINLOCH, REGINOLD | 58 | BLACK | M | MEDIUM | 5/21/2008 | LIEBER | | | | |
| 177786 | KINLOCK, SAMMY BERNARD | 59 | BLACK | M | MEDIUM | | KERSHAW | 7/20/2021 | 7/20/2021 | 2/27/2024 | 8/25/2024 |
| 365418 | KINLOW, IAN DERRICK | 27 | BLACK | M | MINIMUM | 8/16/2019 | LIVESAY | | | | 11/26/2020 |
| 378726 | KINNEY, BUDDY RAY | 29 | WHITE | M | MEDIUM | 1/13/2020 | ALLENDALE | 8/22/2019 | 10/22/2020 | 8/23/2020 | 2/19/2021 |
| 342227 | KINNEY, CHRISTOPHE | 29 | BLACK | M | MEDIUM | 4/4/2017 | BROAD RIVER | | | | 6/13/2029 |
| 347112 | KINSEL, JOSEPH EDWARD | 28 | WHITE | M | MEDIUM | 4/15/2020 | EVANS | 11/30/2020 | 11/30/2020 | | 6/7/2023 |
| 306190 | KINSEY, BYRON CHRISTOPHE | 34 | BLACK | M | CLOSE | 12/20/2019 | LIEBER | | | | |
| 178344 | KINSLER, GARY LEE | 46 | BLACK | M | MEDIUM | 1/29/2020 | TRENTON | 9/11/2020 | 9/11/2020 | 5/22/2023 | 11/18/2023 |
| 370800 | KIPP, JOHN LLOYD | 35 | WHITE | M | CLOSE | 12/6/2019 | MCCORMICK | 11/5/2020 | 11/5/2020 | | 2/18/2021 |
| 313369 | KIRBY, ERNEST EDWARD | 32 | WHITE | M | MINIMUM | 12/16/2019 | MANNING | 5/26/2019 | 10/29/2020 | 6/20/2020 | 11/21/2020 |
| 319119 | KIRBY, JOHN MICHAEL | 35 | WHITE | M | MEDIUM | 4/26/2017 | KERSHAW | | | | 10/29/2026 |
| 249101 | KIRBY, JOSHUA | 54 | BLACK | M | CLOSE | 5/21/2004 | KIRKLAND | 10/14/2019 | 12/11/2020 | | 9/18/2020 |
| 370774 | KIRBY, JUSTIN BRENT | 28 | WHITE | M | | 6/18/2018 | KIRKLAND | | | | 3/24/2026 |
| 374481 | KIRBY, RAHIEM JOSEPH | 26 | BLACK | M | MEDIUM | 3/28/2020 | KERSHAW | 3/28/2020 | 3/28/2020 | 11/25/2022 | 5/24/2023 |
| 380889 | KIRBY, THOMAS JAMES | 31 | WHITE | M | MEDIUM | 3/21/2021 | RIDGELAND | 3/21/2021 | 3/21/2021 | 1/30/2022 | 7/29/2022 |
| 282457 | KIRBY, THOMAS SHANE | 43 | WHITE | M | | 1/3/2013 | KIRKLAND | 4/18/2026 | 4/18/2026 | | 4/18/2026 |
| 368801 | KIRK JR, EDWARD | 25 | BLACK | M | CLOSE | 4/18/2019 | MCCORMICK | | | | 9/28/2028 |
| 322181 | KIRK, DENNIS | 36 | BLACK | M | CLOSE | 2/27/2020 | BROAD RIVER | | | | |
| 176609 | KIRK, DONNIE WAYNE | 54 | WHITE | M | | 6/2/2010 | KIRKLAND | 3/5/2020 | 3/5/2020 | | 12/1/2020 |
| 363352 | KIRK, JEFFERY JAMES | 27 | WHITE | M | MEDIUM | 8/23/2019 | KERSHAW | | | | 8/8/2024 |
| 290636 | KIRKLAND, KENNETH LEVERNE | 63 | BLACK | M | MEDIUM | | KERSHAW | | | | 10/6/2027 |
| 360970 | KIRKLAND, RUSSELL DALE | 32 | WHITE | M | MINIMUM | 2/16/2017 | MACDOUGALL | 2/15/2017 | 5/8/2020 | | 10/13/2020 |
| 245250 | KIRKLAND, TONY B | 54 | BLACK | M | | | KIRKLAND | | | | 9/22/2020 |
| 381940 | KIRKLAND, TYAEKON DEONTAE | 23 | BLACK | M | MINIMUM | 2/24/2020 | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 8/20/2023 |
| 334886 | KIRKMAN, RAHIEM | 44 | BLACK | M | CLOSE | 7/30/2019 | PERRY | | | | 7/6/2030 |
| 236919 | KIRKSEY, KUNTA KINTE | 43 | BLACK | M | MEDIUM | 1/27/2020 | MCCORMICK | | | | 10/30/2046 |
| 346061 | KIRTON, QUADRI LAKENZIE | 32 | BLACK | M | | 9/14/2016 | KIRKLAND | | 4/18/2019 | 9/10/2021 | 2/11/2022 |
| 222913 | KISE, WILLIAM | 79 | WHITE | M | MEDIUM | | MACDOUGALL | 6/6/2028 | 6/6/2028 | | 6/3/2028 |
| 337523 | KISER, JAMI LINN | 31 | WHITE | F | MEDIUM | | GRAHAM | 5/28/2020 | 5/28/2020 | | 12/27/2020 |
| 312979 | KISER, MARCUS LAMONT | 31 | BLACK | M | MINIMUM | 7/25/2014 | GOODMAN | | | | 5/17/2022 |
| 382191 | KITCHENS, ANTIONETTE JENA | 38 | BLACK | F | MEDIUM | | LEATH | 10/4/2020 | 10/4/2020 | | 8/18/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369002 | KITE, NAKISHA LOUISE | 36 | WHITE | F | MINIMUM | | GRAHAM | | | | 5/19/2021 |
| 352348 | KITT, DARION D | 54 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 5/28/2022 |
| 334595 | KITTRELL, JOHN | 43 | WHITE | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 11/8/2029 |
| 363420 | KLINE, MATTHEW JAY | 31 | WHITE | M | MEDIUM | 11/8/2018 | EVANS | 1/31/2018 | 5/16/2020 | 5/2/2021 | 10/29/2021 |
| 358957 | KLUTZ JR, LARRY EUGENE | 36 | WHITE | M | MEDIUM | 3/24/2015 | EVANS | 8/20/2021 | 8/20/2021 | 2/3/2023 | 8/2/2023 |
| 370609 | KNIGHT, BRITNEY NICOLE | 29 | WHITE | F | MEDIUM | 8/25/2019 | GRAHAM | 10/2/2019 | 3/25/2021 | | 6/1/2020 |
| 376343 | KNIGHT, CHRISTOPHE ANDREW | 35 | WHITE | M | MINIMUM | 6/20/2019 | LIVESAY | | | | 6/7/2022 |
| 378146 | KNIGHT, DILLION CHRISTIAN | 23 | WHITE | M | MINIMUM | | KERSHAW | | | | 10/2/2020 |
| 329438 | KNIGHT, DONNIE LEWIS | 50 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/27/2026 |
| 283089 | KNIGHT, JEREMY J. | 40 | BLACK | M | CLOSE | 10/14/2013 | MCCORMICK | | | | |
| 373100 | KNIGHT, MADISON SHEALY | 23 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/4/2026 |
| 361341 | KNIGHT, MATTHEW VANCE | 24 | WHITE | M | MEDIUM | 2/3/2020 | MCCORMICK | 8/28/2017 | 2/11/2021 | 10/31/2020 | 4/29/2021 |
| 378111 | KNIGHT, MICHAEL ALEX | 24 | WHITE | M | MEDIUM | 2/25/2020 | MCCORMICK | | | | 12/5/2029 |
| 353409 | KNIGHT, RAJERICK | 32 | BLACK | M | CLOSE | 12/6/2019 | LIEBER | | | | |
| 101094 | KNIGHT, WAYNE - | 58 | WHITE | M | CLOSE | 12/30/2019 | PERRY | | 1/31/2002 | | |
| 376940 | KNIGHTON, ANNE | 45 | WHITE | F | MINIMUM | | GRAHAM | | | | 6/4/2024 |
| 242770 | KNIGHTS, PATRICK MARC | 42 | WHITE | M | MEDIUM | 3/13/2018 | TYGER RIVER | | | | 10/25/2022 |
| 370146 | KNOBLOCH, JILL MARIE | 41 | WHITE | F | | | GRAHAM | 5/19/2020 | 5/19/2020 | | 2/11/2021 |
| 253916 | KNOTEN, MAX J. | 42 | BLACK | M | CLOSE | 12/15/1998 | MCCORMICK | | | | |
| 380777 | KNOTH, CATHERINE FAUST | 44 | WHITE | F | MINIMUM | | GRAHAM | 9/4/2020 | 9/4/2020 | | 10/22/2020 |
| 164494 | KNOTTS, MELVIN - | 53 | BLACK | M | MEDIUM | 8/6/2019 | PERRY | | | | 2/19/2030 |
| 339437 | KNOWLES, CHRISTOPHE SCOTT | 32 | WHITE | M | MINIMUM | 6/23/2014 | ALLENDALE | | | | 4/6/2026 |
| 251432 | KNOWLES, JOHNATHAN LOPEZ | 44 | BLACK | M | MEDIUM | 11/12/2019 | KERSHAW | | | | 4/21/2028 |
| 376361 | KNOWLES, MICHAEL D | 37 | BLACK | M | CLOSE | | LEE | 3/19/2019 | 3/25/2021 | 4/13/2022 | 10/10/2022 |
| 321713 | KNOWLIN, JONATHAN JEREMY | 44 | BLACK | M | | 4/26/2016 | KIRKLAND | 4/3/2020 | 4/3/2020 | | 12/27/2020 |
| 272504 | KNOX JR, MICHAEL WILLIAM | 39 | BLACK | M | MEDIUM | 8/24/2019 | RIDGELAND | | | | 5/22/2029 |
| 381196 | KNOX, BRUCE WAYNE | 33 | BLACK | M | MINIMUM | | KIRKLAND | 1/1/2021 | 1/1/2021 | | 12/29/2020 |
| 383009 | KNOX, CECELIA ELAINE | 32 | BLACK | F | CLOSE | | GRAHAM | | | | |
| 238386 | KNOX, HENRY LEE | 80 | BLACK | M | MEDIUM | 9/21/2017 | ALLENDALE | 1/29/2016 | 6/20/2020 | | |
| 381942 | KNOX, JANA LYNN JIMME | 40 | WHITE | F | MEDIUM | | GRAHAM | 4/21/2024 | 4/21/2024 | 11/25/2030 | 5/24/2031 |
| 372155 | KNOX, JOHN CHRISTIAN | 23 | WHITE | M | MINIMUM | 12/29/2019 | RIDGELAND | 3/9/2020 | 3/24/2021 | 4/4/2022 | 10/1/2022 |
| 217540 | KNOX, JOSEPH DEWAYNE | 46 | WHITE | M | CLOSE | 6/3/2006 | KIRKLAND | | | | 5/27/2030 |
| 358090 | KNOX, LEKELVION DAJON | 27 | BLACK | M | MEDIUM | 10/28/2019 | KERSHAW | | 1/28/2017 | | 2/10/2027 |
| 153719 | KNOX, WILLIE MATTHEW | 48 | BLACK | M | MEDIUM | 3/11/2004 | LIEBER | 6/25/1996 | 12/3/2021 | | |
| 358304 | KNUCKLES, BRANDON S | 51 | BLACK | M | CLOSE | | LEE | | | | 1/27/2048 |
| 307228 | KNUCKLES, ROJAMES LEE CURTIS | 36 | BLACK | M | MEDIUM | 8/14/2019 | TYGER RIVER | | | | 5/30/2022 |
| 383250 | KOGER, JYQUEZ TEREON | 20 | BLACK | M | | | KIRKLAND | | | | 11/26/2023 |
| 295255 | KOGER, TRAVIS SINTEL | 37 | BLACK | M | MINIMUM | 12/24/2019 | RIDGELAND | 5/26/2017 | 11/14/2020 | 8/5/2020 | 2/1/2021 |
| 372454 | KOHLHEPP, TODD CHRISTOPHE | 49 | WHITE | M | CLOSE | | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362251 | KOON, ALLEN LEE | 50 | WHITE | M | CLOSE | 3/23/2015 | MCCORMICK | | | | 10/3/2034 |
| 382478 | KOON, BRENT JOSEPH | 24 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 12/25/2022 |
| 227826 | KOON, ROBERT HOLLAND | 53 | WHITE | M | CLOSE | 9/29/2018 | MCCORMICK | | | | |
| 383032 | KORNICKY, DANYRIEL TYJAE | 22 | BLACK | M | | | KIRKLAND | 4/21/2022 | 4/21/2022 | | 4/21/2022 |
| 376673 | KOSTIC, KRISTY ELLEN | 39 | WHITE | F | MINIMUM | | GRAHAM | 9/10/2020 | 9/10/2020 | 11/18/2021 | 1/12/2022 |
| 381302 | KOSTUIK, NICHOLAS SCOTT | 28 | WHITE | M | MEDIUM | 12/13/2019 | KERSHAW | 4/21/2021 | 4/21/2021 | | 4/27/2021 |
| 338426 | KOUGH, RICHARD M | 43 | WHITE | M | MEDIUM | 1/31/2020 | KIRKLAND | | | | 7/20/2022 |
| 369451 | KOZAK, MIKHAIL IVANOVICH | 27 | WHITE | M | MEDIUM | 3/22/2020 | KERSHAW | | | | 4/15/2029 |
| 283147 | KRANCHICK, SHANNA | 36 | OTHER | F | MEDIUM | 10/15/2019 | GRAHAM | | | | 12/27/2022 |
| 381217 | KRAUSS, RAYMOND EUGENE | 53 | WHITE | M | MINIMUM | | WATEREE RIVER | 10/19/2020 | 10/19/2020 | 9/24/2021 | 3/23/2022 |
| 365998 | KREIS III, AUGUST BYRON | 65 | WHITE | M | CLOSE | 10/15/2019 | PERRY | 4/1/2031 | 4/1/2031 | | 2/20/2046 |
| 223184 | KREISCHER, RICHARD | 45 | WHITE | M | MEDIUM | 4/3/2019 | EVANS | | | | 11/25/2024 |
| 367979 | KREVINKO, STEVE | 51 | WHITE | M | MINIMUM | 5/17/2018 | LIVESAY | | | | 9/28/2024 |
| 316117 | KROMAH, MIAMA | 38 | BLACK | F | MEDIUM | | GRAHAM | | | | 9/26/2021 |
| 347476 | KRUGER, BRANDON SCOTT | 35 | WHITE | M | | 8/27/2018 | KIRKLAND | | 5/25/2018 | | 8/3/2020 |
| 342089 | KRUGER, DERBERT LEE | 58 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 10/13/2022 |
| 373636 | KUCINSKI, DAVID ANTONIO | 25 | WHITE | M | CLOSE | 12/31/2019 | LIEBER | | | | 3/31/2046 |
| 370780 | KUHN, BRIAN S | 40 | WHITE | M | MINIMUM | 2/2/2020 | KERSHAW | | | | 3/17/2022 |
| 355988 | KUYKENDALL, JACK WAYLON | 35 | WHITE | M | MEDIUM | 12/18/2018 | EVANS | 8/13/2019 | 7/23/2020 | 9/22/2021 | 3/21/2022 |
| 363680 | KWIECINSKI, ROBERT JOSEPH | 32 | WHITE | M | MINIMUM | | MANNING | 1/18/2020 | 3/25/2021 | | 1/13/2021 |
| 335932 | KWILOS, THOMAS | 57 | WHITE | M | MEDIUM | 5/31/2011 | EVANS | 11/22/2013 | 1/28/2021 | | 7/19/2022 |
| 177490 | KYLE, RODNEY | 54 | WHITE | M | MEDIUM | 9/5/2013 | MCCORMICK | 2/1/2011 | 10/30/2021 | | |
| 166710 | KYZER JR, JAMES EDGAR | 48 | WHITE | M | MEDIUM | 8/1/2015 | MACDOUGALL | | | | 10/19/2020 |
| 377019 | LABREW, DENZELL | 25 | BLACK | M | CLOSE | 5/31/2019 | LEE | | | | 4/5/2036 |
| 59332 | LACEY, JOHN JULIUS | 71 | WHITE | M | CLOSE | 11/29/2011 | PERRY | 5/23/1977 | 10/16/2021 | | |
| 354945 | LACHINO, CAROL ANN | 51 | WHITE | F | MINIMUM | | LEATH | | | | 12/3/2022 |
| 340933 | LACKEY, MICHAEL JERROD | 31 | BLACK | M | MEDIUM | 2/14/2020 | KERSHAW | | | | 9/29/2025 |
| 279027 | LACKLAND, VINCENT | 36 | BLACK | M | MEDIUM | 7/13/2019 | TRENTON | 3/29/2021 | 3/29/2021 | | 3/29/2021 |
| 237000 | LACOSTA, CALVIN | 44 | BLACK | M | MINIMUM | | MANNING | 1/10/2022 | 1/10/2022 | | 7/1/2024 |
| 231680 | LACROIX, KYLE EDWARD | 41 | WHITE | M | MEDIUM | 8/27/2019 | RIDGELAND | 9/3/2019 | 11/14/2020 | 7/17/2021 | 1/13/2022 |
| 310754 | LADD, ALLEN CLAYTON | 36 | WHITE | M | | 2/27/2006 | KIRKLAND | 3/11/2021 | 3/11/2021 | 1/22/2022 | 7/21/2022 |
| 351416 | LADIA, ARTHUR RASHAD | 27 | BLACK | M | MEDIUM | 12/22/2019 | TYGER RIVER | | | | 1/22/2025 |
| 216070 | LADSON, FRANK | 44 | BLACK | M | MEDIUM | 9/6/2011 | KIRKLAND | 9/7/2015 | 3/18/2022 | | |
| 378896 | LADSON, KESHAWN DE'ANDRE | 20 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | 6/27/2020 | 6/27/2020 | 11/3/2023 | 5/1/2024 |
| 244271 | LADSON, LAWRENCE | 47 | BLACK | M | MEDIUM | 2/15/2019 | TURBEVILLE | | | | 2/1/2023 |
| 262438 | LADSON, RODNEY J. | 60 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 3/4/2029 |
| 125875 | LADSON, WILLIE JAMES | 69 | BLACK | M | MEDIUM | 5/25/2002 | BROAD RIVER | 5/8/2004 | 9/18/2020 | | |
| 363728 | LAFFODAY, JASON ETHRIDGE | 24 | WHITE | M | MEDIUM | 4/20/2016 | EVANS | | | | 10/17/2020 |
| 383302 | LAFOLLETTE, MATTHEW JEREMIAH | 23 | WHITE | M | | | KIRKLAND | | | | 6/8/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341646 | LAGO, ANTHONY MICHAEL | 32 | WHITE | M | MINIMUM | 2/25/2020 | TURBEVILLE | 11/4/2019 | 2/4/2021 | 11/28/2020 | 3/28/2021 |
| 281949 | LAGUER, LAMAR | 41 | BLACK | M | CLOSE | 8/15/2019 | BROAD RIVER | | | | |
| 374065 | LAGUER, NATHANIEL BENAIAH | 37 | BLACK | M | MINIMUM | 11/4/2018 | GOODMAN | 4/29/2020 | 4/29/2020 | 1/13/2021 | 7/12/2021 |
| 99073 | LAIL, DANNY O'NEAL | 73 | WHITE | M | CLOSE | 12/5/2012 | PERRY | 1/2/1999 | 3/18/2022 | | |
| 383289 | LAINEZ, GERZON MOISES | 22 | WHITE | M | | | KIRKLAND | | | | 1/25/2022 |
| 346385 | LAKE, DANIEL JERALD | 27 | WHITE | M | MINIMUM | | RIDGELAND | | | | 3/3/2021 |
| 352637 | LAKE, JAKE DALE | 50 | WHITE | M | MEDIUM | | MCCORMICK | 1/27/2035 | 1/27/2035 | | 1/19/2035 |
| 377853 | LAKE, JAMES PAUL | 36 | WHITE | M | MINIMUM | 1/5/2020 | LIVESAY | 7/24/2019 | 7/24/2020 | 2/26/2022 | 8/25/2022 |
| 347507 | LAKE, KENTWAN L | 29 | BLACK | M | MEDIUM | 7/30/2018 | RIDGELAND | | | | 7/15/2021 |
| 232302 | LAMB, BRIAN | 44 | WHITE | M | CLOSE | 1/29/2010 | LEE | 4/29/2024 | 4/29/2024 | | |
| 186788 | LAMB, CHARLES WILLIS | 49 | BLACK | M | CLOSE | 1/10/2009 | BROAD RIVER | | | | 8/5/2037 |
| 380990 | LAMB, DANIEL KEITH | 37 | WHITE | M | MINIMUM | | PALMER | | | | 6/19/2020 |
| 380573 | LAMB, MARY ANN | 29 | WHITE | F | MEDIUM | | GRAHAM | | | | 3/12/2025 |
| 382067 | LAMB, RACHEL ANN | 31 | WHITE | F | MINIMUM | | GRAHAM | 5/23/2020 | 5/23/2020 | | 12/8/2020 |
| 351715 | LAMB, RONNIE DEAN | 50 | WHITE | M | MEDIUM | 12/23/2012 | BROAD RIVER | 2/1/2028 | 2/1/2028 | | 1/28/2028 |
| 369884 | LAMBERT-SMITH, FREDA LYNN | 48 | WHITE | F | MEDIUM | | LEATH | | | | 11/19/2021 |
| 356777 | LAMBERT, CICERO MANUEL | 39 | WHITE | M | MEDIUM | 11/29/2018 | ALLENDALE | 10/30/2019 | 11/13/2021 | 7/29/2021 | 1/25/2022 |
| 334897 | LAMBERT, JOHN | 45 | WHITE | M | CLOSE | 9/22/2011 | MCCORMICK | | | | 5/6/2045 |
| 353364 | LAMBERT, MARCUS DEONTA | 26 | BLACK | M | CLOSE | 4/11/2019 | LIEBER | | | | 12/6/2028 |
| 339270 | LAMBERT, MICHAEL | 45 | WHITE | M | MEDIUM | 5/25/2018 | ALLENDALE | | | | 4/10/2028 |
| 380425 | LAMBERT, MICHAEL WAYNE | 23 | WHITE | M | MINIMUM | | TURBEVILLE | 4/30/2020 | 4/30/2020 | | 1/8/2023 |
| 294558 | LAMBERT, WILLIAM | 45 | WHITE | M | MEDIUM | 5/27/2006 | KERSHAW | | | | 5/17/2051 |
| 109861 | LAMBRIGHT, BERNARD - | 64 | BLACK | M | CLOSE | 2/2/2012 | MCCORMICK | 7/27/1989 | 10/30/2024 | | |
| 382815 | LAMBRIGHT, TYASIA | 20 | BLACK | F | CLOSE | | GRAHAM | | | | 4/28/2031 |
| 373778 | LAMPKIN, TAYQUAN | 25 | BLACK | M | MINIMUM | 7/17/2019 | GOODMAN | 11/25/2019 | 12/10/2020 | 10/9/2021 | 4/7/2022 |
| 377641 | LAMPLEY JR, CHARLES ANTHONY | 26 | BLACK | M | MEDIUM | 11/28/2019 | WATEREE RIVER | | | | 1/22/2027 |
| 377771 | LAMPLEY, QUINTON JAMAR | 23 | BLACK | M | MEDIUM | 4/10/2020 | TRENTON | | | | 8/24/2027 |
| 382052 | LANCASTER, ASHLEY ROSE | 24 | WHITE | F | MINIMUM | | LEATH | 3/3/2020 | 3/3/2020 | 5/1/2021 | 10/28/2021 |
| 341546 | LANCASTER, SHANNON MILES | 46 | WHITE | M | MEDIUM | 12/1/2013 | PERRY | | | | 2/6/2029 |
| 63032 | LANCE, ERNEST FRANK | 67 | WHITE | M | MEDIUM | 1/18/1979 | PERRY | 11/16/2009 | 9/18/2021 | | |
| 375653 | LANCE, JACOB NATHANIEL | 23 | WHITE | M | CLOSE | 12/11/2019 | LEE | | | | 5/6/2041 |
| 375654 | LANCE, OSCAR ERNEST | 37 | WHITE | M | MEDIUM | | LIEBER | | | | 5/6/2041 |
| 310167 | LANCE, RONALD LAMONT | 34 | BLACK | M | MEDIUM | 8/3/2019 | LIEBER | | | | 1/8/2039 |
| 154185 | LANCE, WALTER MONROE | 54 | WHITE | M | CLOSE | 10/30/2019 | PERRY | 1/3/2049 | 1/3/2049 | | 1/3/2049 |
| 374159 | LAND JR, GERALD | 28 | BLACK | M | CLOSE | 11/20/2019 | LEE | 3/20/2019 | 6/19/2021 | 8/5/2020 | 2/1/2021 |
| 135103 | LAND, CHRISTOPHE LEE | 55 | WHITE | M | | 4/20/1998 | KIRKLAND | | | | 11/5/2022 |
| 382673 | LAND, CODY ANDERSON | 20 | WHITE | M | CLOSE | 11/21/2019 | TURBEVILLE | | | | |
| 193273 | LAND, CURTIS EUGENE | 56 | WHITE | M | CLOSE | 7/22/2019 | LIEBER | | | | |
| 331950 | LAND, GERALDO DAMETRIUS | 32 | BLACK | M | CLOSE | 4/28/2020 | LEE | | | | 11/22/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372793 | LAND, KENDRICK D | 22 | BLACK | M | CLOSE | 9/19/2019 | BROAD RIVER | 9/2/2026 | 9/2/2026 | | 8/29/2026 |
| 369121 | LANDRETH, CHERYL RIVERIA | 48 | OTHER | F | MINIMUM | | LEATH | | | | 7/20/2024 |
| 253453 | LANDRETH, MARTIN C. | 45 | WHITE | M | MINIMUM | 1/24/2020 | ALLENDALE | | | | 2/16/2024 |
| 342658 | LANDRUM, LACOURTNEY L | 30 | BLACK | M | MEDIUM | 12/30/2018 | EVANS | | | | 1/28/2021 |
| 372133 | LANDY JR, WILLIAM DEARCK | 33 | BLACK | M | MEDIUM | 3/13/2018 | EVANS | | | | 4/24/2028 |
| 340321 | LANDY, ROD | 39 | BLACK | M | MINIMUM | 2/18/2020 | WATEREE RIVER | 10/20/2020 | 10/20/2020 | | 12/3/2021 |
| 362247 | LANE, AMY RENEE | 30 | WHITE | F | MINIMUM | 10/3/2019 | LEATH | | | | 5/19/2023 |
| 307401 | LANE, CHRISTOPHE | 36 | WHITE | M | CLOSE | 4/7/2020 | PERRY | | | | 12/26/2052 |
| 223266 | LANE, CHRISTOPHE ALLAN | 29 | WHITE | M | MEDIUM | | EVANS | | | | 6/16/2020 |
| 360811 | LANE, EDWARD RAYMOND | 42 | WHITE | M | CLOSE | 8/9/2019 | BROAD RIVER | 1/5/2030 | 1/5/2030 | | 12/31/2029 |
| 345702 | LANE, JESSE RAY | 27 | WHITE | M | CLOSE | 11/4/2019 | LEE | | | | 6/24/2060 |
| 293885 | LANE, JOHN DEBERTH | 56 | BLACK | M | MEDIUM | 6/28/2007 | MACDOUGALL | | | | 11/4/2027 |
| 292763 | LANE, JOHNNY JAMES | 36 | BLACK | M | MINIMUM | | GOODMAN | | | | 9/5/2024 |
| 349514 | LANE, KARL RYAN | 31 | WHITE | M | MEDIUM | 3/24/2020 | BROAD RIVER | | | | 7/10/2026 |
| 296353 | LANE, MICHAEL MAURICE | 35 | BLACK | M | MEDIUM | 8/4/2017 | BROAD RIVER | | | | 3/24/2029 |
| 329066 | LANE, TEYON LEVAR | 32 | BLACK | M | MEDIUM | 11/13/2019 | TYGER RIVER | 4/15/2018 | 8/29/2020 | 1/11/2022 | 7/10/2022 |
| 382107 | LANE, WILLIS | 20 | BLACK | M | | | KIRKLAND | | | | 8/21/2029 |
| 382942 | LANEY JR, FRANKLIN LEE | 41 | WHITE | M | MINIMUM | | MANNING | 2/16/2020 | 2/16/2020 | | 7/19/2020 |
| 323971 | LANEY, MICHAEL JAMES | 51 | WHITE | M | CLOSE | 2/19/2020 | BROAD RIVER | | | | |
| 381452 | LANG, KEVIN JOSEPH | 43 | WHITE | M | MINIMUM | | KERSHAW | 6/12/2020 | 6/12/2020 | 2/12/2021 | 8/11/2021 |
| 372254 | LANGFORD, ALLEN RASHAUN | 23 | BLACK | M | MEDIUM | 3/26/2020 | TURBEVILLE | 3/9/2023 | 3/9/2023 | | 11/30/2024 |
| 294500 | LANGFORD, K. C. | 36 | BLACK | M | MEDIUM | 12/15/2019 | EVANS | | | | 1/3/2026 |
| 329603 | LANGFORD, MARQUIS JERMAINE | 32 | BLACK | M | MEDIUM | 11/10/2013 | EVANS | | | | 9/3/2025 |
| 349403 | LANGSTON, CHRISTOPHE | 33 | BLACK | M | MEDIUM | 4/2/2020 | KERSHAW | | | | 1/19/2023 |
| 246517 | LANGSTON, JOHNNY WAYNE | 47 | WHITE | M | MEDIUM | 1/5/2007 | BROAD RIVER | 8/11/2031 | 8/11/2031 | | 8/7/2031 |
| 296262 | LANIER, ANTWAN | 39 | BLACK | M | MEDIUM | 5/21/2014 | KERSHAW | | | | 5/30/2028 |
| 382502 | LANIER, BRITTANY CAROL LYNN | 33 | WHITE | F | MINIMUM | | GRAHAM | 2/18/2020 | 2/18/2020 | | 9/5/2020 |
| 381975 | LANIER, HARDY MARVIN | 45 | WHITE | M | MEDIUM | | KERSHAW | 1/12/2030 | 1/12/2030 | | 1/8/2030 |
| 380509 | LANIER, JORDAN BLAKE | 20 | WHITE | M | MEDIUM | | MACDOUGALL | 6/15/2020 | 6/15/2020 | | 3/12/2021 |
| 363315 | LANKFORD, ERIC HUNTER | 23 | WHITE | M | MEDIUM | 2/3/2016 | KIRKLAND | | | | 1/9/2051 |
| 382826 | LANKFORD, GARLAND EUGENE | 47 | WHITE | M | MEDIUM | | EVANS | | | | 5/22/2032 |
| 380505 | LANKSTON, SHELBY WAYNE | 43 | WHITE | M | MINIMUM | | MANNING | | | | 5/16/2021 |
| 364645 | LANNING, RYAN LONNIE | 29 | WHITE | M | MEDIUM | 12/23/2015 | KIRKLAND | 3/16/2021 | 3/16/2021 | 1/9/2022 | 3/9/2022 |
| 334199 | LANSDALL, JAMES FRANK | 49 | WHITE | M | MEDIUM | 9/24/2015 | EVANS | | | | 12/30/2025 |
| 375539 | LANZARO, ANDREW ROBERT | 37 | WHITE | M | MINIMUM | | GOODMAN | | | | 7/13/2023 |
| 128014 | LAREAU, ALAIN - | 73 | WHITE | M | CLOSE | 8/4/2016 | PERRY | 3/24/2001 | 1/23/2020 | | |
| 382976 | LARK, DEVANTE | 24 | BLACK | M | MEDIUM | 3/31/2020 | MACDOUGALL | 2/6/2020 | 2/6/2020 | | 1/22/2021 |
| 272660 | LARK, JEREMY TODD | 36 | BLACK | M | MINIMUM | 4/5/2017 | LIVESAY | | | | 8/18/2024 |
| 344734 | LARKIN, COREY | 30 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | 9/2/2029 | 9/2/2029 | | 8/26/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337635 | LARMAND, FRANCIS | 49 | WHITE | M | MINIMUM | | PALMER | | | | 7/15/2021 |
| 284952 | LARRY, DANIEL LAMAR | 37 | BLACK | M | MINIMUM | 8/16/2015 | LIVESAY | 4/10/2020 | 4/10/2020 | | 3/31/2025 |
| 366737 | LARRY, PATRICK SINTELL | 39 | BLACK | M | MEDIUM | 1/31/2019 | MACDOUGALL | | | | 5/25/2021 |
| 338587 | LARSON, JASON ALLEN | 38 | WHITE | M | MINIMUM | | LIVESAY | | | | 9/16/2024 |
| 365581 | LARSON, MICHAEL LEE | 47 | WHITE | M | CLOSE | | LEE | | | | |
| 328306 | LARTMAN, JENORRIS ALEXANDER | 30 | BLACK | M | CLOSE | 3/23/2020 | LEE | | | | 12/9/2038 |
| 381036 | LASITER, VINCENT BLAINE | 57 | WHITE | M | MEDIUM | | EVANS | 11/10/2025 | 11/10/2025 | 3/19/2029 | 9/15/2029 |
| 318454 | LASSITER, HARDY | 45 | BLACK | M | MEDIUM | 3/28/2020 | TURBEVILLE | 4/6/2031 | 4/6/2031 | | 7/12/2036 |
| 145474 | LAST, CARL | 70 | WHITE | M | MEDIUM | | KIRKLAND | 9/4/2023 | 9/4/2023 | 3/9/2026 | 9/5/2026 |
| 374024 | LASTER, ELIJAH MICHAEL | 30 | WHITE | M | MEDIUM | 4/7/2020 | TRENTON | 1/21/2020 | 1/21/2020 | | 7/16/2020 |
| 262393 | LATHAN, JULIANNE | 40 | WHITE | F | MINIMUM | 10/27/2019 | LEATH | 5/14/2019 | 3/25/2021 | 9/24/2020 | 3/23/2021 |
| 312398 | LATHAN, MICHAEL | 63 | WHITE | M | MEDIUM | | ALLENDALE | | | | 9/26/2021 |
| 375243 | LATIMER JR, MICHAEL DEANTHONY | 30 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 10/1/2028 |
| 380177 | LATIMER, BRANDON JOHN | 24 | BLACK | M | MEDIUM | 3/26/2020 | EVANS | 5/16/2020 | 5/16/2020 | 5/17/2021 | 11/13/2021 |
| 274663 | LATIMER, CLEVELAND | 40 | BLACK | M | MEDIUM | 12/11/2018 | TURBEVILLE | | | | 10/14/2021 |
| 135007 | LATIMER, RANDALL EDWIN | 52 | BLACK | M | MEDIUM | 11/3/2019 | BROAD RIVER | 8/28/2007 | 2/26/2021 | | |
| 363204 | LATIMER, TEVIN CHANCE | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 6/10/2021 |
| 372102 | LATIMORE, QUAMIN | 21 | BLACK | M | MEDIUM | 12/7/2019 | TYGER RIVER | 2/22/2020 | 2/22/2020 | 1/13/2023 | 7/12/2023 |
| 370021 | LATURNO, JASON LEE | 22 | WHITE | M | MEDIUM | 1/28/2020 | RIDGELAND | | | | 4/30/2028 |
| 114688 | LAUGHLIN, FRED JUNIORUS | 58 | WHITE | M | MINIMUM | 8/14/2010 | LIVESAY | | | | 4/24/2021 |
| 382919 | LAUGHTER, CHARLES BRANDON | 26 | WHITE | M | MINIMUM | 4/17/2020 | EVANS | | | | 11/5/2023 |
| 299892 | LAUGHTER, STEVE ANTHONY | 44 | WHITE | M | MINIMUM | | LIVESAY | | | | 7/16/2020 |
| 348468 | LAURENT, NATICIA | 35 | BLACK | F | MEDIUM | | LEATH | | | | 5/5/2028 |
| 367700 | LAURIA, DONALD | 36 | WHITE | M | MEDIUM | 7/13/2017 | MACDOUGALL | | | | 10/31/2023 |
| 381620 | LAUTH, MICHAEL ETHAN | 18 | WHITE | M | MEDIUM | | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 9/30/2023 |
| 359950 | LAVALLEE, DYLAN HEATH | 27 | WHITE | M | CLOSE | 12/15/2018 | MCCORMICK | | | | 4/14/2024 |
| 93663 | LAW, MANNIE LEE | 67 | WHITE | M | MEDIUM | | KIRKLAND | 4/28/1984 | 5/16/2020 | | |
| 381597 | LAWHON, WILLIAM JORDAN | 27 | WHITE | M | MINIMUM | | PALMER | | | | 8/15/2020 |
| 375589 | LAWHORN, BRYAN LAMONT | 36 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 8/16/2023 |
| 239465 | LAWLER, ALLEN LEE | 56 | WHITE | M | MINIMUM | 9/8/2017 | LIVESAY | 4/23/2018 | 8/27/2020 | | 4/24/2024 |
| 305752 | LAWRENCE JR, OPHIE WILLIAM | 54 | BLACK | M | MINIMUM | | WATEREE RIVER | 6/9/2020 | 6/9/2020 | | 4/25/2021 |
| 369405 | LAWRENCE, CORIE KENDELL | 38 | BLACK | M | CLOSE | 3/9/2018 | BROAD RIVER | | | | 11/10/2029 |
| 264086 | LAWRENCE, CURTIS | 53 | BLACK | M | MEDIUM | 3/2/2020 | KERSHAW | 7/26/2024 | 7/26/2024 | | 6/26/2032 |
| 302187 | LAWRENCE, DANIEL JAMAAL | 34 | BLACK | M | MEDIUM | 1/14/2011 | BROAD RIVER | 11/1/2052 | 11/1/2052 | | 10/22/2052 |
| 350946 | LAWRENCE, DARRELL JOSHUA | 26 | BLACK | M | MINIMUM | 3/16/2019 | PALMER | | | | 1/1/2023 |
| 320636 | LAWRENCE, DAVID | 54 | WHITE | M | MINIMUM | 3/20/2014 | GOODMAN | | | | 2/3/2022 |
| 352289 | LAWRENCE, JAMES TYLER | 30 | WHITE | M | MINIMUM | 6/6/2018 | GOODMAN | | | | 2/4/2025 |
| 232835 | LAWRENCE, JOHNNY | 67 | BLACK | M | MEDIUM | 8/17/2014 | EVANS | 6/6/2015 | 10/30/2021 | | |
| 277216 | LAWRENCE, JOSHUA DAVID | 40 | WHITE | M | | | KIRKLAND | | | | 12/7/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 338864 | LAWRENCE, LESLIE DEAN | 40 | WHITE | M | MEDIUM | 11/16/2019 | WATEREE RIVER | 10/23/2019 | 10/23/2020 | | 10/7/2020 |
| 342217 | LAWRENCE, TRAVIS LATRELL | 27 | BLACK | M | CLOSE | 2/28/2019 | LEE | | | | 3/19/2044 |
| 321662 | LAWRIMORE, CHARLES WESLEY | 58 | WHITE | M | MINIMUM | 7/31/2018 | GOODMAN | | | | 9/30/2026 |
| 262633 | LAWS, TYRONE | 52 | BLACK | M | MINIMUM | 3/4/2018 | RIDGELAND | | | | 6/5/2025 |
| 269286 | LAWSHE, KENNETH GLENN | 38 | WHITE | M | CLOSE | 9/11/2019 | KIRKLAND | 9/30/2021 | 9/30/2021 | | 9/30/2021 |
| 294208 | LAWSHE, SHANE | 46 | WHITE | M | CLOSE | 1/31/2020 | LIEBER | | | | |
| 365504 | LAWSON, ANDREW ROBERT | 31 | WHITE | M | MEDIUM | 3/20/2018 | MACDOUGALL | 4/18/2020 | 4/18/2020 | | 10/26/2020 |
| 373466 | LAWSON, HEATHER MARIE | 25 | WHITE | F | CLOSE | | GRAHAM | | | | |
| 370447 | LAWSON, JAMES BONHAM | 49 | WHITE | M | CLOSE | 6/20/2017 | BROAD RIVER | | | | 6/21/2030 |
| 290801 | LAWSON, JASON SHANE | 42 | WHITE | M | CLOSE | 1/13/2004 | PERRY | | | | 6/28/2031 |
| 87449 | LAWSON, JR., JAMES CLAYTON | 73 | WHITE | M | CLOSE | 5/31/2018 | BROAD RIVER | 9/2/1985 | 6/18/2021 | | |
| 344189 | LAWSON, MICHAEL | 29 | BLACK | M | MEDIUM | 10/30/2015 | EVANS | 2/23/2020 | 2/23/2020 | 2/28/2021 | 8/27/2021 |
| 381160 | LAWSON, OLIVIA DENISE | 52 | BLACK | F | MINIMUM | | GRAHAM | 12/23/2019 | 12/23/2019 | | 7/25/2020 |
| 139852 | LAWSON, PHILLIP | 59 | BLACK | M | MEDIUM | 1/8/1996 | BROAD RIVER | 4/5/1995 | 2/26/2022 | | |
| 270537 | LAWSON, TERRI ELLEN | 54 | WHITE | F | MEDIUM | 1/25/2004 | LEATH | | | | 9/1/2023 |
| 324553 | LAWTER, MARK LEVI | 36 | WHITE | M | | | KIRKLAND | 9/7/2021 | 9/7/2021 | 7/21/2022 | 1/17/2023 |
| 118969 | LAWTON, ERNEST JAMES | 53 | WHITE | M | MEDIUM | 4/17/2015 | EVANS | | | | 4/17/2037 |
| 276960 | LAWTON, JAMES MAURICE | 43 | BLACK | M | MINIMUM | 12/23/2016 | KERSHAW | | | | 10/12/2024 |
| 367845 | LAY, ANTHONY BERNARD | 25 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 11/2/2028 |
| 263356 | LAY, DAVORSRICK JERMAINE | 39 | BLACK | M | CLOSE | | MCCORMICK | 7/12/2030 | 7/12/2030 | | 7/9/2030 |
| 331219 | LAY, FREDERICK | 36 | BLACK | M | MEDIUM | 4/10/2020 | TYGER RIVER | | | | 1/8/2021 |
| 380958 | LAY, RONNEK | 30 | BLACK | M | MINIMUM | | TRENTON | 9/8/2019 | 3/10/2021 | 10/27/2020 | 4/25/2021 |
| 349744 | LAZENBY, BRANDON LON | 30 | WHITE | M | MEDIUM | | KERSHAW | 11/15/2019 | 11/15/2019 | | 6/2/2020 |
| 324632 | LEACH, ANTONIO | 32 | BLACK | M | MEDIUM | 2/16/2020 | TURBEVILLE | | | | 3/4/2022 |
| 197673 | LEACH, ELDER PRESCOTT | 56 | BLACK | M | CLOSE | 2/16/2019 | LIEBER | | | | |
| 226199 | LEACH, MICHAEL VERNON | 63 | BLACK | M | MEDIUM | 10/7/2009 | LEE | | 10/11/2001 | | 9/5/2029 |
| 187447 | LEACH,JR, FRANK | 59 | BLACK | M | MEDIUM | 5/3/2004 | TYGER RIVER | 10/9/2011 | 8/15/2020 | | |
| 75402 | LEACH,JR, SAMMY NEAL | 71 | BLACK | M | MEDIUM | 11/12/2008 | PERRY | 5/11/1983 | 6/18/2021 | | |
| 369443 | LEAGUE, JEREMIAH JACK | 37 | WHITE | M | MEDIUM | 11/1/2019 | LIEBER | 9/18/2019 | 9/18/2019 | | 7/17/2020 |
| 367855 | LEAKE, JIMMY VALENTEENO | 34 | BLACK | M | MEDIUM | 3/31/2020 | MACDOUGALL | | | | 8/8/2022 |
| 374152 | LEAKS, TAMAJIO DEVONTE | 27 | BLACK | M | MEDIUM | 2/23/2018 | KERSHAW | | | | 4/17/2026 |
| 320372 | LEAMON, TONY LAMETRIUS | 36 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 378052 | LEAP, KYLE WADE | 23 | WHITE | M | | | KIRKLAND | 4/24/2020 | 4/24/2020 | | 11/10/2020 |
| 349364 | LEAPHART, DEONDRE JAWON | 26 | BLACK | M | CLOSE | 8/18/2019 | BROAD RIVER | | | | 6/11/2039 |
| 345183 | LEAPHART, JASON CAREY | 30 | WHITE | M | MEDIUM | 9/17/2019 | BROAD RIVER | 7/22/2021 | 7/22/2021 | 5/6/2027 | 11/2/2027 |
| 297361 | LEAPHART, KAREEM | 45 | BLACK | M | MINIMUM | 11/13/2017 | GOODMAN | 7/3/2021 | 7/3/2021 | | 12/28/2023 |
| 362167 | LEAR, MATTHEW TRAVIS | 32 | WHITE | M | CLOSE | 10/24/2016 | MCCORMICK | | | | 7/25/2031 |
| 367499 | LEATHERWOOD, DAVID BRADLEY | 34 | WHITE | M | MEDIUM | | EVANS | 10/29/2027 | 10/29/2027 | | 10/27/2027 |
| 276725 | LEAVY, NASHUN LAVELLE | 39 | BLACK | M | CLOSE | 9/8/2005 | KIRKLAND | 6/1/2020 | 6/1/2020 | 9/13/2021 | 3/12/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322630 | LECHNAR, WILLIAM PAUL | 42 | WHITE | M | MINIMUM | 6/6/2011 | WATEREE RIVER | 2/8/2020 | 2/8/2020 | | 11/3/2020 |
| 282554 | LECROY, STEVEN MICHAEL | 52 | WHITE | M | MEDIUM | 5/9/2012 | MCCORMICK | | | | 10/3/2030 |
| 314614 | LEDAY JR, SOLOMAN J | 42 | WHITE | M | | | KIRKLAND | 4/27/2020 | 4/27/2020 | | 11/13/2020 |
| 320356 | LEDAY, MELINDA | 42 | WHITE | F | MINIMUM | 1/14/2009 | GRAHAM | 1/20/2018 | 7/23/2020 | 9/14/2020 | 3/13/2021 |
| 209685 | LEDBETTER, JAMIE LEE | 43 | WHITE | M | MEDIUM | 9/26/2019 | KIRKLAND | | | | 12/9/2023 |
| 368472 | LEDFORD, ADAM SHANE | 37 | WHITE | M | MEDIUM | | RIDGELAND | 11/12/2020 | 11/12/2020 | | 11/9/2020 |
| 376074 | LEDFORD, BOBBY RAYFORD | 32 | WHITE | M | | | KIRKLAND | 7/15/2020 | 7/15/2020 | | 8/16/2021 |
| 338311 | LEDFORD, JEREMY JOHN | 39 | WHITE | M | MEDIUM | | RIDGELAND | | | | 1/4/2022 |
| 348833 | LEE JR, ROBERT | 34 | BLACK | M | CLOSE | | PERRY | | | | |
| 211786 | LEE SR., JEFFERSON L | 53 | BLACK | M | MEDIUM | 10/4/1994 | KIRKLAND | 5/9/2022 | 5/9/2022 | | 7/9/2024 |
| 349539 | LEE, ANTHONY DEAN | 29 | WHITE | M | MINIMUM | | WATEREE RIVER | 4/7/2020 | 4/7/2020 | | 7/22/2020 |
| 227637 | LEE, ANTHONY MAJOR | 55 | BLACK | M | MINIMUM | 7/15/2014 | GOODMAN | 7/12/2020 | 7/12/2020 | | 7/1/2020 |
| 381145 | LEE, ANTONIO RICARDO | 38 | BLACK | M | CLOSE | | KIRKLAND | | | | 10/12/2039 |
| 226354 | LEE, ARCHIE | 50 | BLACK | M | MINIMUM | 8/24/2016 | MANNING | 11/11/2003 | 2/27/2021 | | 7/24/2020 |
| 229707 | LEE, BILLY NATHAN | 61 | BLACK | M | CLOSE | 4/29/2013 | LEE | | | | |
| 303732 | LEE, BRANDON | 35 | WHITE | M | MEDIUM | 10/23/2019 | RIDGELAND | | | | 10/26/2033 |
| 366541 | LEE, BRANDON JEWEL | 34 | WHITE | M | MEDIUM | | LIEBER | | | | 12/10/2035 |
| 325585 | LEE, BRANDON MICHAEL | 32 | WHITE | M | MEDIUM | 3/6/2019 | EVANS | 10/8/2020 | 10/8/2020 | | 11/10/2021 |
| 364491 | LEE, CALVIN ANTOINE | 28 | BLACK | M | MEDIUM | 4/7/2020 | MCCORMICK | | | | 1/22/2024 |
| 381063 | LEE, CHRISTOPHE JAMES | 25 | WHITE | M | MINIMUM | | KERSHAW | 12/13/2019 | 3/24/2021 | | 7/17/2020 |
| 345636 | LEE, DAQUAN HAKEEM | 28 | BLACK | M | MEDIUM | 3/9/2020 | TURBEVILLE | | | | 6/11/2021 |
| 344358 | LEE, ERIC CHRISTOPHE | 32 | WHITE | M | MEDIUM | 2/27/2016 | KIRKLAND | 3/7/2020 | 3/7/2020 | | 7/19/2020 |
| 311337 | LEE, II, GARRY DAVID | 38 | WHITE | M | MINIMUM | 7/8/2014 | MANNING | | | | 5/19/2026 |
| 375540 | LEE, ISIAH | 45 | BLACK | M | MEDIUM | | EVANS | | | | 8/20/2025 |
| 276823 | LEE, IVAN | 38 | BLACK | M | MEDIUM | 4/10/2020 | RIDGELAND | | | | 10/17/2028 |
| 196760 | LEE, JAMES TRACY | 56 | WHITE | M | MEDIUM | 6/20/2006 | ALLENDALE | 11/27/2021 | 11/27/2021 | | |
| 332562 | LEE, JAMES WALTER | 75 | WHITE | M | MEDIUM | 3/17/2015 | TURBEVILLE | | | | 5/18/2020 |
| 382834 | LEE, JASON DONN | 41 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 369221 | LEE, JENAE JAVECA | 30 | BLACK | F | MINIMUM | 11/19/2019 | GRAHAM | | | | 3/27/2021 |
| 357246 | LEE, JERRELL | 25 | BLACK | M | CLOSE | 8/26/2018 | LEE | | | | 2/6/2033 |
| 380224 | LEE, JONATHAN MAURICE | 32 | BLACK | M | CLOSE | | NORTH CAROLINA | | | | 7/7/2032 |
| 303272 | LEE, KENNETH GAVIN | 53 | WHITE | M | MINIMUM | 6/12/2017 | GOODMAN | | | | 12/5/2020 |
| 380639 | LEE, KENNY ALLEN | 46 | WHITE | M | MINIMUM | | EVANS | 10/21/2020 | 10/21/2020 | | 5/13/2021 |
| 285227 | LEE, KEVIN LAMONT | 43 | BLACK | M | MEDIUM | | ALLENDALE | | | | 7/10/2029 |
| 277800 | LEE, MARKISS DEVON | 41 | BLACK | M | MEDIUM | 8/3/2016 | LIEBER | | | | 2/6/2023 |
| 353929 | LEE, MATT DYLAN | 29 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 11/19/2024 |
| 361905 | LEE, MATTHEW SYLESTER | 26 | BLACK | M | MINIMUM | | TURBEVILLE | 8/31/2021 | 8/31/2021 | | 8/24/2021 |
| 364580 | LEE, MICHAEL JONATHAN | 39 | WHITE | M | MINIMUM | 2/26/2019 | LIVESAY | 7/30/2019 | 8/14/2020 | 8/12/2020 | 2/8/2021 |
| 357016 | LEE, MICHAEL MCLEAN | 24 | BLACK | M | CLOSE | 8/26/2018 | BROAD RIVER | | | | 11/12/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318172 | LEE, RANDALL | 34 | BLACK | M | MEDIUM | 9/26/2017 | LEE | | | | 10/20/2021 |
| 332460 | LEE, RASHARD PRINCE | 32 | BLACK | M | MEDIUM | | KIRKLAND | 4/2/2021 | 4/2/2021 | 7/15/2022 | 1/11/2023 |
| 355190 | LEE, RASHAUD | 26 | BLACK | M | CLOSE | 12/4/2019 | BROAD RIVER | 7/13/2031 | 7/13/2031 | | 7/9/2034 |
| 292539 | LEE, RAYMOND ADAM | 36 | WHITE | M | MEDIUM | 7/21/2006 | TRENTON | | | | 9/3/2021 |
| 379909 | LEE, RICARDO | 28 | BLACK | M | MINIMUM | | MANNING | 4/7/2020 | 4/7/2020 | 4/29/2021 | 10/26/2021 |
| 326428 | LEE, RICORIUS SHUNDRE | 36 | BLACK | M | MEDIUM | 3/13/2020 | WATEREE RIVER | | | | 9/13/2026 |
| 374617 | LEE, ROBERT EDWARD | 65 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/21/2028 |
| 152243 | LEE, ROGER DENNIS | 59 | WHITE | M | MEDIUM | 11/28/2016 | TURBEVILLE | | | | 3/12/2024 |
| 300606 | LEE, SCOTT | 43 | WHITE | M | MEDIUM | 1/17/2020 | PERRY | | | | 12/30/2050 |
| 270553 | LEE, SHAWN LENDELL | 38 | BLACK | M | MINIMUM | 1/30/2018 | WATEREE RIVER | 10/9/2023 | 10/9/2023 | | 10/30/2024 |
| 370592 | LEE, TAYVIOUS SHAMOD | 22 | BLACK | M | MEDIUM | 6/13/2019 | TYGER RIVER | | | | 12/5/2022 |
| 331481 | LEE, TOBIAS | 44 | BLACK | M | MEDIUM | 1/7/2019 | MCCORMICK | | | | |
| 352842 | LEE, TRAVIS ANTWAN | 27 | BLACK | M | CLOSE | 12/4/2019 | LEE | | | | 3/26/2031 |
| 353930 | LEE, TRAVIS CARLTON | 26 | WHITE | M | MINIMUM | 8/8/2014 | MACDOUGALL | | | | 3/9/2023 |
| 358445 | LEE, TROY | 53 | BLACK | M | MEDIUM | 12/6/2018 | TRENTON | | | | 3/9/2022 |
| 119573 | LEE, WILFORD | 56 | BLACK | M | CLOSE | 3/20/2020 | PERRY | | | | |
| 212122 | LEE, WILLIE DARLENE | 54 | BLACK | F | MEDIUM | | LEATH | 1/15/2014 | 5/16/2020 | | |
| 262208 | LEEBEY, MABLE IRENE | 50 | BLACK | F | MINIMUM | 11/25/2019 | LEATH | | | | 1/20/2021 |
| 382209 | LEEK, KEITH ALLEN | 48 | WHITE | M | MEDIUM | | KIRKLAND | 7/10/2020 | 7/10/2020 | | 8/11/2021 |
| 332104 | LEEK, LEROY H. | 67 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 3/14/2033 |
| 315813 | LEGETTE II, MICHAEL N | 41 | WHITE | M | | | KIRKLAND | 3/30/2020 | 3/30/2020 | | 10/30/2020 |
| 355993 | LEGETTE, DAQUAN HAKEEM | 24 | BLACK | M | | | ALLENDALE | | | | 8/22/2023 |
| 296431 | LEGETTE, FULTON | 44 | BLACK | M | MINIMUM | 5/18/2015 | WATEREE RIVER | | 12/11/2020 | | 4/14/2021 |
| 368117 | LEGETTE, JAMONE SOMAURE | 21 | BLACK | M | MEDIUM | 2/7/2020 | TURBEVILLE | 11/29/2019 | 11/29/2019 | 6/23/2021 | 12/20/2021 |
| 331752 | LEGETTE, MYCHAL RAYMONE | 35 | BLACK | M | MEDIUM | 4/11/2010 | RIDGELAND | 1/1/2036 | 1/1/2036 | | 12/28/2035 |
| 320340 | LEGETTE, RICHARD | 52 | BLACK | M | MINIMUM | 2/12/2018 | EVANS | | | | 2/5/2025 |
| 243366 | LEGETTE, ROGER SYNDELL | 39 | BLACK | M | MEDIUM | 1/1/2020 | RIDGELAND | | | | 5/14/2036 |
| 265256 | LEGETTE, WILLIE FRANKLIN | 40 | BLACK | M | CLOSE | 10/30/2015 | LEE | | | | |
| 241256 | LEGETTE,JR., JULIUS | 43 | BLACK | M | MEDIUM | 9/22/2010 | EVANS | 8/10/2043 | 8/10/2043 | | 2/10/2046 |
| 298009 | LEGG, TRAVIS GEORGE | 38 | BLACK | M | MEDIUM | 8/23/2019 | TRENTON | | | | 4/23/2021 |
| 340047 | LEGGETTE, DOMINIC ALEXANDER | 31 | BLACK | M | MEDIUM | 10/13/2019 | BROAD RIVER | | | | 3/4/2034 |
| 264128 | LEGRAND, RICHARD C | 56 | WHITE | M | MEDIUM | 8/7/2018 | BROAD RIVER | 6/13/2021 | 6/13/2021 | 11/15/2024 | 5/14/2025 |
| 355955 | LEGREE, DAVID | 37 | BLACK | M | MEDIUM | 6/18/2018 | RIDGELAND | | | | 1/25/2029 |
| 372497 | LEGREE, TYQUEZ LAQUAN | 20 | BLACK | M | MEDIUM | 9/15/2019 | TURBEVILLE | | | | 5/11/2025 |
| 383036 | LEHMAN JR, ROYCE LONDON | 64 | WHITE | M | | | KIRKLAND | 11/22/2020 | 11/22/2020 | | 12/23/2021 |
| 382612 | LEHNERT, TIMOTHY AARON | 34 | WHITE | M | MINIMUM | | WATEREE RIVER | 11/2/2020 | 11/2/2020 | | 10/9/2022 |
| 373674 | LEHR, ARTHUR EDWIN | 67 | WHITE | M | MEDIUM | | MACDOUGALL | 2/9/2020 | 2/26/2022 | | 8/6/2022 |
| 383251 | LEINO, KOURTNEY JEWELL | 25 | WHITE | F | MINIMUM | | GRAHAM | | | | 9/6/2020 |
| 291143 | LEMACKS, JENNIFER | 37 | WHITE | F | MEDIUM | 6/23/2017 | LEATH | | | | 4/24/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345057 | LEMACKS, TIMOTHY ALLEN | 35 | WHITE | M | MEDIUM | 11/26/2019 | MCCORMICK | | | | 9/25/2035 |
| 377590 | LEMMONS, KATIE LEEANN | 34 | WHITE | F | MINIMUM | | GRAHAM | 11/10/2019 | 11/10/2019 | | 6/16/2020 |
| 353625 | LEMOINE, SEAN | 26 | WHITE | M | MINIMUM | 11/16/2019 | RIDGELAND | | | | 6/28/2026 |
| 256984 | LEMON, CURTIS JEROME | 62 | BLACK | M | MEDIUM | 3/4/2012 | MACDOUGALL | | | | 7/9/2023 |
| 248379 | LEMON, DAYON | 39 | BLACK | M | MEDIUM | 10/6/2018 | ALLENDALE | | | | 8/5/2027 |
| 310411 | LEMON, ISHMEL JAYVAN | 33 | BLACK | M | CLOSE | 10/4/2017 | BROAD RIVER | | | | 5/25/2041 |
| 360554 | LEMON, JOZEPH GOSH | 27 | BLACK | M | MEDIUM | 6/5/2018 | TRENTON | | | | 12/31/2022 |
| 360707 | LEMON, TERRANCE | 33 | BLACK | M | MINIMUM | 10/6/2016 | KIRKLAND | | | | 11/27/2022 |
| 345684 | LEMON, TIMOTHY ALAN | 28 | BLACK | M | MEDIUM | 4/20/2020 | RIDGELAND | | | | 2/24/2025 |
| 345256 | LENARD, RUSSELL DALE | 28 | WHITE | M | MEDIUM | 11/13/2019 | EVANS | | | | 9/8/2025 |
| 374970 | LENNING, CHRISTOPHE | 30 | WHITE | M | MEDIUM | | LEE | | | | 10/4/2029 |
| 170098 | LENNON, TERRY | 58 | BLACK | M | MEDIUM | 3/7/2020 | LEE | 10/15/2026 | 10/15/2026 | | |
| 277794 | LEON, MAURICIO EVAN | 45 | OTHER | M | MEDIUM | 12/21/2006 | TYGER RIVER | | | | 5/23/2022 |
| 383183 | LEONARD, CHRISTOPHE RYAN | 27 | WHITE | M | | | KIRKLAND | 5/23/2021 | 5/23/2021 | 9/4/2022 | 3/3/2023 |
| 374556 | LEONARD, DAVID | 26 | BLACK | M | MEDIUM | 6/18/2018 | LIEBER | | | | 4/23/2034 |
| 163094 | LEONARD, JR., JOHN ARTHUR | 53 | BLACK | M | MEDIUM | 8/25/2013 | KERSHAW | 2/15/2015 | 8/21/2021 | | |
| 261132 | LEONARD, STEVEN MICHAEL | 38 | BLACK | M | MINIMUM | 7/23/2014 | MANNING | | 1/22/2015 | | 7/15/2020 |
| 377969 | LEOPARD CARTER, DANIELLE LEEANN | 39 | WHITE | F | MEDIUM | 1/11/2020 | GRAHAM | 4/30/2021 | 4/30/2021 | | 8/27/2021 |
| 236684 | LEOPARD, BILLY WAYNE | 42 | WHITE | M | MEDIUM | 6/8/2011 | WATEREE RIVER | | | | 7/22/2026 |
| 322394 | LEOPARD, HOLLY MICHELLE | 39 | WHITE | F | MEDIUM | 3/17/2019 | LEATH | | | | 8/2/2023 |
| 256491 | LEOPARD, JERRY WAYNE | 50 | WHITE | M | MEDIUM | 4/28/2016 | MACDOUGALL | | | | 1/5/2024 |
| 375887 | LERCH, MYKELL ANTHONY | 27 | WHITE | M | MEDIUM | 10/27/2019 | EVANS | | | | 11/14/2028 |
| 352981 | LEROY, PAUL WILLIAM | 40 | WHITE | M | MINIMUM | | LIVESAY | 6/5/2019 | 6/26/2020 | | 7/19/2020 |
| 296762 | LESESENE, ANTWAN BRYON | 35 | BLACK | M | | 11/22/2010 | KIRKLAND | 4/6/2020 | 4/6/2020 | | 8/18/2020 |
| 226658 | LESESNE, MICHAEL JOSEPH | 49 | BLACK | M | MEDIUM | 1/17/2018 | KERSHAW | 11/20/2003 | 10/8/2020 | | 4/24/2022 |
| 310750 | LESLEY, BRIAN SCOTT | 40 | WHITE | M | MEDIUM | 6/5/2019 | EVANS | | | | 11/19/2025 |
| 238023 | LESLEY, JASON ANDREW | 44 | WHITE | M | MEDIUM | | EVANS | 7/16/2014 | 7/24/2020 | 2/7/2022 | 8/6/2022 |
| 349465 | LESLEY, MICHAEL ALAN | 28 | WHITE | M | MEDIUM | 2/10/2014 | TURBEVILLE | 9/21/2018 | 7/10/2019 | | 11/23/2020 |
| 355201 | LESLIE, PHIL JAY | 53 | WHITE | M | MEDIUM | 7/25/2017 | ALLENDALE | | | | 12/14/2025 |
| 292959 | LESSER, SHAWN RUSSELL | 41 | WHITE | M | CLOSE | 10/1/2019 | LEE | 5/22/2019 | 6/26/2020 | 6/25/2020 | 8/26/2020 |
| 370683 | LESSTON, ADRIAN WALLACE | 28 | BLACK | M | MINIMUM | | LIVESAY | 8/10/2020 | 8/10/2020 | 8/23/2021 | 2/19/2022 |
| 374003 | LESTER, DORIS HOPKINS | 67 | WHITE | F | MINIMUM | | GRAHAM | 12/4/2019 | 1/28/2021 | 3/2/2023 | 8/29/2023 |
| 128657 | LESTER, RANDY | 54 | BLACK | M | MEDIUM | 8/15/2017 | PERRY | | | | |
| 75259 | LESTER, STEVE - | 63 | BLACK | M | CLOSE | 8/7/2019 | MCCORMICK | 11/8/1984 | 1/23/2020 | | |
| 376373 | LESTER, TANIA RENEE | 45 | WHITE | F | MINIMUM | 1/24/2019 | GRAHAM | 1/7/2019 | 3/24/2021 | 2/15/2021 | 8/14/2021 |
| 360138 | LESTER, TASHIKA ZKZIKAY | 42 | BLACK | F | MINIMUM | | GRAHAM | 12/8/2019 | 1/28/2021 | | 11/13/2020 |
| 214137 | LETMON, KEITH | 45 | BLACK | M | CLOSE | 9/7/2019 | MCCORMICK | | | | |
| 371451 | LEVAN, KEITH SHELDON | 44 | WHITE | M | CLOSE | | LEE | | | | 12/9/2056 |
| 380932 | LEVEL, JALEN DEMETRIUS | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 8/15/2022 | 8/15/2022 | | 12/11/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364490 | LEVER, JOHNNY LAMAR | 69 | WHITE | M | CLOSE | 11/5/2019 | PERRY | | | | |
| 248555 | LEVERETT, JOHN STEPHEN | 51 | WHITE | M | MEDIUM | 7/6/2018 | ALLENDALE | | | | 2/13/2026 |
| 326948 | LEVINER, STEVEN | 45 | WHITE | M | MINIMUM | 3/27/2019 | RIDGELAND | | | | 1/22/2023 |
| 381721 | LEWIN, DEIPO DERRICK | 24 | BLACK | M | MEDIUM | | EVANS | | | | 4/21/2025 |
| 216869 | LEWIS JR, ALLEN | 55 | BLACK | M | MINIMUM | 2/2/2006 | TURBEVILLE | | | | 8/4/2020 |
| 292996 | LEWIS JR, KEITH | 44 | BLACK | M | | 2/25/2014 | KIRKLAND | | 7/24/2014 | | 7/15/2020 |
| 374432 | LEWIS, ANTHONY RENARD | 48 | BLACK | M | MINIMUM | | EVANS | 1/8/2020 | 2/12/2021 | | 6/23/2020 |
| 286070 | LEWIS, BOBBY JOE | 66 | WHITE | M | MEDIUM | 12/2/2015 | EVANS | | | | 10/19/2023 |
| 355387 | LEWIS, BRIAN WILLIE | 26 | BLACK | M | MEDIUM | 3/21/2020 | PERRY | | | | 6/27/2043 |
| 330208 | LEWIS, BRITTANY | 35 | WHITE | F | CLOSE | 4/26/2020 | GRAHAM | | | | 4/27/2035 |
| 259254 | LEWIS, CASEY CARON | 44 | BLACK | M | MEDIUM | 2/27/2019 | RIDGELAND | | | | 6/9/2054 |
| 191964 | LEWIS, CECIL EVERETT | 54 | WHITE | M | MEDIUM | 10/16/2007 | KIRKLAND | 6/15/2020 | 6/15/2020 | 7/31/2021 | 9/16/2021 |
| 69496 | LEWIS, CHARLES HENRY | 64 | BLACK | M | MEDIUM | 8/14/2012 | LIEBER | 7/6/1982 | 10/16/2021 | | |
| 261249 | LEWIS, CHRISTOPHE LAFAYE | 38 | BLACK | M | MEDIUM | 1/31/2020 | WATEREE RIVER | 4/4/2021 | 4/4/2021 | 7/16/2023 | 1/12/2024 |
| 375050 | LEWIS, DESMOND TAQUAN | 20 | BLACK | M | MEDIUM | 12/3/2019 | TURBEVILLE | | | | 1/12/2024 |
| 368411 | LEWIS, DESMOND TERRELL | 25 | BLACK | M | MEDIUM | 4/26/2019 | TURBEVILLE | 4/1/2018 | 7/23/2020 | 8/16/2020 | 2/12/2021 |
| 373012 | LEWIS, DOMINICK MARQUIL | 28 | BLACK | M | MEDIUM | 4/23/2018 | EVANS | | | | 2/12/2022 |
| 369937 | LEWIS, GERALD | 58 | BLACK | M | MEDIUM | 5/22/2017 | LIEBER | | | | 8/11/2031 |
| 270492 | LEWIS, GERALD | 42 | BLACK | M | MEDIUM | 8/12/2018 | RIDGELAND | 12/21/2024 | 12/21/2024 | | 12/13/2024 |
| 380755 | LEWIS, JALANI LAMONTE | 22 | BLACK | M | MEDIUM | 10/21/2019 | LIEBER | 8/6/2021 | 8/6/2021 | | 9/12/2022 |
| 299085 | LEWIS, JAMIE RAY | 40 | WHITE | M | CLOSE | 8/15/2017 | BROAD RIVER | | | | 8/3/2033 |
| 377697 | LEWIS, JASON DEAN | 46 | WHITE | M | MINIMUM | 8/10/2019 | LIVESAY | 11/27/2020 | 11/27/2020 | 3/20/2024 | 9/16/2024 |
| 262502 | LEWIS, JEROME | 43 | BLACK | M | CLOSE | | PERRY | | | | 8/8/2032 |
| 377352 | LEWIS, JONATHON SCOTT | 32 | WHITE | M | CLOSE | | LEE | | | | 3/18/2030 |
| 331245 | LEWIS, JR., TYRONE | 30 | BLACK | M | MEDIUM | 11/17/2019 | RIDGELAND | | | | 7/30/2027 |
| 381314 | LEWIS, JUSTIN | 24 | BLACK | M | CLOSE | | LEE | | | | 7/18/2029 |
| 362322 | LEWIS, JUSTIN JAMAL | 30 | BLACK | M | MEDIUM | 2/3/2020 | KERSHAW | 6/19/2021 | 6/19/2021 | 9/2/2025 | 3/1/2026 |
| 215632 | LEWIS, KENNETH | 61 | BLACK | M | MEDIUM | 3/27/2019 | RIDGELAND | | | | 12/14/2020 |
| 112217 | LEWIS, LARRY LEE | 57 | WHITE | M | MEDIUM | 1/7/1991 | TYGER RIVER | 9/16/1998 | 6/19/2020 | | |
| 350626 | LEWIS, MICHAEL DOUGLAS | 46 | WHITE | M | MINIMUM | 12/12/2012 | GOODMAN | | | | 4/30/2024 |
| 337721 | LEWIS, PAUL A | 28 | BLACK | M | CLOSE | 12/27/2019 | LIEBER | 5/13/2022 | 5/13/2022 | | 5/13/2022 |
| 359538 | LEWIS, RANDALL AUSTIN | 26 | BLACK | M | MEDIUM | 4/19/2020 | KERSHAW | | | | 2/4/2021 |
| 320629 | LEWIS, RAYSHAWN | 34 | BLACK | M | MINIMUM | 9/14/2018 | TYGER RIVER | | | | 8/10/2021 |
| 377492 | LEWIS, ROBERT OCTAVIUS | 20 | BLACK | M | MEDIUM | 1/10/2020 | TURBEVILLE | | | | 9/17/2023 |
| 358291 | LEWIS, RYAN DLORENZO | 25 | BLACK | M | CLOSE | 6/6/2019 | BROAD RIVER | 12/21/2023 | 12/21/2023 | | 12/21/2023 |
| 140863 | LEWIS, SAMMY JEROME | 62 | BLACK | M | CLOSE | 2/27/2019 | MCCORMICK | 1/16/1998 | 4/24/2021 | | |
| 370044 | LEWIS, SHAQUEAN NEWJEAN | 33 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/10/2028 |
| 370086 | LEWIS, SHYHEIM RAEKWON | 23 | BLACK | M | MEDIUM | 3/24/2019 | KERSHAW | | | | 8/1/2028 |
| 372738 | LEWIS, STEVEN RICHARD | 34 | WHITE | M | CLOSE | 7/29/2019 | LIEBER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373136 | LEWIS, TAHEEM ANTHONY | 28 | BLACK | M | CLOSE | 12/9/2019 | LEE | 7/11/2021 | 7/11/2021 | | 3/6/2023 |
| 370854 | LEWIS, TERRY | 44 | BLACK | M | MINIMUM | 4/22/2020 | TURBEVILLE | | | | 3/26/2023 |
| 350748 | LEWIS, TYHEEM DAQUON | 25 | BLACK | M | | 12/12/2015 | KIRKLAND | | | | 10/5/2020 |
| 297279 | LEWIS, VALERIE P | 49 | BLACK | F | MINIMUM | 11/30/2009 | GRAHAM | 8/28/2020 | 8/28/2020 | 4/18/2022 | 10/15/2022 |
| 178709 | LEWIS, VICTORIA | 57 | BLACK | F | MEDIUM | 8/31/1999 | GRAHAM | 7/15/2011 | 5/16/2020 | | |
| 295841 | LEWIS, WILLIE LEE | 64 | BLACK | M | MEDIUM | 10/2/2005 | TRENTON | 6/23/2021 | 6/23/2021 | 3/13/2023 | 9/9/2023 |
| 291656 | LEYSATH, DARREN ALONZO | 53 | BLACK | M | MEDIUM | 1/31/2019 | EVANS | 5/18/2019 | 5/23/2020 | 11/7/2020 | 5/6/2021 |
| 356514 | LIABASTRE, CALVIN GARRETT | 28 | WHITE | M | MEDIUM | 3/12/2020 | LEE | | | | 3/3/2029 |
| 357498 | LIBURD, KENTRELL TREVILLE | 24 | BLACK | M | CLOSE | 1/14/2020 | MCCORMICK | | | | 11/12/2041 |
| 358746 | LICONA JIMENEZ, ALEJANDRO | 35 | OTHER | M | MEDIUM | 5/21/2014 | RIDGELAND | | | | 6/17/2021 |
| 364157 | LIEWALD, WOLFGANG WILLIAM | 37 | WHITE | M | MEDIUM | | KIRKLAND | | | | 2/2/2029 |
| 290377 | LIGHT, MICHAEL SAM | 63 | WHITE | M | MINIMUM | | TURBEVILLE | | | | 1/23/2027 |
| 146913 | LIGHT, RONALD DWAYNE | 55 | WHITE | M | MEDIUM | 1/21/2011 | MACDOUGALL | 6/12/2022 | 6/12/2022 | 9/3/2025 | 3/2/2026 |
| 191341 | LIGHTCAP, KEVIN | 49 | WHITE | M | MEDIUM | 2/1/2010 | EVANS | 7/1/1999 | 4/10/2020 | | 9/14/2023 |
| 277904 | LIGHTNER, MICHAEL MONDALE | 37 | BLACK | M | MEDIUM | 10/29/2014 | KERSHAW | 2/12/2027 | 2/12/2027 | | 2/12/2027 |
| 359452 | LIGHTSEY JR, DAVID LENAIR | 25 | WHITE | M | MEDIUM | 9/9/2014 | EVANS | 7/23/2020 | 7/23/2020 | 8/13/2021 | 2/9/2022 |
| 318266 | LIGHTSEY, BOBBY DEAN | 32 | WHITE | M | MEDIUM | 9/24/2018 | ALLENDALE | 6/4/2018 | 8/14/2020 | 1/12/2021 | 7/11/2021 |
| 337834 | LIGHTY, CAZIEK JAHEEM | 27 | BLACK | M | CLOSE | 11/7/2019 | LIEBER | | | | 10/12/2031 |
| 369576 | LILES, TRAVIS | 32 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 12/13/2032 |
| 368312 | LILLY, JONATHAN ALEXANDER | 26 | WHITE | M | CLOSE | 12/3/2019 | KIRKLAND | | | | 8/27/2035 |
| 308353 | LILLY, KIM TERRANCE | 41 | BLACK | M | MINIMUM | 6/13/2017 | GOODMAN | | | | 12/24/2020 |
| 301368 | LILLY, KWAME | 42 | BLACK | M | MEDIUM | 3/5/2020 | EVANS | | | | 10/26/2025 |
| 297494 | LILLY, THURMAN VAN | 58 | BLACK | M | MEDIUM | 1/24/2017 | EVANS | 4/15/2020 | 4/15/2020 | | 10/10/2020 |
| 376988 | LIMBAUGH, JACOB AUSTIN | 22 | WHITE | M | MEDIUM | 8/15/2019 | ALLENDALE | | | | 4/20/2022 |
| 341313 | LIMEHOUSE, BRANDON LEE CASEY | 31 | BLACK | M | CLOSE | 10/4/2019 | LIEBER | | | | 4/1/2032 |
| 380334 | LINCOLN, MACON OSHAY JERR | 22 | BLACK | M | MEDIUM | | TRENTON | | | | 12/25/2027 |
| 369545 | LINCOLN, MAURICE CAPRICE | 31 | BLACK | M | MINIMUM | 3/21/2018 | MANNING | | | | 8/4/2022 |
| 382112 | LINDER JR, ROBERT SAMPSON | 51 | WHITE | M | MEDIUM | | KIRKLAND | 11/15/2023 | 11/15/2023 | 8/20/2026 | 2/16/2027 |
| 330358 | LINDER, CORY DEMOND | 31 | BLACK | M | CLOSE | 3/15/2020 | BROAD RIVER | | | | 8/24/2041 |
| 380668 | LINDER, JAYLEN SHEMAR | 21 | BLACK | M | MEDIUM | 3/5/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 11/20/2022 |
| 325986 | LINDER, JERRY LEE | 44 | WHITE | M | CLOSE | 8/14/2017 | LEE | 11/26/2019 | 4/23/2021 | | 10/26/2020 |
| 147746 | LINDER, MICHAEL | 65 | WHITE | M | MEDIUM | 1/30/2019 | LIEBER | 3/5/1995 | 2/19/2022 | | |
| 258798 | LINDSAY, DEMARQUES MANDRELL | 37 | BLACK | M | MINIMUM | 1/7/2006 | GOODMAN | 3/26/2020 | 3/26/2020 | | 10/26/2020 |
| 365225 | LINDSAY, EARLE ADAM | 40 | WHITE | M | CLOSE | 1/24/2020 | BROAD RIVER | | | | 7/8/2030 |
| 383224 | LINDSAY, JERMAINE DEONTE | 23 | BLACK | M | | | KIRKLAND | | | | 1/11/2026 |
| 383273 | LINDSAY, KAYLA | 29 | BLACK | F | | | GRAHAM | | | | 11/8/2020 |
| 234534 | LINDSAY, KENNETH LEE | 42 | BLACK | M | MINIMUM | 6/24/2010 | PALMER | | 8/11/2011 | | 7/8/2020 |
| 379541 | LINDSAY, THOMAS EDWARD | 52 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 9/28/2038 |
| 343948 | LINDSEY, AUSTIN | 28 | WHITE | M | MEDIUM | 8/10/2018 | EVANS | 4/11/2019 | 4/18/2020 | 12/8/2021 | 6/6/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293468 | LINDSEY, EDDIE BERNARD | 55 | BLACK | M | MEDIUM | 11/6/2003 | TYGER RIVER | | | | 11/29/2032 |
| 317562 | LINDSEY, GEORGE | 40 | BLACK | M | MINIMUM | 5/3/2016 | MANNING | | | | 7/17/2024 |
| 382059 | LINDSEY, HARLEY MARIE | 23 | WHITE | F | MINIMUM | | GRAHAM | 9/30/2020 | 9/30/2020 | | 5/23/2022 |
| 337571 | LINDSEY, JOSHUA JAMES | 30 | BLACK | M | MEDIUM | 12/10/2019 | RIDGELAND | | | | 8/18/2020 |
| 6015 | LINDSEY, MARION A | 46 | BLACK | M | CLOSE | 7/23/2018 | BROAD RIVER | | | | |
| 308550 | LINDSEY, RICO | 45 | BLACK | M | MEDIUM | 10/18/2019 | TYGER RIVER | 7/6/2038 | 7/6/2038 | | 12/28/2040 |
| 264528 | LINDSEY, TED TERRY LEE | 74 | WHITE | M | MEDIUM | 12/29/2015 | RIDGELAND | | | | 2/25/2024 |
| 345605 | LINDSEY, TOMMY BAXTER | 54 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 8/25/2027 |
| 377030 | LINEBERGER, KORIE BRITTON | 24 | WHITE | M | MEDIUM | | KERSHAW | 11/4/2019 | 12/3/2021 | 8/5/2020 | 2/1/2021 |
| 292131 | LINEN II, JOHN NATHAN | 38 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | |
| 354799 | LINEN, FRANK ANTONIO | 32 | BLACK | M | MEDIUM | | MACDOUGALL | 3/6/2020 | 11/19/2020 | 8/26/2023 | 2/22/2024 |
| 238553 | LINEN, QUINTIN | 54 | BLACK | M | CLOSE | 10/21/2018 | LEE | | | | |
| 297245 | LINER, COREY E | 43 | BLACK | M | MEDIUM | 6/20/2016 | MCCORMICK | | | | 3/18/2022 |
| 382093 | LINES, JASON MICHAEL | 42 | WHITE | M | MEDIUM | | MACDOUGALL | 1/12/2028 | 1/12/2028 | | 1/8/2028 |
| 380005 | LINSMIER, WILLIAM EDWARD | 40 | WHITE | M | MEDIUM | | ALLENDALE | 5/10/2021 | 5/10/2021 | 7/13/2021 | 1/9/2022 |
| 345516 | LINTON, ANTHONY GLENN | 43 | BLACK | M | MEDIUM | 12/5/2018 | LIEBER | | | | 11/23/2036 |
| 381547 | LINTON, LINDSEY KAY | 38 | WHITE | F | MEDIUM | | GREENVILLE CO | 2/22/2020 | 2/22/2020 | 2/26/2021 | 7/27/2021 |
| 353828 | LIPPERT JR, JAMES E | 57 | WHITE | M | MINIMUM | | LIVESAY | | | | 10/3/2026 |
| 179895 | LIPSCOMB, MICHAEL DEAN | 57 | WHITE | M | MEDIUM | 10/15/2008 | KIRKLAND | 8/15/2020 | 8/15/2020 | 5/9/2021 | 11/5/2021 |
| 349281 | LIPSEY JR, KENNETH | 31 | BLACK | M | MEDIUM | 12/6/2019 | TYGER RIVER | | | | 4/29/2024 |
| 381706 | LISBON, MALCOLM JAMAL | 31 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 9/24/2025 |
| 309262 | LISLE, JONATHAN | 34 | WHITE | M | MEDIUM | 11/11/2019 | RIDGELAND | | | | 8/21/2021 |
| 342643 | LISTER, JOSH HEATH | 35 | WHITE | M | MEDIUM | 4/3/2019 | EVANS | 7/31/2018 | 10/8/2020 | 9/2/2020 | 3/1/2021 |
| 287499 | LISTER, LUKE ELLIOT | 40 | WHITE | M | MINIMUM | 1/9/2017 | MANNING | 10/22/2022 | 10/22/2022 | | 1/11/2024 |
| 377273 | LISTER, RORY TYLER | 47 | WHITE | M | MINIMUM | | MANNING | 10/9/2020 | 10/9/2020 | 9/28/2023 | 3/27/2023 |
| 329104 | LITCH, JONATHON RANDALL | 32 | WHITE | M | MEDIUM | 10/10/2019 | KERSHAW | 6/16/2019 | 12/3/2021 | | 1/24/2021 |
| 376397 | LITCHFIELD, TYLER GLENN | 26 | WHITE | M | MINIMUM | 4/6/2020 | LIVESAY | | | | 8/21/2026 |
| 363181 | LITTELL, BRANDON JAMES | 25 | WHITE | M | CLOSE | 4/16/2019 | LEE | | | | |
| 286652 | LITTLE JR, OTIS JUNIOR | 39 | BLACK | M | MEDIUM | 7/21/2011 | TRENTON | 1/5/2021 | 1/5/2021 | 1/26/2022 | 7/25/2022 |
| 379393 | LITTLE, DERIAS JSHAWN | 20 | BLACK | M | MEDIUM | 12/24/2019 | LEE | | | | 7/7/2034 |
| 375769 | LITTLE, GENERAL THEOPHILUS | 73 | BLACK | M | MEDIUM | | LIEBER | | | | 12/13/2047 |
| 250131 | LITTLE, JAMES GREGORY | 56 | BLACK | M | MINIMUM | 10/30/2010 | MACDOUGALL | | | | 1/4/2028 |
| 274315 | LITTLE, KEVIN | 59 | BLACK | M | MEDIUM | 3/8/2012 | TYGER RIVER | | | | 7/1/2028 |
| 164183 | LITTLE, WILLIAM LEONARD | 63 | WHITE | M | MINIMUM | | LIVESAY | 3/15/2020 | 3/15/2020 | | 10/20/2020 |
| 296513 | LITTLEJOHN, DURIN JACOBY | 40 | BLACK | M | MEDIUM | 1/17/2018 | KERSHAW | 8/12/2018 | 12/11/2020 | 4/20/2021 | 10/17/2021 |
| 220769 | LITTLEJOHN, JIMMY LEE | 53 | BLACK | M | MINIMUM | 2/28/2008 | ALLENDALE | | | | 10/6/2025 |
| 244646 | LITTLEJOHN, JOE RODNEY | 50 | BLACK | M | MEDIUM | | WATEREE RIVER | 3/21/2023 | 3/21/2023 | | 6/29/2023 |
| 370602 | LITTLEJOHN, JUSTIN MATTHEW | 30 | WHITE | M | MINIMUM | | EVANS | 12/9/2019 | 12/9/2019 | | 5/17/2022 |
| 346082 | LITTLEJOHN, KENDRICK D | 32 | BLACK | M | CLOSE | 4/10/2020 | BROAD RIVER | | | | 5/18/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379204 | LITTLEJOHN, MONTELLIS A | 34 | BLACK | M | MEDIUM | | EVANS | | | | 4/6/2021 |
| 220573 | LITTLEJOHN, QUINCY RAYNARD | 41 | BLACK | M | CLOSE | 7/11/2019 | LEE | 2/19/2020 | 3/25/2021 | | 8/31/2021 |
| 354603 | LITTLEJOHN, RICKY RASHARD | 30 | BLACK | M | MEDIUM | 12/15/2018 | TRENTON | 3/20/2020 | 3/11/2021 | 8/27/2023 | 2/23/2023 |
| 347696 | LITTLEJOHN, TIMOTHY O BRIAN | 30 | BLACK | M | MINIMUM | 5/22/2018 | GOODMAN | | | | 6/4/2024 |
| 263016 | LITTLEJOHN, TYRESS ANTONIO | 38 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 7/9/2027 |
| 372654 | LITTLEJOHN, VICTORIA MONIQUE | 28 | BLACK | F | MINIMUM | 9/25/2017 | GRAHAM | 2/15/2023 | 2/15/2023 | | 6/12/2023 |
| 255863 | LITTLES, JAMES JUNIOR | 52 | BLACK | M | MEDIUM | 6/16/2016 | EVANS | 1/11/2022 | 1/11/2022 | | 1/7/2022 |
| 356885 | LITTLES, JEREMY SANTREZ | 29 | BLACK | M | | | KIRKLAND | 12/10/2020 | 12/10/2020 | 8/5/2022 | 2/1/2023 |
| 282020 | LITTLES, JR., EDWARD | 55 | BLACK | M | MEDIUM | 2/23/2007 | TURBEVILLE | | | | 2/4/2042 |
| 279268 | LITTLES, KENDRICK DEMAIZE | 40 | BLACK | M | MINIMUM | 3/21/2020 | WATEREE RIVER | | | | 9/11/2023 |
| 193489 | LITTLETON, RICHARD LAMAR | 59 | WHITE | M | | | KIRKLAND | | | | 7/21/2020 |
| 333033 | LITTLETON, THOMAS JAMES | 31 | BLACK | M | CLOSE | 1/3/2020 | LIEBER | 6/6/2020 | 6/6/2020 | | 1/18/2021 |
| 383202 | LITTON, RANDY WAYNE | 29 | WHITE | M | | | KIRKLAND | 9/15/2020 | 9/15/2020 | | 7/16/2021 |
| 363967 | LITTREL, CHRISTOPHE M | 35 | WHITE | M | MEDIUM | 7/6/2019 | TURBEVILLE | | 2/3/2017 | | 6/7/2020 |
| 237014 | LITTRELL, HAROLD ALLEN | 55 | WHITE | M | MINIMUM | | KERSHAW | 5/28/2019 | 6/25/2020 | 6/10/2020 | 11/24/2020 |
| 382894 | LIVELY, APRIL LYNN | 43 | WHITE | F | MINIMUM | | GRAHAM | | | | 6/27/2024 |
| 381848 | LIVELY, PATRICK DAKOTA | 27 | WHITE | M | MINIMUM | | WATEREE RIVER | 1/9/2020 | 1/9/2020 | | 8/2/2020 |
| 304858 | LIVINGSTON, CRAIG AUSTIN | 37 | BLACK | M | MEDIUM | | KIRKLAND | | | | 12/19/2031 |
| 371669 | LIVINGSTON, JACOBY ALEXANDER | 28 | BLACK | M | MINIMUM | 7/28/2018 | KERSHAW | | | | 8/18/2026 |
| 277133 | LIVINGSTON, JR., RAYMOND | 49 | BLACK | M | MEDIUM | 2/13/2012 | TYGER RIVER | | | | 2/24/2022 |
| 274774 | LIVINGSTON, MARQUILLE RONDALE | 38 | BLACK | M | CLOSE | 12/23/2019 | LIEBER | | | | |
| 330593 | LIVINGSTON, MICHAEL | 37 | BLACK | M | CLOSE | 11/1/2018 | BROAD RIVER | | | | |
| 330587 | LIVINGSTON, OCTAVIUS | 48 | BLACK | M | MINIMUM | 1/17/2020 | RIDGELAND | | | | 6/8/2021 |
| 379506 | LIVINGSTON, TRANIQUE PRINZE | 21 | BLACK | M | MEDIUM | 1/2/2020 | LEE | | | | 9/12/2042 |
| 366735 | LLOYD II, LUCIUS HOWARD | 34 | WHITE | M | MINIMUM | | LIVESAY | 12/30/2019 | 4/22/2021 | | 11/30/2020 |
| 322897 | LLOYD, ANTAWAN L | 39 | BLACK | M | MINIMUM | | PALMER | 3/24/2020 | 1/28/2021 | | 7/14/2021 |
| 139084 | LLOYD, BRADY | 55 | WHITE | M | MEDIUM | 1/12/2017 | KERSHAW | 2/3/2031 | 2/3/2031 | | 6/26/2032 |
| 325075 | LLOYD, CHRIS M. | 51 | BLACK | M | MEDIUM | 8/10/2019 | MACDOUGALL | | | | 10/22/2024 |
| 378701 | LLOYD, CHRISTOPHE JUSTIN | 24 | BLACK | M | MINIMUM | 3/28/2020 | RIDGELAND | | | | 9/14/2023 |
| 273608 | LLOYD, HAROLD MATTHEW | 39 | BLACK | M | MINIMUM | 3/29/2004 | PALMER | 1/24/2020 | 1/24/2020 | | 4/22/2021 |
| 376179 | LLOYD, JEFFREY | 29 | WHITE | M | MEDIUM | | KIRKLAND | | | | 11/4/2020 |
| 371384 | LLOYD, KERRI ROSEAN | 43 | BLACK | M | MINIMUM | 3/4/2020 | LIVESAY | | | | 8/2/2025 |
| 342673 | LLOYD, MARIO ANTUAN | 28 | BLACK | M | MEDIUM | 1/31/2020 | WATEREE RIVER | | | | 1/13/2024 |
| 285639 | LLOYD, MICHAEL JERMAINE | 47 | BLACK | M | MEDIUM | 9/20/2019 | RIDGELAND | | | | 8/2/2025 |
| 383264 | LOADHOLT, QURAN | 19 | BLACK | M | | | KIRKLAND | | | | |
| 382688 | LOBO, DENIZ BREADMORE | 25 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/24/2034 |
| 383057 | LOCK II, DAVID AMERIDATH | 37 | WHITE | M | | | KIRKLAND | | | | 7/23/2022 |
| 142391 | LOCKAMY, DANA | 62 | WHITE | M | MEDIUM | | KERSHAW | | | | 5/17/2032 |
| 327264 | LOCKAMY, JOSEPH | 41 | WHITE | M | MINIMUM | 5/13/2008 | LIVESAY | 7/25/2017 | 11/19/2020 | | 1/1/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306378 | LOCKARD, JASON LEE | 34 | BLACK | M | MEDIUM | 8/20/2016 | MACDOUGALL | | | | 4/16/2030 |
| 377685 | LOCKE, AHLAYSHA DESTINY | 20 | BLACK | F | MEDIUM | 10/13/2019 | GRAHAM | | | | 11/4/2021 |
| 158388 | LOCKE, JEFFERY DARELL | 49 | BLACK | M | MEDIUM | 4/9/2015 | EVANS | | | | 11/6/2025 |
| 184799 | LOCKHART, ANTHONY | 56 | BLACK | M | MEDIUM | 3/27/2019 | PRISMA HEALTH GREENVILLE | | | | |
| 288575 | LOCKHART, DENNIS | 34 | BLACK | M | MEDIUM | 9/4/2019 | TRENTON | | | | 8/7/2026 |
| 222734 | LOCKHART, DENNIS A | 74 | WHITE | M | MEDIUM | | PERRY | | | | 5/9/2021 |
| 197604 | LOCKHART, JR, LARRY - | 51 | BLACK | M | MEDIUM | 12/29/1993 | KIRKLAND | 2/13/2022 | 2/13/2022 | | |
| 220702 | LOCKLAIR, JIMMY CLIFTON | 48 | WHITE | M | CLOSE | 5/27/1998 | KIRKLAND | | | | |
| 289959 | LOCKLEAR, JOHN H. | 59 | WHITE | M | MEDIUM | 7/10/2018 | BROAD RIVER | | | | 8/8/2026 |
| 360304 | LOCKLEAR, SANDY LEE | 48 | AMER INDIAN | F | CLOSE | 2/24/2016 | GRAHAM | | | | |
| 251458 | LOCKRIDGE, CLINTON L. | 53 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 7/17/2023 |
| 382681 | LOCKWOOD, ANTWAN JABAR | 44 | BLACK | M | MINIMUM | | RIDGELAND | 3/4/2021 | 3/4/2021 | | 3/19/2022 |
| 336605 | LOCKWOOD, DAMON RAYNARD | 48 | BLACK | M | MEDIUM | 5/7/2018 | RIDGELAND | | | | 1/11/2022 |
| 358493 | LOEHR, LYNWOOD RAYMOND | 57 | WHITE | M | CLOSE | | BROAD RIVER | | | | 1/23/2034 |
| 353502 | LOERE, JESUS AVILA | 44 | OTHER | M | MEDIUM | | ALLENDALE | | | | 10/20/2021 |
| 349868 | LOFTIN, JOSEPH BRADLEY | 38 | WHITE | M | MEDIUM | 9/14/2017 | ALLENDALE | | | | 4/26/2022 |
| 357690 | LOGAN JR, MICHAEL SEAN | 24 | BLACK | M | MEDIUM | 4/15/2020 | TURBEVILLE | 8/7/2020 | 8/7/2020 | | 11/21/2020 |
| 108342 | LOGAN, ANDRE REED | 59 | BLACK | M | CLOSE | 5/6/2013 | PERRY | 3/21/1998 | 4/24/2020 | | |
| 315957 | LOGAN, BRAD | 37 | BLACK | M | CLOSE | 4/3/2020 | PRISMA HEALTH RICHLAND | | | | 2/21/2033 |
| 382229 | LOGAN, DESMOND KIERE | 21 | BLACK | M | MEDIUM | | KIRKLAND | | | | 4/25/2028 |
| 109472 | LOGAN, LARRY - | 66 | BLACK | M | MEDIUM | 9/26/2017 | KIRKLAND | 5/13/2001 | 5/15/2020 | | |
| 198999 | LOGAN, LEWIS | 46 | BLACK | M | MEDIUM | 8/23/2019 | EVANS | | | | 4/30/2021 |
| 380819 | LOGAN, RAHEEM FITZGERALD | 29 | BLACK | M | MINIMUM | | PALMER | 2/13/2020 | 3/24/2021 | | 1/18/2021 |
| 375453 | LOGAN, RAJA LARRY | 22 | BLACK | M | MINIMUM | 6/18/2018 | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 10/21/2023 |
| 345630 | LOGAN, RYAN ANTHONY | 39 | BLACK | M | MEDIUM | 3/11/2015 | KIRKLAND | 9/27/2020 | 9/27/2020 | 10/5/2022 | 4/3/2023 |
| 382257 | LOGAN, SHAUN M | 39 | WHITE | M | MINIMUM | | KIRKLAND | 8/20/2021 | 8/20/2021 | 8/25/2023 | 2/21/2024 |
| 353767 | LOGAN, TYREKE DEVONTE | 27 | BLACK | M | | | KIRKLAND | 3/30/2020 | 3/30/2020 | | 5/1/2021 |
| 279491 | LOGAN, VINCENT ERWIN | 44 | BLACK | M | MEDIUM | | SPARTANBURG CO | | | | 11/11/2019 |
| 379580 | LOGGINS, JAY A | 38 | WHITE | M | | | KIRKLAND | | | | 7/11/2026 |
| 381398 | LOKEY III, JAMES THOMAS | 50 | WHITE | M | MINIMUM | | PALMER | 1/16/2020 | 1/16/2020 | | 8/4/2020 |
| 382249 | LOLLIS, CHRISTOPHE D | 40 | WHITE | M | MEDIUM | | KIRKLAND | | | | 8/26/2021 |
| 380001 | LOLLIS, JIMMY RAY | 43 | WHITE | M | MEDIUM | | ALLENDALE | 3/24/2021 | 3/24/2021 | | 11/9/2021 |
| 376894 | LOLLIS, MICHAEL DAVID | 33 | WHITE | M | MEDIUM | 3/17/2020 | TURBEVILLE | | | | 5/7/2021 |
| 357809 | LOLLIS, WENDY CHRISTINE | 35 | WHITE | F | MINIMUM | 7/9/2018 | LEATH | | | | 6/7/2024 |
| 379148 | LOMAX JR, DONALD LEE | 52 | WHITE | M | MINIMUM | | MACDOUGALL | 8/28/2019 | 10/22/2020 | 9/3/2020 | 3/2/2021 |
| 262660 | LOMAX, CARIUS | 39 | BLACK | M | MEDIUM | 10/9/2019 | BROAD RIVER | | | | 3/21/2026 |
| 338584 | LOMAX, JAMES CHADWICK | 29 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 11/4/2042 |
| 351537 | LOMAX, JUWAN DARNELL | 27 | BLACK | M | MEDIUM | 3/7/2018 | ALLENDALE | | | | 1/6/2025 |
| 374794 | LOMAX, TOMMY LEE | 23 | BLACK | M | MEDIUM | 6/5/2018 | TRENTON | | | | 2/27/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 368769 | LONG JR, TED WILLIAMS | 29 | WHITE | M | MEDIUM | 4/6/2017 | MACDOUGALL | 2/24/2020 | 2/24/2020 | | 10/31/2020 |
| 277620 | LONG JR, WALTER LEE | 45 | BLACK | M | MINIMUM | 9/9/2016 | RIDGELAND | | | | 1/26/2022 |
| 380935 | LONG, ANTONIA LAMORRIS | 26 | BLACK | M | MINIMUM | | WATEREE RIVER | 7/16/2022 | 7/16/2022 | | 7/14/2022 |
| 373682 | LONG, CHRISTOPHE XAVIER | 23 | BLACK | M | MEDIUM | 1/28/2020 | TURBEVILLE | 9/18/2020 | 9/18/2020 | 7/27/2024 | 1/23/2025 |
| 344223 | LONG, COREY DEVON | 28 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 9/14/2021 |
| 198557 | LONG, DANNY RAY | 50 | WHITE | M | MEDIUM | 8/3/2017 | PERRY | 1/21/2023 | 1/21/2023 | | |
| 312408 | LONG, DEMETRIS | 33 | BLACK | M | MINIMUM | | GOODMAN | 7/7/2020 | 7/7/2020 | | 4/6/2021 |
| 373003 | LONG, JAMES ZACHARY | 25 | BLACK | M | MEDIUM | 2/19/2020 | WATEREE RIVER | 9/2/2021 | 9/2/2021 | | 8/30/2021 |
| 151047 | LONG, JEROME | 54 | BLACK | M | CLOSE | 1/13/2014 | LIEBER | 1/28/2015 | 7/31/2021 | | |
| 222513 | LONG, KAREEM | 45 | BLACK | M | MEDIUM | 11/6/2018 | RIDGELAND | | | | 10/18/2023 |
| 150762 | LONG, LESTER ALLEN | 70 | BLACK | M | MEDIUM | | LEE | | | | 3/24/2025 |
| 261575 | LONG, MAURICE O. | 42 | BLACK | M | MEDIUM | 2/13/2019 | RIDGELAND | | | | 10/13/2022 |
| 315612 | LONG, MICHAEL ANTONIO | 36 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 5/22/2025 |
| 382838 | LONG, PATRICK THOMAS | 28 | WHITE | M | MINIMUM | | GOODMAN | | | | 4/8/2021 |
| 122435 | LONG, PAUL EUGENE | 63 | WHITE | M | MEDIUM | 2/20/2005 | ALLENDALE | 4/7/2001 | 6/19/2020 | | |
| 358854 | LONG, PRECIOUS C. | 32 | BLACK | F | MINIMUM | | GRAHAM | 4/14/2020 | 4/14/2020 | 8/22/2021 | 2/18/2022 |
| 357033 | LONG, RAYMOND DELEON | 33 | BLACK | M | MINIMUM | | GOODMAN | | | | 11/4/2021 |
| 344483 | LONG, RODNEY DALE | 44 | WHITE | M | MEDIUM | 3/13/2020 | TRENTON | 5/4/2021 | 5/4/2021 | 7/24/2024 | 1/20/2025 |
| 350721 | LONG, TAJUAN DEANGELO | 32 | BLACK | M | MINIMUM | 3/19/2013 | WATEREE RIVER | 12/1/2026 | 12/1/2026 | | 11/26/2026 |
| 305486 | LONG, TAMARCUS DETRELLE | 34 | BLACK | M | MINIMUM | 3/14/2020 | TYGER RIVER | | | | 7/16/2027 |
| 373918 | LONG, TAZ FREDROCKO | 24 | BLACK | M | MEDIUM | 1/21/2020 | KERSHAW | | | | 1/28/2025 |
| 316633 | LONG, TRAVIS DARRELL | 33 | BLACK | M | MEDIUM | 9/23/2019 | TRENTON | 8/2/2019 | 7/23/2020 | 3/6/2020 | 9/14/2022 |
| 238950 | LONG, WILLIAM V. | 48 | BLACK | M | CLOSE | 11/28/2018 | KIRKLAND | 6/14/2054 | 6/14/2054 | | 6/14/2054 |
| 219378 | LONGA, ADAM LEE | 42 | WHITE | M | MEDIUM | 9/10/2018 | LEE | | | | 8/20/2026 |
| 249617 | LONGMORE, ANTHONY VON | 49 | BLACK | M | MEDIUM | 2/23/2010 | LEE | | | | |
| 360804 | LONGSHORE JR, CHRISTOPHE | 25 | WHITE | M | MEDIUM | 3/31/2020 | TURBEVILLE | 7/13/2018 | 7/13/2018 | | 7/19/2020 |
| 382211 | LONGTINE, CHAD NICHOLAS | 24 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 5/6/2023 |
| 353260 | LOONEY, KENNETH CHARLES | 44 | WHITE | M | MEDIUM | 10/19/2020 | EVANS | 10/19/2020 | 10/19/2020 | 9/20/2024 | 3/19/2025 |
| 377095 | LOOPER, SHYHEIM LORENZO RA | 22 | BLACK | M | MEDIUM | | LEE | | | | 1/6/2028 |
| 381621 | LOOPER, WESLEY LEWIS | 25 | WHITE | M | MINIMUM | | PALMER | 4/18/2020 | 4/18/2020 | | 10/13/2020 |
| 383243 | LOPERENA JR, MICHAEL | 37 | WHITE | M | | | KIRKLAND | 6/8/2021 | 6/8/2021 | | 2/9/2021 |
| 354734 | LOPEY, ZACOATE LASAHANE | 24 | BLACK | M | MEDIUM | 1/29/2018 | BROAD RIVER | | | | 6/8/2036 |
| 375302 | LOPEZ-ROMERO, VICTOR | 36 | OTHER | M | MEDIUM | | LEE | | | | 12/28/2031 |
| 333724 | LOPEZ, ALBERTO | 36 | OTHER | M | CLOSE | 10/8/2014 | MCCORMICK | 11/2/2031 | 11/2/2031 | | 10/18/2036 |
| 377116 | LOPEZ, ALEX WILLIAM | 25 | OTHER | M | MEDIUM | 2/21/2019 | KIRKLAND | | | | 11/20/2025 |
| 359045 | LOPEZ, ANTONIO ENRIQUE | 41 | OTHER | M | MEDIUM | 3/10/2020 | TYGER RIVER | | | | 3/3/2022 |
| 315448 | LOPEZ, ARDELIO XALATE | 40 | OTHER | M | MEDIUM | 10/28/2019 | RIDGELAND | | | | 5/25/2035 |
| 359617 | LOPEZ, CARLOS ROBERTO | 42 | OTHER | M | CLOSE | | LEE | | | | 3/12/2047 |
| 365527 | LOPEZ, CHRISTIAN LOUIS | 26 | OTHER | M | MEDIUM | 10/10/2019 | TURBEVILLE | | | | 11/8/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355282 | LOPEZ, DANIEL | 49 | OTHER | M | CLOSE | 4/8/2017 | MCCORMICK | | | | 6/18/2034 |
| 269240 | LOPEZ, ERVIN MONTEZ | 58 | BLACK | M | CLOSE | 2/7/2020 | PERRY | | | | |
| 361210 | LOPEZ, JOSE PENALOZA | 31 | OTHER | M | MEDIUM | 11/18/2017 | RIDGELAND | | | | 4/20/2021 |
| 376620 | LOPEZ, MARVIN A | 47 | OTHER | M | MEDIUM | 1/2/2019 | ALLENDALE | 4/5/2021 | 4/5/2021 | 6/17/2024 | 12/14/2024 |
| 333044 | LOPEZ, ROBERT ALEXANDER | 35 | WHITE | M | MEDIUM | 1/3/2019 | EVANS | | | | 10/11/2023 |
| 358674 | LORD, ANTHONY EUGENE | 54 | BLACK | M | MINIMUM | | GOODMAN | | | | 12/16/2025 |
| 368584 | LORD, KYLE | 32 | WHITE | M | CLOSE | 6/15/2017 | LEE | | | | 7/3/2032 |
| 366128 | LORD, MICHAEL KEITH | 36 | WHITE | M | MINIMUM | 6/2/2016 | MANNING | | | | 8/30/2020 |
| 382989 | LOTHRIDGE III, MELVIN IMMANUEL | 37 | WHITE | M | MEDIUM | | EVANS | 12/21/2020 | 12/21/2020 | 12/3/2022 | 6/1/2023 |
| 344784 | LOTT, AILKEEN KEONITY | 29 | BLACK | M | CLOSE | 11/14/2019 | PERRY | | | | 6/24/2036 |
| 382848 | LOTT, CUASHAWN RANDY | 24 | BLACK | M | MINIMUM | | PALMER | 8/22/2021 | 8/22/2021 | | 8/19/2021 |
| 374239 | LOTT, DERRICK DEYON | 28 | BLACK | M | MEDIUM | 7/9/2018 | EVANS | 4/21/2021 | 4/21/2021 | | 4/21/2021 |
| 336446 | LOTT, LANCE | 32 | WHITE | M | MEDIUM | 1/27/2010 | LIEBER | | | | 10/31/2032 |
| 378263 | LOUDEN JR, LARRY JAVON | 20 | BLACK | M | MINIMUM | | TURBEVILLE | 3/31/2023 | 3/31/2023 | | 9/6/2024 |
| 279494 | LOUIS, DARRYL KEITH | 36 | BLACK | M | MEDIUM | 4/6/2020 | KERSHAW | | | | 11/19/2033 |
| 227456 | LOUNDS, ANTHONY MAURICE | 48 | BLACK | M | CLOSE | 1/9/2014 | PERRY | | | | |
| 378793 | LOURENCO, LUCAS PIMENTEL | 22 | WHITE | M | MEDIUM | 6/6/2019 | KERSHAW | 12/17/2019 | 1/28/2021 | 12/11/2020 | 6/9/2021 |
| 353157 | LOVE, KOREY LAMAR | 31 | BLACK | M | CLOSE | | MCCORMICK | | | | 3/3/2060 |
| 262061 | LOVE, LARRY ALLEN | 64 | BLACK | M | MEDIUM | | EVANS | | | | 6/3/2029 |
| 271569 | LOVE, ONTAVIOUS J | 37 | BLACK | M | MEDIUM | 3/23/2018 | LIEBER | | | | |
| 340935 | LOVE, ROBERT ALAN | 39 | WHITE | M | MINIMUM | | LIVESAY | 11/18/2019 | 3/3/2021 | 12/10/2020 | 1/30/2021 |
| 251554 | LOVELACE, DOUGLAS | 39 | WHITE | M | MEDIUM | 12/7/2001 | EVANS | 4/23/2020 | 4/23/2020 | | 3/28/2021 |
| 381306 | LOVELL, PHILLIP JAY | 31 | WHITE | M | CLOSE | | BROAD RIVER | | | | 11/10/2029 |
| 312604 | LOVELY, CHRISTOPHE DEVAUL | 33 | BLACK | M | CLOSE | 3/22/2020 | LEE | 9/9/2015 | 7/23/2020 | 8/30/2021 | 2/26/2022 |
| 269248 | LOVETT, ANDREW S. | 48 | BLACK | M | MEDIUM | 2/26/2015 | MACDOUGALL | 1/5/2040 | 1/5/2040 | | 6/26/2042 |
| 346149 | LOVETT, DARRELL DASHON | 46 | BLACK | M | MINIMUM | | PALMER | 8/5/2019 | 7/24/2019 | 3/5/2020 | 9/1/2021 |
| 314845 | LOVETTE, LEONARD | 51 | BLACK | M | CLOSE | 10/22/2019 | LIEBER | | | | |
| 383187 | LOVING, CARL HAMPTON | 34 | WHITE | M | | | KIRKLAND | 3/2/2020 | 3/2/2020 | | 6/9/2020 |
| 327617 | LOW, RODNEY ALLEN | 50 | WHITE | M | MEDIUM | 9/5/2012 | MACDOUGALL | 9/30/2019 | 11/20/2020 | | 11/27/2020 |
| 293843 | LOWDEN, CEDRIC FITZGERALD | 54 | BLACK | M | | 9/1/2013 | KIRKLAND | | 6/5/2019 | | 8/12/2021 |
| 382667 | LOWDER, ASHLEY MCKAY | 36 | WHITE | F | MINIMUM | | GRAHAM | 5/3/2020 | 5/3/2020 | | 7/20/2020 |
| 264239 | LOWDER, JONAH | 41 | WHITE | M | CLOSE | 3/11/2019 | MCCORMICK | | | | |
| 181732 | LOWE SR, RICHARD ALLEN | 52 | WHITE | M | MEDIUM | 3/11/2020 | TURBEVILLE | | | | 7/9/2024 |
| 278408 | LOWE, JAMES HAROLD | 47 | WHITE | M | MINIMUM | | LIVESAY | 11/29/2020 | 11/29/2020 | 4/19/2022 | 10/16/2022 |
| 176195 | LOWE, MARTY DEAN | 53 | WHITE | M | MINIMUM | 7/2/2011 | WATEREE RIVER | 7/12/2020 | 7/12/2020 | | 7/20/2021 |
| 359121 | LOWE, SCOTT COREY | 31 | WHITE | M | CLOSE | 1/21/2020 | LEE | | | | 2/10/2031 |
| 340496 | LOWE, TRAVIS LEE | 28 | WHITE | M | MEDIUM | 8/29/2018 | EVANS | 6/22/2018 | 11/20/2020 | 5/12/2021 | 11/8/2021 |
| 319059 | LOWER JR, JAMES RONALD | 37 | WHITE | M | MEDIUM | 9/2/2019 | KERSHAW | 3/25/2020 | 3/25/2020 | 10/19/2022 | 4/17/2023 |
| 210338 | LOWERY II, JOHN HENRY | 48 | BLACK | M | CLOSE | 3/1/2017 | LEE | | | | 5/9/2039 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323759 | LOWERY, ALMONZO VECENTA | 34 | BLACK | M | MEDIUM | 8/24/2012 | BROAD RIVER | 1/12/2038 | 1/12/2038 | | 1/5/2038 |
| 283942 | LOWERY, CHARLES J | 65 | BLACK | M | MINIMUM | 4/30/2008 | MACDOUGALL | | | | 6/1/2023 |
| 353545 | LOWERY, DAMORRIUS TAYLOR | 26 | BLACK | M | MEDIUM | 1/24/2020 | KERSHAW | 7/18/2020 | 7/18/2020 | | 1/2/2021 |
| 381776 | LOWERY, DUSTIN DEAN | 25 | WHITE | M | MINIMUM | | PALMER | 3/13/2023 | 3/13/2023 | | 3/12/2023 |
| 367494 | LOWERY, JASHAWN | 23 | BLACK | M | CLOSE | 3/18/2019 | LEE | | | | 6/6/2032 |
| 375867 | LOWERY, JERMAINE LAMAR | 27 | BLACK | M | CLOSE | 6/22/2019 | LEE | | | | 1/18/2042 |
| 274738 | LOWERY, KENYATTA | 38 | BLACK | M | CLOSE | 4/2/2020 | LEE | | | | 10/5/2020 |
| 281488 | LOWERY, MARK JAMES | 40 | WHITE | M | CLOSE | 3/19/2018 | KIRKLAND | | | | |
| 281915 | LOWERY, RICKY W. | 56 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 8/6/2022 |
| 382349 | LOWERY, SHANNON ELIZABETH | 34 | WHITE | F | MINIMUM | | GRAHAM | 4/21/2021 | 4/21/2021 | 8/3/2022 | 1/30/2023 |
| 115923 | LOWERY, SYLVESTER - | 55 | BLACK | M | MEDIUM | 3/14/2006 | TYGER RIVER | 10/17/2002 | 8/20/2020 | | |
| 370370 | LOWERY, TARIQ SHAKUR | 21 | BLACK | M | MEDIUM | 2/25/2020 | WATEREE RIVER | 3/8/2019 | 3/24/2020 | 7/17/2020 | 1/13/2021 |
| 83240 | LOWERY, THOMAS - | 64 | BLACK | M | MEDIUM | 3/20/1998 | KERSHAW | 1/1/1985 | 6/19/2021 | | |
| 309634 | LOWERY, WILLIAM RUSSELL | 45 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/8/2022 |
| 380949 | LOWERY,JR, ANTONIO JERMAINE | 23 | BLACK | M | MEDIUM | | EVANS | 8/25/2020 | 8/25/2020 | 8/10/2021 | 2/6/2022 |
| 265451 | LOWMAN JR, JAMES LEWIS | 58 | WHITE | M | MEDIUM | 7/25/2018 | TURBEVILLE | | | | 7/10/2024 |
| 248506 | LOWMAN, ABIN LEE | 41 | BLACK | M | CLOSE | 1/26/2011 | PERRY | | | | |
| 368468 | LOWMAN, DEVIN DEMARCQUIS | 23 | BLACK | M | MINIMUM | | GOODMAN | | | | 10/24/2023 |
| 353834 | LOWRANCE, PATRICK DEAN | 34 | BLACK | M | CLOSE | 3/26/2018 | MCCORMICK | | | | 8/6/2035 |
| 297071 | LOWRY, BRIAN SCOTT | 48 | WHITE | M | MEDIUM | 10/15/2018 | TYGER RIVER | | | | 11/13/2028 |
| 376667 | LOWRY, DATRON ISAIAH | 28 | BLACK | M | MEDIUM | 9/9/2019 | EVANS | | | | 11/28/2026 |
| 378840 | LOY, CHANCE JACOB | 32 | WHITE | M | MINIMUM | | TYGER RIVER | 5/19/2021 | 5/19/2021 | | 4/26/2021 |
| 238041 | LOYAL, KEVIN DONELL | 50 | BLACK | M | MEDIUM | 2/12/2009 | WATEREE RIVER | | 3/16/2000 | | 6/26/2021 |
| 379472 | LOZANO PESCADOR, JESUS EDUARDO | 29 | OTHER | M | MEDIUM | | TRENTON | 5/22/2020 | 5/22/2020 | 4/26/2023 | 10/23/2023 |
| 283002 | LUBKIN, JOSHEP AARON | 37 | WHITE | M | MEDIUM | 4/9/2020 | ALLENDALE | 7/15/2021 | 7/15/2021 | | 1/12/2023 |
| 376752 | LUCAS-APARICIO, DAVID | 48 | OTHER | M | MEDIUM | | ALLENDALE | 3/1/2020 | 3/1/2020 | 2/16/2022 | 8/15/2022 |
| 377761 | LUCAS, JAMAR | 31 | BLACK | M | MEDIUM | 1/26/2020 | KERSHAW | 4/24/2019 | 5/23/2020 | | 9/12/2020 |
| 276323 | LUCAS, JAMES MICHAEL | 44 | WHITE | M | CLOSE | 12/22/2011 | LEE | | | | |
| 333799 | LUCAS, JEFFERY THOMAS | 55 | WHITE | M | MINIMUM | | ALLENDALE | | | | 3/14/2026 |
| 235656 | LUCAS, JOHNNY LEE | 67 | BLACK | M | CLOSE | 10/15/2003 | MCCORMICK | | | | |
| 311883 | LUCAS, LASHENDA SADE | 33 | BLACK | F | MEDIUM | 3/6/2020 | LEATH | | | | 10/26/2021 |
| 208725 | LUCAS, MAURICE DELRAY | 54 | BLACK | M | | 12/2/1994 | KIRKLAND | 8/15/2020 | 8/15/2020 | | 7/5/2021 |
| 356387 | LUCAS, SAMANTHA ELIZABETH | 25 | WHITE | F | | 7/16/2017 | GRAHAM | 3/2/2027 | 3/2/2027 | | 3/2/2027 |
| 380206 | LUCERO, TIMOTHY PAUL | 36 | WHITE | M | CLOSE | 11/16/2019 | KERSHAW | 11/20/2019 | 1/22/2021 | | 8/9/2020 |
| 351475 | LUCK, DASHAUD SAMEL | 31 | BLACK | M | MEDIUM | 3/20/2018 | KERSHAW | | | | 12/16/2020 |
| 259429 | LUCKETT, LEROY | 40 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 7/5/2044 |
| 231477 | LUCKETT, NATHAN | 42 | BLACK | M | CLOSE | 8/15/2019 | LEE | | | | |
| 116513 | LUDLAM, DARRELL PRESTON | 58 | WHITE | M | MEDIUM | 3/8/2019 | LIEBER | 4/24/1991 | 7/17/2021 | | 1/4/2064 |
| 375555 | LUDY, DANTE BRYANT | 37 | BLACK | M | MINIMUM | 11/28/2019 | KIRKLAND | 2/4/2023 | 2/4/2023 | | 1/31/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375214 | LUE, COURTNEY ANDRE | 42 | BLACK | M | MEDIUM | | ALLENDALE | | | | 12/27/2023 |
| 276787 | LUECK JR, LEONARD F | 47 | WHITE | M | | 6/29/2009 | KIRKLAND | | | | 10/11/2025 |
| 382158 | LUHRMAN, SCOTT ANTHONY | 39 | WHITE | M | MINIMUM | | GOODMAN | 1/15/2020 | 1/15/2020 | 12/29/2020 | 6/27/2021 |
| 381167 | LUKE, VANESSA MARIE | 36 | WHITE | F | MINIMUM | 3/17/2020 | GRAHAM | 2/11/2020 | 2/11/2020 | | 2/18/2021 |
| 382149 | LUKE, ZACHARIAH RYAN | 25 | WHITE | M | MEDIUM | | KIRKLAND | 1/8/2022 | 1/8/2022 | 1/30/2025 | 7/29/2025 |
| 359238 | LUMPKINS, QUINTIN SHAJONTE | 23 | BLACK | M | CLOSE | 1/7/2019 | MCCORMICK | | | | 6/1/2026 |
| 354697 | LUNA, JUVENTINO TOME | 49 | WHITE | M | MEDIUM | 7/12/2017 | EVANS | | | | 10/19/2025 |
| 361959 | LUNA, SERGIO | 41 | OTHER | M | MEDIUM | 6/3/2019 | RIDGELAND | | | | 1/7/2021 |
| 335584 | LUNN, BRANDON J | 31 | BLACK | M | CLOSE | 1/2/2020 | BROAD RIVER | 5/22/2027 | 5/22/2027 | | 5/19/2027 |
| 364914 | LUNSFORD, MICHAEL ANDRE | 49 | WHITE | M | MEDIUM | 7/22/2019 | MCCORMICK | | | | 9/14/2021 |
| 252961 | LUSSARDI, HUGH CREIGHTON | 50 | WHITE | M | CLOSE | 11/25/2019 | LIEBER | | | | |
| 348827 | LY, SAVANG C | 41 | ASIAN | M | MEDIUM | | KERSHAW | | | | 10/11/2027 |
| 382608 | LYDA, GAGE AUSTIN | 21 | WHITE | M | MEDIUM | | TURBEVILLE | 12/15/2022 | 12/15/2022 | | 1/12/2023 |
| 324948 | LYDE, CORDERO RAMONE | 32 | BLACK | M | MEDIUM | 12/17/2016 | KERSHAW | | | | 8/26/2021 |
| 336467 | LYDE, DOMINIC | 35 | BLACK | M | MEDIUM | 2/18/2020 | LEE | | | | 11/13/2031 |
| 300723 | LYERLY, WALTER LEE | 36 | WHITE | M | MEDIUM | 4/17/2018 | EVANS | 9/13/2020 | 9/13/2020 | | 4/2/2021 |
| 185852 | LYKES, SAMUEL D. | 45 | BLACK | M | MEDIUM | 8/27/2019 | TURBEVILLE | | | | 5/27/2022 |
| 367169 | LYLES JR, GARRETT LEMONT | 30 | BLACK | M | CLOSE | 10/7/2018 | KIRKLAND | | | | 10/15/2021 |
| 285296 | LYLES, CEDRICK DECARLOS | 41 | BLACK | M | MEDIUM | 2/15/2016 | LIEBER | | | | 12/12/2020 |
| 294075 | LYLES, CLIFTON D. | 51 | BLACK | M | MEDIUM | 3/17/2018 | TURBEVILLE | | | | 7/27/2030 |
| 233530 | LYLES, COURTNEY | 41 | BLACK | M | MEDIUM | 3/17/2009 | TYGER RIVER | 7/22/2027 | 7/22/2027 | | 8/15/2027 |
| 319285 | LYLES, DARIUS RASHAD | 32 | BLACK | M | MEDIUM | 9/4/2018 | PERRY | | | | 3/27/2033 |
| 280310 | LYLES, DOMINIQUE | 40 | BLACK | M | MEDIUM | 2/1/2020 | TURBEVILLE | | | | 5/9/2021 |
| 296135 | LYLES, DONALD | 57 | BLACK | M | MEDIUM | 3/18/2018 | PERRY | | | | 11/23/2025 |
| 209983 | LYLES, ISAAC GLENARD | 53 | BLACK | M | CLOSE | 1/10/2018 | PERRY | | | | |
| 375084 | LYLES, JAMEE TRESEAN | 24 | BLACK | M | MEDIUM | | WATEREE RIVER | 2/8/2020 | 2/8/2020 | 4/9/2021 | 5/3/2021 |
| 382308 | LYLES, JOSHUA DEMARKO | 40 | BLACK | M | | | KIRKLAND | | | | 10/30/2021 |
| 314408 | LYLES, LANCE | 31 | BLACK | M | CLOSE | 2/13/2018 | LEE | | | | |
| 372012 | LYLES, MARSHALL DEWAYNE | 44 | BLACK | M | MINIMUM | | PERRY | | | | 6/12/2021 |
| 352980 | LYLES, MICHAEL WAYNE | 67 | WHITE | M | MINIMUM | | LIVESAY | | | | 4/21/2021 |
| 158337 | LYLES, REGINALD LEE | 59 | BLACK | M | MINIMUM | 3/27/2020 | MANNING | | | | 8/4/2020 |
| 321208 | LYLES, RICHARD DEWAYNE | 33 | WHITE | M | MEDIUM | 10/10/2016 | KERSHAW | | | | 11/1/2021 |
| 284004 | LYLES, SEAN KENNETH | 35 | WHITE | M | MEDIUM | 7/19/2019 | LIEBER | | | | 4/6/2021 |
| 234799 | LYLES, THOMAS ANDREW | 55 | BLACK | M | MEDIUM | 4/1/2020 | TYGER RIVER | | | 11/1/2021 | 4/30/2022 |
| 363190 | LYMAN JR, JERROD DEPREE | 30 | BLACK | M | MEDIUM | | KIRKLAND | 9/11/2020 | 9/11/2020 | | 7/12/2021 |
| 356002 | LYNCH JR, JACKSON JOSEPH | 44 | WHITE | M | MINIMUM | 8/14/2017 | MANNING | | | | 3/8/2025 |
| 381715 | LYNCH, WILLIAM PATRICK | 25 | WHITE | M | MINIMUM | | LIVESAY | 3/13/2020 | 3/13/2020 | | 2/16/2021 |
| 341145 | LYNCH, ALEXANDER EDWARD | 34 | BLACK | M | CLOSE | 2/13/2015 | LEE | | | | |
| 378329 | LYNCH, ANDRE MALACHI | 18 | OTHER | M | MEDIUM | 10/8/2019 | TURBEVILLE | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382005 | LYNCH, BRANDON EUGENE | 31 | WHITE | M | MINIMUM | | MACDOUGALL | 12/24/2020 | 12/24/2020 | 1/15/2022 | 7/14/2022 |
| 327497 | LYNCH, CODY WAYNE | 32 | WHITE | M | MINIMUM | 2/25/2009 | TYGER RIVER | | | | 7/19/2020 |
| 267657 | LYNCH, JACOB | 39 | BLACK | M | CLOSE | 1/17/2020 | PERRY | | | | |
| 244917 | LYNCH, JAMES | 45 | BLACK | M | MEDIUM | 4/29/2014 | MCCORMICK | | | | |
| 226150 | LYNCH, JAMES DONNIE | 78 | WHITE | M | MEDIUM | | BROAD RIVER | 6/19/2016 | 9/11/2021 | | |
| 227918 | LYNCH, JOE ALEX | 52 | WHITE | M | MEDIUM | 1/24/2017 | MCCORMICK | | | | |
| 350750 | LYNCH, KENNETH ANDREW | 60 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 321604 | LYNCH, KRISTAL DIANA | 37 | WHITE | F | MINIMUM | 2/8/2018 | LEATH | | | | 3/7/2023 |
| 226174 | LYNCH, SAMMY JAMES | 44 | WHITE | M | CLOSE | 1/21/2020 | BROAD RIVER | | | | |
| 381537 | LYNCH, SAMUEL JAMES | 21 | WHITE | M | MEDIUM | | TRENTON | 9/30/2019 | 9/30/2019 | 10/8/2020 | 4/6/2021 |
| 126004 | LYNN, TONY | 57 | BLACK | M | MEDIUM | 9/5/2019 | LIEBER | | | | 8/1/2028 |
| 360818 | LYONS, BYRON DESHAWN | 27 | BLACK | M | | 4/1/2017 | KIRKLAND | | | | 9/17/2029 |
| 324346 | LYONS, CORELIUS | 44 | BLACK | M | MEDIUM | 12/21/2010 | EVANS | 9/7/2020 | 9/7/2020 | | 10/9/2021 |
| 310283 | LYONS, JOSEPH M | 40 | WHITE | M | MINIMUM | | EVANS | 11/20/2019 | 11/20/2019 | | 8/22/2020 |
| 282918 | LYTES, ODOURI | 39 | BLACK | M | MEDIUM | 12/5/2018 | BROAD RIVER | | | | 1/17/0029 |
| 355381 | LYTLE, DEVONTE | 24 | BLACK | M | MEDIUM | 2/8/2019 | TRENTON | | | | 12/12/2021 |
| 383233 | MAAS, DESTIN THOMAS | 25 | WHITE | M | | | KIRKLAND | 10/17/2021 | 10/17/2021 | | 12/2/2022 |
| 366607 | MABREY, DARIN LEE | 42 | WHITE | M | MEDIUM | 4/14/2020 | TURBEVILLE | | | | 12/27/2027 |
| 370371 | MABRY, JACOB THOMAS | 28 | WHITE | M | MINIMUM | | LIVESAY | | | | 11/9/2020 |
| 243333 | MABRY, TOBY DEAN | 42 | WHITE | M | MEDIUM | 6/5/2018 | EVANS | 12/5/2024 | 12/5/2024 | | 12/5/2024 |
| 78719 | MACDONALD, EUGENE - | 68 | BLACK | M | MEDIUM | 2/24/2006 | BROAD RIVER | 6/29/1984 | 1/23/2021 | | |
| 286799 | MACE, BOYD KEITH | 61 | WHITE | M | MEDIUM | 3/8/2019 | LIEBER | | | | 6/10/2034 |
| 155043 | MACE, JOHN TRAVIS | 48 | WHITE | M | MEDIUM | 2/28/2020 | LIEBER | 2/27/2025 | 2/27/2025 | | 6/5/2030 |
| 364330 | MACK JR, LITTLE JOE | 22 | BLACK | M | MINIMUM | | BROAD RIVER | 1/12/2021 | 1/12/2021 | 2/10/2025 | 8/9/2025 |
| 356661 | MACK JR, MELVIN LEWIS | 29 | BLACK | M | MEDIUM | 3/2/2020 | LIEBER | | | | 3/10/2021 |
| 355965 | MACK-HAYMOND, TRAVON JONZELL | 26 | BLACK | M | MEDIUM | 3/7/2020 | TYGER RIVER | | | | 2/14/2025 |
| 151198 | MACK, ALONZO | 53 | BLACK | M | MEDIUM | 2/22/2019 | PERRY | | | | |
| 283079 | MACK, CASEY DERVON | 38 | BLACK | M | MEDIUM | 7/5/2006 | KIRKLAND | | | | 4/5/2031 |
| 291051 | MACK, CEDERICK T | 35 | BLACK | M | MINIMUM | 8/11/2019 | EVANS | 3/1/2022 | 3/1/2022 | | 7/26/2023 |
| 286421 | MACK, CHRISTOPHE ZOLANCE | 38 | BLACK | M | MEDIUM | 10/27/2003 | KERSHAW | | | | 12/31/2023 |
| 339638 | MACK, DARIUS DOMINIC | 27 | BLACK | M | CLOSE | 8/22/2019 | LEE | | | | 5/10/2029 |
| 322203 | MACK, DEMAREO | 34 | BLACK | M | MINIMUM | 8/7/2017 | GOODMAN | | | | 6/17/2027 |
| 369053 | MACK, DOMINIC LYDELL | 31 | BLACK | M | MINIMUM | | KIRKLAND | | | | 7/4/2023 |
| 323350 | MACK, DONTAVIOUS RICARDO | 33 | BLACK | M | CLOSE | 8/14/2019 | LIEBER | | | | |
| 366326 | MACK, DUDLEY B | 56 | BLACK | M | MEDIUM | | KIRKLAND | | | | 6/15/2029 |
| 216237 | MACK, EARL | 58 | BLACK | M | MEDIUM | 5/2/2014 | PERRY | 2/27/2002 | 12/12/2020 | | |
| 261986 | MACK, EDWARD | 49 | BLACK | M | CLOSE | 2/7/2020 | LEE | | | | |
| 317147 | MACK, ERIC | 32 | BLACK | M | MEDIUM | 11/5/2019 | RIDGELAND | | | | 12/14/2024 |
| 370751 | MACK, ERIC JAMILLIEO | 32 | BLACK | M | MINIMUM | | PALMER | 3/29/2021 | 3/29/2021 | | 5/12/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 343243 | MACK, ETHAN | 40 | BLACK | M | CLOSE | 3/25/2019 | MCCORMICK | | | | 12/31/2030 |
| 361133 | MACK, HYKEM RAMEL | 25 | BLACK | M | CLOSE | 3/12/2020 | LEE | 6/6/2019 | 9/11/2020 | 10/8/2020 | 4/6/2021 |
| 260567 | MACK, JAMES ONEIL | 37 | BLACK | M | | 4/7/2009 | KIRKLAND | 3/4/2021 | 3/4/2021 | 10/28/2022 | 4/26/2023 |
| 380772 | MACK, JAMI CHADREN | 39 | BLACK | M | MINIMUM | | GOODMAN | 4/24/2020 | 4/24/2020 | | 1/22/2021 |
| 358133 | MACK, JAVON DAQUAN | 24 | BLACK | M | MEDIUM | 9/3/2019 | TURBEVILLE | | | | 6/7/2027 |
| 106272 | MACK, JOHN | 68 | BLACK | M | CLOSE | 3/4/1983 | LEE | 11/24/1989 | 7/31/2021 | | |
| 257219 | MACK, JOHN WILLIE | 51 | BLACK | M | MEDIUM | 3/9/2020 | MCCORMICK | | | | |
| 315439 | MACK, JOY | 34 | BLACK | M | MEDIUM | 4/7/2020 | RIDGELAND | | | | 11/11/2026 |
| 380635 | MACK, LATERRENCE LASHAR | 36 | BLACK | M | MINIMUM | | LIVESAY | | | | 2/13/2024 |
| 96955 | MACK, LEMAR THOMAS | 58 | BLACK | M | MEDIUM | 8/9/2017 | LIEBER | | | | |
| 319677 | MACK, MARCUS ANTONIO | 34 | BLACK | M | MEDIUM | 2/10/2015 | WATEREE RIVER | | | | 5/8/2029 |
| 243592 | MACK, MARSHALL J | 42 | BLACK | M | MINIMUM | 6/7/2012 | MANNING | 2/1/2021 | 2/1/2021 | | 9/3/2022 |
| 211934 | MACK, MATTHEW | 47 | BLACK | M | CLOSE | 10/3/2019 | PERRY | 1/13/2013 | 9/18/2021 | | |
| 255391 | MACK, NATHAN LEON | 50 | BLACK | M | MEDIUM | 7/10/2008 | TYGER RIVER | | | | 3/2/2028 |
| 273857 | MACK, NATHANIEL | 67 | BLACK | M | MEDIUM | 8/30/2018 | RIDGELAND | | | | 11/2/2029 |
| 240070 | MACK, RICKY HOWINS | 46 | BLACK | M | MEDIUM | 4/19/2018 | LIEBER | | | | 1/12/2033 |
| 342556 | MACK, RONALD H | 28 | BLACK | M | CLOSE | 5/13/2019 | MCCORMICK | | | | 8/11/2060 |
| 354197 | MACK, SAQUINTA JAMELLA | 29 | BLACK | F | MEDIUM | 12/9/2019 | GRAHAM | 8/13/2021 | 8/13/2021 | | 8/11/2021 |
| 345685 | MACK, ST ELMORE ANDREW | 27 | BLACK | M | CLOSE | 1/3/2020 | PERRY | | | | 9/8/2026 |
| 379832 | MACK, TERRELL JAVIN | 33 | BLACK | M | MINIMUM | 9/22/2019 | WATEREE RIVER | 4/9/2020 | 4/9/2020 | 6/28/2021 | 12/25/2024 |
| 312070 | MACK, TERRIEL L. | 33 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | |
| 332399 | MACK, TIMOTHY CHRISTOPHE | 37 | BLACK | M | MEDIUM | 12/11/2019 | TYGER RIVER | 5/14/2023 | 5/14/2023 | | 5/12/2023 |
| 246723 | MACK, TONY OLEVIA | 54 | BLACK | M | MEDIUM | 6/13/2018 | RIDGELAND | | | | 2/5/2032 |
| 377618 | MACK, TORBERT | 38 | BLACK | M | MEDIUM | | RIDGELAND | 12/23/2027 | 12/23/2027 | | 12/20/2027 |
| 376280 | MACK, TYLER GREG | 20 | BLACK | M | CLOSE | 4/17/2020 | LEE | | | | 11/5/2026 |
| 378984 | MACK, ZENOBIA MONIQUE | 25 | BLACK | F | MINIMUM | | GRAHAM | 12/5/2019 | 1/28/2021 | 3/20/2021 | 9/16/2021 |
| 215768 | MACKEY, BERNARD | 54 | BLACK | M | MEDIUM | | LIEBER | 6/11/2031 | 6/11/2031 | | 6/8/2031 |
| 171502 | MACKEY, BROADUS P. | 49 | BLACK | M | MEDIUM | 12/31/2019 | EVANS | | | | 11/20/2029 |
| 136609 | MACKEY, GREGORY LYNN | 58 | BLACK | M | MEDIUM | 12/2/2002 | TYGER RIVER | 8/19/2006 | 10/16/2020 | | |
| 177328 | MACKEY, JAMES | 53 | BLACK | M | MEDIUM | 4/22/2019 | LIEBER | 12/20/2010 | 10/9/2021 | | |
| 294652 | MACKEY, JOHNNY LEE | 36 | BLACK | M | CLOSE | 9/17/2019 | BROAD RIVER | | | | 5/5/2054 |
| 243945 | MACKEY, MICHAEL ANTHONY | 44 | BLACK | M | MEDIUM | 8/24/2018 | MCCORMICK | | | | |
| 380520 | MACKEY, ROBERT AMBROSIA | 30 | BLACK | M | MINIMUM | | PERRY | 3/13/2020 | 3/13/2020 | | 11/29/2020 |
| 241067 | MACKEY, RODNEY DEMOND | 40 | BLACK | M | MEDIUM | 11/26/2019 | BROAD RIVER | | | | 10/18/2031 |
| 240354 | MACKEY, SCOTT EDWARD | 61 | WHITE | M | MEDIUM | 7/2/2019 | PERRY | | | | |
| 143599 | MACKEY,JR., FRANKLIN | 53 | BLACK | M | MEDIUM | 12/19/2006 | TYGER RIVER | 2/19/2007 | 10/30/2021 | | |
| 379761 | MACKINS, JOHN NATHAN | 57 | BLACK | M | MEDIUM | | RIDGELAND | | | | 4/17/2028 |
| 366340 | MACKLIN, ARTHUR | 33 | BLACK | M | CLOSE | 3/22/2019 | BROAD RIVER | | | | 1/21/2030 |
| 323454 | MACKLIN, NICHOLAS G. | 39 | WHITE | M | CLOSE | 3/12/2019 | LEE | | | | 8/9/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345216 | MACOMSON, CLINTON HOWARD | 27 | WHITE | M | | 5/11/2017 | KIRKLAND | 3/6/2020 | 3/6/2020 | | 3/15/2021 |
| 304226 | MACON, ARTHUR WILLIAM | 35 | BLACK | M | CLOSE | 11/2/2018 | BROAD RIVER | | | | 6/16/2033 |
| 358152 | MACON, LABORSE KAWANE | 28 | BLACK | M | CLOSE | 4/30/2018 | BROAD RIVER | | | | 11/26/2021 |
| 238502 | MACON, SHAMAR LEE | 41 | BLACK | M | MEDIUM | 8/23/2019 | EVANS | | | | 2/28/2024 |
| 171471 | MADDEN JR, FRED LEWIS | 62 | BLACK | M | CLOSE | 9/19/2013 | MCCORMICK | | | | |
| 377846 | MADDEN, ABIGAIL VICTORIA | 26 | WHITE | F | MEDIUM | 4/25/2020 | LEATH | | | | 11/11/2035 |
| 182326 | MADDEN, CHARLES JACKSON | 57 | WHITE | M | MEDIUM | 3/31/2007 | ALLENDALE | 6/6/2011 | 3/21/2020 | | |
| 361861 | MADDEN, JOHN W | 56 | WHITE | M | MINIMUM | | GOODMAN | | | | 11/5/2023 |
| 379589 | MADDEN, PATRICK ALAIN | 50 | WHITE | M | MINIMUM | | GOODMAN | | | | 9/14/2026 |
| 350706 | MADDOX, ARTHUR BRANNON | 30 | WHITE | M | MEDIUM | 9/10/2019 | MACDOUGALL | 12/25/2019 | 1/28/2021 | | 11/27/2020 |
| 373215 | MADDOX, BRANDON EUGENE | 28 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 12/12/2022 |
| 320807 | MADDOX, CHRISTOPHE RANDALL | 31 | WHITE | M | MEDIUM | 8/29/2018 | TYGER RIVER | 3/23/2039 | 3/23/2039 | | 9/18/2042 |
| 339622 | MADDOX, DEVIN LAMAR | 29 | BLACK | M | MEDIUM | 8/23/2019 | TRENTON | | | | 11/4/2023 |
| 360685 | MADDOX, MICHAEL DEVONTE | 22 | BLACK | M | CLOSE | 10/18/2019 | MCCORMICK | | | | 5/11/2038 |
| 381244 | MADISON, EMILY BETH | 26 | WHITE | F | MINIMUM | | GRAHAM | | | | 10/25/2020 |
| 373573 | MADISON, RANDALL SHARON | 25 | BLACK | M | MEDIUM | 10/5/2018 | KERSHAW | 12/13/2018 | 3/10/2021 | 3/26/2022 | 9/22/2022 |
| 328499 | MADISON, SHAWN | 44 | BLACK | M | MINIMUM | 8/27/2018 | GOODMAN | | | | 5/15/2025 |
| 347140 | MAGGIACOMO, CHRISTOPHE ANTHONY | 29 | WHITE | M | MINIMUM | 6/2/2014 | LIVESAY | 10/14/2020 | 10/14/2020 | | 9/24/2020 |
| 345848 | MAGNI JR, JOSEPH JAY | 38 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 6/4/2021 |
| 338083 | MAHAFFEY, CHRISTOPHE PAUL | 47 | WHITE | M | CLOSE | 12/13/2019 | PERRY | | | | 6/14/2033 |
| 311204 | MAHAFFEY, DAVID B | 39 | WHITE | M | CLOSE | 4/12/2020 | PERRY | | | | 1/25/2021 |
| 323863 | MAHAFFEY, JOHNNY | 41 | WHITE | M | CLOSE | 6/22/2008 | BROAD RIVER | | | | |
| 186794 | MAHAFFEY, MICHAEL | 53 | WHITE | M | MEDIUM | 1/10/2014 | TYGER RIVER | | | | 11/29/2021 |
| 372286 | MAHAFFEY, SCOTT CARLISLE | 58 | WHITE | M | MEDIUM | | KERSHAW | | | | 12/9/2023 |
| 294750 | MAHAN, TARA ANN | 35 | WHITE | F | CLOSE | | LEATH | | | | 2/19/2037 |
| 5238 | MAHDI, MIKAL D | 37 | BLACK | M | CLOSE | 6/4/2015 | BROAD RIVER | | | | |
| 370533 | MAIDEN, JOSHUA WILLIAM | 36 | WHITE | M | CLOSE | | BROAD RIVER | | | | 3/16/2036 |
| 381632 | MAINS, JOLENE ANN | 40 | WHITE | F | MINIMUM | | GRAHAM | 4/8/2020 | 4/8/2020 | | 3/13/2021 |
| 286931 | MAINVILLE JR, RONALD | 41 | WHITE | M | MINIMUM | 8/4/2017 | EVANS | | | | 10/23/2023 |
| 299421 | MAJAR, MITCHELL NEAL | 55 | WHITE | M | MEDIUM | | WATEREE RIVER | | 12/9/2005 | | 3/31/2021 |
| 296668 | MAJOR, ANTERIO DEMENZ | 43 | BLACK | M | MEDIUM | 2/19/2020 | TURBEVILLE | | | | 4/24/2033 |
| 349719 | MAJOR, ANTHONY | 28 | BLACK | M | MEDIUM | 4/14/2016 | EVANS | 5/17/2020 | 5/17/2020 | 7/11/2021 | 8/12/2021 |
| 210809 | MAJOR, CLARENCE | 61 | BLACK | M | MEDIUM | 2/12/2015 | EVANS | 6/16/2003 | 12/12/2020 | | 2/3/2043 |
| 355826 | MAJOR, CLEVELAND CLARENCE | 41 | BLACK | M | MEDIUM | 1/19/2019 | MACDOUGALL | | | | 10/27/2021 |
| 366624 | MAJOR, DEANDRE | 23 | BLACK | M | MEDIUM | 1/28/2020 | TURBEVILLE | 6/3/2019 | 5/23/2020 | 7/18/2022 | 1/14/2023 |
| 352844 | MAJOR, JEREMY | 32 | BLACK | M | MEDIUM | 7/26/2019 | RIDGELAND | | | | 6/26/2028 |
| 335079 | MAJOR, MALCOLM | 33 | BLACK | M | MINIMUM | 2/9/2020 | RIDGELAND | | | | 2/18/2021 |
| 291751 | MAJOR, MATTHEW | 42 | BLACK | M | MEDIUM | 3/22/2020 | ALLENDALE | | | | 9/30/2022 |
| 316704 | MAJOR, SAMANTHA MORGAN | 37 | WHITE | F | CLOSE | 5/20/2019 | GRAHAM | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266646 | MAJOR, SEAN LAURENZO | 46 | BLACK | M | MINIMUM | 4/14/2020 | WATEREE RIVER | 1/10/2020 | 1/10/2020 | | 10/27/2020 |
| 370725 | MAKINS, ONTARIO STEFON PAT | 31 | BLACK | M | MEDIUM | | TYGER RIVER | 5/13/2019 | 8/21/2021 | 5/29/2021 | 11/25/2021 |
| 374916 | MAKINS, TAMIYUS S | 20 | BLACK | M | MEDIUM | 9/11/2019 | KERSHAW | 11/9/2018 | 3/10/2021 | 10/19/2020 | 4/17/2021 |
| 349618 | MAKUPSON, BRION DEWITT | 28 | BLACK | M | CLOSE | 8/12/2019 | LIEBER | | | | 6/24/2028 |
| 354295 | MALACHI, DEAUNDRE T | 24 | BLACK | M | MEDIUM | 4/16/2019 | RIDGELAND | 4/29/2017 | 11/14/2020 | 11/28/2020 | 5/27/2021 |
| 380031 | MALACHI, SACKETT | 32 | OTHER | M | MEDIUM | | ALLENDALE | | | | 6/22/2022 |
| 351776 | MALACHI, VONDELL ALSAHN | 34 | BLACK | M | CLOSE | 3/18/2019 | LEE | | | | 4/26/2033 |
| 381329 | MALACZEWSKI, CLIFFORD MICHAEL | 34 | WHITE | M | MINIMUM | 3/11/2020 | EVANS | 11/12/2019 | 11/12/2019 | | 1/27/2021 |
| 380630 | MALAVE, DAVID ALEXANDER | 24 | WHITE | M | MEDIUM | 4/3/2020 | RIDGELAND | 4/6/2022 | 4/6/2022 | 8/21/2024 | 2/17/2025 |
| 375420 | MALCOLM, JUSTIN LEE | 27 | WHITE | M | MEDIUM | | WATEREE RIVER | | | | 6/30/2023 |
| 288292 | MALCOM, CARL DAVID | 43 | WHITE | M | MINIMUM | 10/24/2017 | EVANS | | | | 11/15/2026 |
| 304560 | MALDANADO, LUIS ANTONIO | 40 | WHITE | M | CLOSE | 6/27/2019 | MCCORMICK | 3/7/2022 | 3/7/2022 | 7/28/2031 | 1/24/2032 |
| 365113 | MALDONADO-ARMIJO, HANS ESLALLY | 24 | OTHER | M | MEDIUM | 4/18/2019 | KIRKLAND | | | | 11/16/2024 |
| 379247 | MALDONADO, DAVID | 21 | OTHER | M | MINIMUM | | TURBEVILLE | | | | 2/24/2023 |
| 312648 | MALDONADO, JOSE | 46 | WHITE | M | MEDIUM | 12/9/2011 | KERSHAW | | | | 8/2/2022 |
| 354792 | MALDONADO, KAIRON B | 25 | BLACK | M | CLOSE | 8/2/2019 | BROAD RIVER | | | | 8/8/2029 |
| 365753 | MALER, KEVIN WAYNE | 54 | WHITE | M | | | KIRKLAND | | 1/24/2019 | | 11/22/2020 |
| 97907 | MALLARD, BLAND | 61 | BLACK | M | MEDIUM | 1/10/1997 | LIEBER | 7/2/1998 | 9/18/2021 | | |
| 338415 | MALLARD, PHILLIP RODNEY | 30 | BLACK | M | MEDIUM | 2/10/2019 | KERSHAW | 7/24/2019 | 7/23/2020 | 9/5/2020 | 11/20/2020 |
| 372218 | MALLETT, HEATHER L | 50 | WHITE | F | MINIMUM | | GRAHAM | | | | 8/2/2026 |
| 363504 | MALLETTE, JAMEY CHARLES | 43 | WHITE | M | MEDIUM | 11/30/2015 | PERRY | | | | 12/13/2042 |
| 226758 | MALLOY, HAYES | 55 | BLACK | M | MEDIUM | 5/21/2012 | KERSHAW | 6/23/2015 | 11/13/2021 | | |
| 306119 | MALLOY, JOHNNIE LEROY | 37 | BLACK | M | MINIMUM | 3/2/2020 | KERSHAW | 11/8/2022 | 11/8/2022 | | 11/4/2022 |
| 350300 | MALLOY, NOAH | 56 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 9/2/2028 |
| 351960 | MALMISTER, WESLEY | 30 | WHITE | M | CLOSE | 11/2/2018 | BROAD RIVER | | | | 4/23/2037 |
| 362624 | MALONE, AUSTIN DEVIN | 28 | BLACK | M | MEDIUM | 11/16/2015 | EVANS | 6/11/2020 | 6/11/2020 | 10/6/2019 | 4/4/2021 |
| 370714 | MALONE, CHRISTOPHE ZACHARY | 28 | WHITE | M | | | KIRKLAND | 11/30/2020 | 11/30/2020 | | 2/15/2021 |
| 379855 | MALTBA, KRISTIN N | 36 | WHITE | F | MINIMUM | 10/25/2019 | GRAHAM | 6/23/2020 | 6/23/2020 | | 6/23/2021 |
| 372433 | MAMAUX, JESSICA | 28 | WHITE | F | MEDIUM | 7/30/2017 | LEATH | | | | 10/23/2032 |
| 358066 | MANAGO JR, TONY DEQUAN | 25 | BLACK | M | CLOSE | 3/30/2019 | LIEBER | | | | |
| 320651 | MANAGO, LAVORGGIO LANDES | 46 | BLACK | M | MINIMUM | 1/19/2017 | WATEREE RIVER | | | | 1/10/2021 |
| 277959 | MANCE, CEDRIC | 38 | BLACK | M | MEDIUM | 12/27/2016 | KERSHAW | | | | 11/16/2054 |
| 200410 | MANCE, ERIC DION | 48 | BLACK | M | CLOSE | 12/3/2019 | PERRY | | | | |
| 125078 | MANCE, JOHNNY RAY | 68 | BLACK | M | MEDIUM | 6/7/2007 | RIDGELAND | | | | 9/11/2021 |
| 301316 | MANCE, MARK ANTHONY | 37 | BLACK | M | MEDIUM | 3/10/2017 | EVANS | | | | 3/5/2057 |
| 297248 | MANCE, SHELLRA | 41 | BLACK | F | MEDIUM | 8/24/2019 | LEATH | | | | |
| 257359 | MANER, DARRIEL STEVEN | 68 | WHITE | M | CLOSE | | LEE | | | | |
| 333244 | MANER, DEREK | 32 | BLACK | M | MEDIUM | 6/15/2019 | LIEBER | | | | |
| 370865 | MANESS III, DON SHERRILL | 24 | WHITE | M | MEDIUM | 1/24/2019 | MCCORMICK | | | | 9/6/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188061 | MANESS, CARL MASON | 69 | WHITE | M | MEDIUM | 5/29/1999 | KIRKLAND | 1/16/2012 | 1/23/2021 | | |
| 362466 | MANICHE, SALVATORE | 27 | WHITE | M | MEDIUM | 5/9/2018 | RIDGELAND | 9/16/2020 | 9/16/2020 | | 1/9/2027 |
| 259313 | MANICK, JAMAL LASHAWN | 41 | BLACK | M | MEDIUM | 2/23/2011 | TYGER RIVER | 8/27/2037 | 8/27/2037 | | 2/25/2038 |
| 314280 | MANICK, MARCUS ANTWON | 35 | BLACK | M | MEDIUM | 1/7/2020 | RIDGELAND | 7/17/2020 | 7/17/2020 | 11/29/2021 | 5/28/2022 |
| 243544 | MANIGAN, MICHAEL ANDERSON | 61 | BLACK | M | CLOSE | 2/22/2019 | PERRY | | | | 4/19/2045 |
| 382652 | MANIGAULT JR, JAMES CURTIS | 32 | BLACK | M | MINIMUM | 4/1/2020 | LIVESAY | 4/3/2020 | 4/3/2020 | 10/22/2021 | 4/20/2022 |
| 306837 | MANIGAULT, AARON DEVON | 41 | BLACK | M | MEDIUM | | LIEBER | | | | 5/6/2038 |
| 280550 | MANIGAULT, JERRY LEE | 59 | BLACK | M | CLOSE | 6/24/2019 | PERRY | | | | |
| 362635 | MANIGAULT, JULIUS QUINTEZ | 28 | BLACK | M | MEDIUM | 3/9/2020 | TURBEVILLE | 11/30/2019 | 11/30/2019 | | 8/8/2021 |
| 232698 | MANIGAULT, ROBERT | 41 | BLACK | M | MINIMUM | 1/13/2017 | MACDOUGALL | | | | 11/25/2023 |
| 92434 | MANIGAULT, STAN JEROME | 61 | BLACK | M | MEDIUM | 10/10/2019 | KIRKLAND | | | | 5/29/2023 |
| 334929 | MANLEY, DIVIERO | 29 | BLACK | M | MEDIUM | 1/19/2019 | EVANS | 10/4/2019 | 12/11/2020 | | 6/3/2022 |
| 381357 | MANN III, JAMES RODGERS | 21 | WHITE | M | MEDIUM | 2/24/2020 | TRENTON | 4/24/2020 | 4/24/2020 | | 3/18/2021 |
| 242498 | MANN, ANTHONY LEE | 41 | WHITE | M | CLOSE | 3/10/2020 | LIEBER | | | | |
| 307903 | MANN, CHRISTOPHE S | 36 | WHITE | M | MINIMUM | | PALMER | 2/22/2020 | 2/22/2020 | | 1/13/2021 |
| 367122 | MANNERS, JOSEPH MICHAEL | 27 | WHITE | M | CLOSE | 10/10/2017 | PERRY | | | | |
| 360364 | MANNING JR, GEORGE EARL | 29 | BLACK | M | MEDIUM | 1/8/2019 | RIDGELAND | 9/3/2020 | 9/3/2020 | | 3/23/2022 |
| 342056 | MANNING JR, REGGIE RAVON | 28 | BLACK | M | CLOSE | 9/5/2019 | BROAD RIVER | 1/10/2027 | 1/10/2027 | | 1/6/2027 |
| 340790 | MANNING, CHRISTOPHE D | 50 | WHITE | M | MEDIUM | 7/30/2013 | MACDOUGALL | | | | 5/3/2025 |
| 319655 | MANNING, DANIELLE MORIAH | 30 | BLACK | F | | 2/10/2010 | GRAHAM | | | | 9/28/2021 |
| 104746 | MANNING, JOHN ALBERT | 64 | BLACK | M | MEDIUM | 2/14/2007 | RIDGELAND | 6/15/2000 | 10/30/2021 | | |
| 329866 | MANNING, JOSHUA | 34 | BLACK | M | MEDIUM | 3/22/2020 | LEE | | | | 5/18/2059 |
| 274167 | MANNING, KENJI JEROME | 40 | BLACK | M | MEDIUM | 4/20/2013 | TYGER RIVER | | | | 2/16/2040 |
| 95231 | MANNING, RICHARD KELTON | 61 | BLACK | M | CLOSE | 2/6/2019 | PERRY | 5/11/2000 | 7/17/2021 | | |
| 304949 | MANNING, TELLY | 44 | BLACK | M | MEDIUM | 3/6/2018 | LEE | | | | 1/3/2036 |
| 343245 | MANNING, THEODORE | 40 | BLACK | M | CLOSE | 5/2/2011 | LEE | | | | 1/10/2035 |
| 364781 | MANNING, TORREY DEAUND | 43 | BLACK | M | MEDIUM | | KIRKLAND | | | | 6/27/2021 |
| 276871 | MANOUS, BEVERLY A | 58 | WHITE | F | MINIMUM | | LEATH | 10/19/2021 | 10/19/2021 | | 8/21/2023 |
| 368172 | MANRIQUEZ, ADAM THOMAS | 36 | OTHER | M | MEDIUM | | TYGER RIVER | 5/23/2018 | 9/19/2020 | 11/5/2020 | 5/4/2021 |
| 249124 | MANSFIELD, BRIAN W. | 47 | BLACK | M | MINIMUM | 7/18/2018 | MANNING | | | | 2/25/2023 |
| 359758 | MANUS, NOLAN GARREN CRA | 27 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 6/13/2020 |
| 301085 | MARADIAGA, ERIC MARION | 47 | OTHER | M | MEDIUM | 3/11/2007 | KERSHAW | | | | 4/3/2021 |
| 172337 | MARBLE, JAMES | 63 | BLACK | M | MINIMUM | 4/9/2007 | TURBEVILLE | 7/19/1999 | 12/12/2020 | | 5/28/2021 |
| 341242 | MARCENGILL, JAMIE CECIL | 33 | WHITE | M | MINIMUM | | KERSHAW | 3/17/2020 | 3/17/2020 | | 2/5/2021 |
| 332992 | MARCENGILL, JASON EUGENE | 42 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 4/2/2021 |
| 382090 | MARCHBANKS, CHANDLER WILLIAM | 20 | WHITE | M | MEDIUM | | TURBEVILLE | 12/15/2020 | 12/15/2020 | | 1/7/2024 |
| 368332 | MARCHBANKS, DAVID ALLAN | 58 | WHITE | M | MEDIUM | | ALLENDALE | 1/1/2025 | 1/1/2025 | | 12/26/2024 |
| 333667 | MARCHBANKS, JAMES FRANKLIN | 34 | WHITE | M | MEDIUM | 3/17/2020 | KERSHAW | 5/7/2019 | 5/7/2019 | | 4/25/2021 |
| 344487 | MARCINIAK, EDMUND | 75 | WHITE | M | CLOSE | | LEE | | | | 7/19/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377036 | MARCOTTE, MATTHEW | 27 | WHITE | M | CLOSE | 2/25/2020 | LIEBER | | | | |
| 218408 | MARCUS, LUTHER BRIAN | 44 | WHITE | M | CLOSE | 8/14/2012 | LEE | | | | 7/14/2021 |
| 382322 | MARENO, MARCUS PACK | 35 | OTHER | M | | | KIRKLAND | 6/3/2030 | 6/3/2030 | | 11/21/2027 |
| 375151 | MARIN-COLIN, SERGIO | 27 | OTHER | M | MEDIUM | | KIRKLAND | | | | 1/22/2028 |
| 343371 | MARIN, MANUEL ANTONIO | 53 | OTHER | M | MEDIUM | 10/28/2019 | LIEBER | | | | |
| 375585 | MARIN, TITO OLAN | 44 | OTHER | M | MEDIUM | | PERRY | | | | 2/28/2042 |
| 261821 | MARKLEY, DAVID ALAN | 56 | WHITE | M | CLOSE | 3/10/2013 | MCCORMICK | 5/23/2021 | 5/23/2021 | 4/11/2023 | 10/8/2023 |
| 375778 | MARKS JR, MICHAEL LAVERNE | 23 | BLACK | M | MEDIUM | 10/8/2018 | RIDGELAND | | | | 6/19/2022 |
| 375549 | MARKS, JAY LOGAN | 25 | BLACK | M | MINIMUM | 2/1/2020 | WATEREE RIVER | 1/26/2020 | 1/26/2020 | | 2/26/2021 |
| 374280 | MARKS, JAZZLYN MARIE | 25 | BLACK | F | MEDIUM | 12/11/2019 | GRAHAM | 5/14/2021 | 5/14/2021 | 8/21/2024 | 2/17/2025 |
| 369252 | MARKS, ROBERT EDWARD | 47 | WHITE | M | MEDIUM | | ALLENDALE | 6/7/2026 | 6/7/2026 | | 6/3/2026 |
| 345260 | MARLOW, CHRISTOPHE LIN | 47 | WHITE | M | MEDIUM | 12/29/2017 | KIRKLAND | 3/18/2021 | 3/18/2021 | | 5/18/2022 |
| 379952 | MARONEY, CHRISTINA | 32 | WHITE | F | MINIMUM | | GRAHAM | 11/29/2019 | 12/10/2020 | 11/23/2020 | 5/10/2028 |
| 380200 | MARQUEZ MULERO, CARLOS | 36 | OTHER | M | MEDIUM | | LEE | | | | 11/6/2028 |
| 382735 | MARQUEZ, IVAN SOSA | 26 | OTHER | M | CLOSE | | LEE | 6/22/2042 | 6/22/2042 | | 6/16/2042 |
| 314827 | MARRALE JR, JAMES BRIAN | 36 | WHITE | M | MEDIUM | 12/5/2019 | TYGER RIVER | | | | 1/6/2026 |
| 330923 | MARRERO, JAIME | 40 | OTHER | M | MEDIUM | | BROAD RIVER | | | | 3/22/2044 |
| 231575 | MARROW, CHARLES C | 46 | BLACK | M | MINIMUM | 3/18/2013 | RIDGELAND | 6/20/2021 | 6/20/2021 | | 2/5/2023 |
| 379851 | MARRS, LORI BETH | 28 | WHITE | F | MINIMUM | 6/22/2019 | GRAHAM | 5/31/2020 | 5/31/2020 | | 6/3/2020 |
| 305437 | MARRUGO, MICHAEL | 43 | WHITE | M | MINIMUM | 3/15/2005 | MACDOUGALL | | 4/12/2006 | | 7/10/2024 |
| 352530 | MARSH, CHRISTOPHE LOUIN | 36 | WHITE | M | MINIMUM | 1/10/2016 | PALMER | | | | 5/10/2022 |
| 354716 | MARSH, ERIC DEWAYNE | 45 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 7/31/2023 |
| 217934 | MARSH, JASPER KETIH | 64 | BLACK | M | MEDIUM | | PERRY | 3/24/2014 | 1/23/2021 | | |
| 310895 | MARSH, JETHRO | 33 | BLACK | M | MEDIUM | 2/20/2020 | TRENTON | 1/29/2024 | 1/29/2024 | | 1/29/2024 |
| 383062 | MARSH, LABRON PERICE | 23 | BLACK | M | | | KIRKLAND | 11/25/2030 | 11/25/2030 | | 11/25/2030 |
| 265700 | MARSH, MARVIN JOSEPH | 37 | BLACK | M | MEDIUM | | KIRKLAND | 2/4/2021 | 2/4/2021 | 1/12/2022 | 7/11/2022 |
| 314608 | MARSH, MICHAEL BRIEN | 49 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/3/2022 |
| 367734 | MARSHALL, BRANDON RASHAD | 27 | BLACK | M | MEDIUM | 4/9/2019 | BROAD RIVER | | | | 5/12/2054 |
| 361283 | MARSHALL, DION | 58 | WHITE | M | MINIMUM | | LIVESAY | | | | 12/29/2021 |
| 341824 | MARSHALL, JASON EDWARD | 35 | WHITE | M | MINIMUM | 1/23/2018 | GOODMAN | | | | 12/16/2025 |
| 186970 | MARSHALL, JR., ELIJAH | 65 | BLACK | M | MEDIUM | 2/16/2020 | MCCORMICK | | | | |
| 304508 | MARSHALL, LARRY DONIAL | 49 | BLACK | M | MINIMUM | 5/6/2019 | LIVESAY | | | | 2/14/2023 |
| 371827 | MARSHALL, MARCUS THOMPSON | 29 | BLACK | M | MEDIUM | 6/19/2019 | EVANS | | | | 11/5/2021 |
| 214003 | MARSHALL, MICHAEL DEANGELO | 46 | BLACK | M | MINIMUM | | LIVESAY | | | | 9/29/2025 |
| 231397 | MARSHALL, MIMI JOE | 62 | BLACK | M | CLOSE | | LEE | | | | |
| 371676 | MARSHALL, QUASEAN DAVID | 27 | BLACK | M | CLOSE | 9/20/2019 | BROAD RIVER | | | | 10/15/2036 |
| 356982 | MARSHALL, ROBERT DUSTIN | 33 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/15/2033 |
| 285653 | MARSHALL, SERGIO | 35 | BLACK | M | MEDIUM | 4/15/2020 | RIDGELAND | | | | 9/12/2036 |
| 319191 | MARSHALL, SHACOLBE | 37 | BLACK | M | MEDIUM | 1/31/2019 | KERSHAW | | | | 6/9/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317459 | MARSHALL, SHAG QUTEE | 43 | BLACK | M | CLOSE | 7/27/2016 | LIEBER | | | | |
| 327284 | MARSHALL, SHALLAH ALLAH | 31 | BLACK | M | MEDIUM | 12/15/2018 | EVANS | | | | 8/1/2023 |
| 339687 | MARSHALL, TRYKO ONTAIRO | 29 | BLACK | M | CLOSE | 2/7/2020 | LEE | | | | 9/28/2033 |
| 375695 | MARSTON, JON PAUL JOSEPH | 35 | WHITE | M | CLOSE | | KIRKLAND | | | | 5/24/2058 |
| 309730 | MARTEL, ROBIN L. | 50 | WHITE | F | MEDIUM | 9/14/2017 | LEATH | | | | 1/27/2034 |
| 358244 | MARTIN III, DAVID | 23 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 12/7/2020 |
| 371562 | MARTIN III, HEYWARD LEGREE | 37 | WHITE | M | MEDIUM | 1/16/2019 | LIEBER | | | | 6/2/2032 |
| 367875 | MARTIN JR, CARSON | 27 | BLACK | M | MEDIUM | 4/2/2020 | TURBEVILLE | | | | 10/31/2022 |
| 362695 | MARTIN JR, GARRY TYRONE | 22 | BLACK | M | MEDIUM | 3/2/2020 | KERSHAW | 9/5/2020 | 9/5/2020 | | 4/10/2021 |
| 302419 | MARTIN JR, JONES EDWARD | 46 | WHITE | M | | | KIRKLAND | | | | 6/17/2020 |
| 155238 | MARTIN JR., JOHN WILLIAM | 53 | WHITE | M | MEDIUM | 11/30/2017 | PERRY | | | | |
| 367858 | MARTIN, ADAM RICHARDSON | 29 | WHITE | M | MEDIUM | 7/19/2018 | KIRKLAND | | | | 6/26/2028 |
| 292931 | MARTIN, ANDREW NMN | 52 | BLACK | M | MINIMUM | 1/28/2020 | LIVESAY | 7/2/2020 | 7/2/2020 | 3/9/2022 | 9/5/2022 |
| 241250 | MARTIN, ANTHONY ALONZO | 44 | BLACK | M | MINIMUM | 12/26/2013 | GOODMAN | 10/21/2003 | 7/18/2020 | | 4/27/2023 |
| 216573 | MARTIN, ANTHONY BRADFORD | 44 | BLACK | M | MEDIUM | 8/12/2012 | KIRKLAND | | | | |
| 242768 | MARTIN, ANTHONY FRED | 53 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | | | | 8/4/2039 |
| 380820 | MARTIN, ANTHONY JOE | 42 | WHITE | M | MEDIUM | 1/16/2020 | MACDOUGALL | 11/6/2020 | 11/6/2020 | 11/17/2022 | 5/16/2023 |
| 334006 | MARTIN, ARTHUR RAY | 38 | WHITE | M | MEDIUM | 3/27/2019 | EVANS | | | | 3/4/2021 |
| 364021 | MARTIN, ASHLEY SCOTT | 44 | WHITE | M | MINIMUM | | KIRKLAND | | | | 8/6/2020 |
| 332889 | MARTIN, BRANDON LEE | 34 | WHITE | M | CLOSE | 1/26/2020 | LEE | 8/15/2023 | 8/15/2023 | | 8/15/2023 |
| 307574 | MARTIN, CHRISTOPHE | 34 | WHITE | M | MEDIUM | 1/13/2020 | LIEBER | | | | 7/14/2031 |
| 322637 | MARTIN, CHRISTOPHE ALEXANDER | 36 | WHITE | M | MINIMUM | | LIVESAY | | | | 11/10/2020 |
| 300949 | MARTIN, CHRISTOPHE OBRIEN | 52 | BLACK | M | MINIMUM | | GOODMAN | | | | 2/27/2021 |
| 381524 | MARTIN, COREY ROSS | 34 | WHITE | M | MINIMUM | | EVANS | | | | 2/21/2021 |
| 374953 | MARTIN, CURTIS LEON | 54 | BLACK | M | MEDIUM | | ALLENDALE | 1/25/2019 | 2/12/2021 | 6/7/2021 | 12/4/2021 |
| 334942 | MARTIN, DARWIN | 51 | WHITE | M | MEDIUM | 2/6/2020 | ALLENDALE | | | | 10/11/2021 |
| 376879 | MARTIN, DONKEVIUS EUQUON | 23 | WHITE | M | MEDIUM | 11/14/2019 | TYGER RIVER | | | | 6/15/2026 |
| 367336 | MARTIN, JACOB GLENN | 34 | WHITE | M | MEDIUM | 7/22/2019 | TYGER RIVER | | | | 9/21/2023 |
| 381276 | MARTIN, JACOB LEE | 45 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/14/2032 |
| 354249 | MARTIN, JAMIE DALE | 41 | WHITE | M | MINIMUM | | LIVESAY | 7/11/2020 | 7/11/2020 | 9/7/2024 | 3/6/2025 |
| 377480 | MARTIN, JAQWAN LEEANTAY | 24 | BLACK | M | MINIMUM | 1/22/2020 | LIVESAY | | | | 2/18/2027 |
| 364572 | MARTIN, JEFFREY JAY | 41 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 12/12/2023 |
| 382685 | MARTIN, JEFFREY LEE | 31 | WHITE | M | MEDIUM | | KERSHAW | 6/20/2021 | 6/20/2021 | 5/20/2023 | 11/16/2023 |
| 353606 | MARTIN, JERRY WAYNE | 51 | WHITE | M | MINIMUM | 5/23/2016 | LIVESAY | | | | 11/29/2022 |
| 308019 | MARTIN, JOHNATHAN JEROME | 43 | BLACK | M | | 1/5/2010 | KIRKLAND | 2/9/2022 | 2/9/2022 | | 2/19/2023 |
| 311353 | MARTIN, JONATHAN ROSHUN | 37 | BLACK | M | MEDIUM | 8/17/2019 | TYGER RIVER | 9/16/2019 | 10/22/2020 | | 3/30/2022 |
| 380535 | MARTIN, JOSWAN CHARLES | 20 | BLACK | M | MEDIUM | 10/28/2019 | MACDOUGALL | 12/10/2019 | 1/28/2020 | 11/1/2021 | 4/30/2022 |
| 190394 | MARTIN, JR., HENRY WALTER | 71 | BLACK | M | MEDIUM | 11/14/2012 | LIEBER | 3/13/2012 | 2/20/2021 | | |
| 294967 | MARTIN, JUDY GENOBLES | 75 | WHITE | F | MINIMUM | 1/28/2008 | GRAHAM | | | | 11/24/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298911 | MARTIN, LEMARKGO LEMONT | 42 | BLACK | M | CLOSE | 2/13/2020 | LIEBER | 5/11/2021 | 5/11/2021 | 11/17/2024 | 5/16/2025 |
| 130785 | MARTIN, LLOYD HENRY | 54 | BLACK | M | CLOSE | 9/7/2017 | PERRY | 6/14/2005 | 2/19/2021 | | |
| 380530 | MARTIN, MARCUS ELI | 45 | WHITE | M | MEDIUM | | EVANS | 11/16/2020 | 11/16/2020 | | 12/14/2020 |
| 299118 | MARTIN, MARCUS LEVAR | 40 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 4/18/2033 |
| 373676 | MARTIN, MATTHEW BRYANT | 29 | WHITE | M | MEDIUM | | MCCORMICK | | | | 7/9/2034 |
| 380120 | MARTIN, MATTHEW JUSTIN | 34 | WHITE | M | MEDIUM | | KERSHAW | 11/16/2020 | 11/16/2020 | | 12/6/2020 |
| 379702 | MARTIN, MIRANDA NICOLE | 23 | WHITE | F | MINIMUM | | GRAHAM | 1/29/2021 | 1/29/2021 | | 10/8/2022 |
| 374608 | MARTIN, PRESTON D | 81 | WHITE | M | MEDIUM | | ALLENDALE | 5/8/2018 | 9/19/2020 | | 8/19/2020 |
| 342069 | MARTIN, RICHARD ADAM | 37 | WHITE | M | MINIMUM | 5/9/2019 | MACDOUGALL | 1/22/2019 | 5/7/2020 | 3/15/2021 | 9/11/2021 |
| 262194 | MARTIN, ROBBIE LEE | 48 | WHITE | M | MEDIUM | 4/7/2020 | PERRY | | | | |
| 278388 | MARTIN, ROGER D | 38 | BLACK | M | CLOSE | 2/7/2018 | MCCORMICK | | | | 3/14/2049 |
| 200596 | MARTIN, RONNIE | 53 | BLACK | M | CLOSE | 11/10/2009 | BROAD RIVER | | | | |
| 66462 | MARTIN, SARA MAE | 69 | BLACK | F | MEDIUM | 2/28/1997 | GRAHAM | 8/1/1980 | 10/23/2021 | | |
| 380173 | MARTIN, SAVANNAH NICOLE | 20 | WHITE | F | MEDIUM | | GRAHAM | 10/21/2026 | 10/21/2026 | | 10/18/2026 |
| 222785 | MARTIN, SHONDRA LAMONT | 47 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 125993 | MARTIN, STEVE CURTIS | 62 | WHITE | M | MEDIUM | 11/3/2016 | PERRY | | | | |
| 249181 | MARTIN, THOMAS JUNIOR | 42 | BLACK | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 10/20/2025 |
| 342726 | MARTIN, TRAVELUS CONTRELL | 37 | BLACK | M | MEDIUM | 9/2/2015 | TYGER RIVER | | | | 9/25/2020 |
| 376948 | MARTIN, TRAVIS SHELTON | 38 | WHITE | M | CLOSE | | KIRKLAND | | | | 9/11/2032 |
| 372982 | MARTIN, TRENT | 30 | WHITE | M | MEDIUM | | EVANS | 8/11/2019 | 10/29/2020 | | 8/15/2020 |
| 378133 | MARTIN, TROY D | 32 | WHITE | M | CLOSE | | BROAD RIVER | | | | 1/26/2035 |
| 366515 | MARTIN, TYLER EARL | 24 | WHITE | M | MINIMUM | 2/22/2019 | TYGER RIVER | | | | 1/21/2023 |
| 380717 | MARTIN, TYREESE DAVION | 22 | BLACK | M | MEDIUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 4/2/2023 |
| 382065 | MARTIN, VICTORIA BRANNON | 30 | BLACK | F | MINIMUM | 4/25/2020 | GRAHAM | | | | 9/25/2024 |
| 342683 | MARTIN, XAVIER JOSHUA | 29 | BLACK | M | MEDIUM | | KIRKLAND | 9/18/2021 | 9/18/2021 | | 10/19/2027 |
| 377150 | MARTINES, KIMBERLY NICOLE | 27 | WHITE | F | CLOSE | | LEATH | | | | 1/23/2042 |
| 349061 | MARTINEZ CASTENADA, JUANITO | 37 | OTHER | M | MEDIUM | 12/10/2016 | ALLENDALE | | | | 8/14/2023 |
| 380119 | MARTINEZ PEREZ, GABRIEL | 61 | OTHER | M | CLOSE | | MCCORMICK | | | | 6/28/2031 |
| 361489 | MARTINEZ PEREZ, MERCEDES | 47 | OTHER | M | MEDIUM | | KERSHAW | | | | 5/17/2027 |
| 332008 | MARTINEZ-CALLES, MANUEL ALEJANDRO | 37 | OTHER | M | MEDIUM | 7/30/2009 | TYGER RIVER | | | | 8/24/2023 |
| 357306 | MARTINEZ-ROSALES, ISMAEL | 41 | OTHER | M | MEDIUM | 9/10/2019 | ALLENDALE | | | | 3/16/2021 |
| 381088 | MARTINEZ, DANA CASTILLO | 40 | OTHER | F | MINIMUM | | LEATH | | | | 11/30/2025 |
| 318511 | MARTINEZ, DANIEL LARRY | 37 | WHITE | M | MEDIUM | 11/16/2019 | WATEREE RIVER | | | | 12/12/2020 |
| 375048 | MARTINEZ, DANIEL MORENO | 46 | OTHER | M | MEDIUM | | KIRKLAND | | | | 10/3/2029 |
| 368494 | MARTINEZ, DAVID | 27 | OTHER | M | CLOSE | 1/9/2018 | LEE | | | | 12/21/2029 |
| 326852 | MARTINEZ, EDUARDO PACHECO | 37 | OTHER | M | MEDIUM | 2/21/2019 | RIDGELAND | | | | 11/20/2021 |
| 344331 | MARTINEZ, EFRAIN PEREZ | 43 | OTHER | M | MEDIUM | | ALLENDALE | | | | 3/15/2027 |
| 374862 | MARTINEZ, ELIU MORALES | 29 | OTHER | M | MEDIUM | | RIDGELAND | 3/21/2019 | 7/17/2021 | 12/13/2020 | 6/11/2021 |
| 378553 | MARTINEZ, ERIK | 31 | WHITE | M | MEDIUM | | EVANS | 7/8/2020 | 7/8/2020 | 6/7/2022 | 12/4/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342900 | MARTINEZ, FRANCISCO JAVIER | 31 | OTHER | M | MEDIUM | 12/25/2014 | KERSHAW | | | | 5/27/2024 |
| 361617 | MARTINEZ, JEFFREY A | 39 | WHITE | M | MEDIUM | 3/25/2019 | BROAD RIVER | | | | 6/9/2023 |
| 340746 | MARTINEZ, JR, RAYMOND | 28 | BLACK | M | CLOSE | 1/22/2019 | MCCORMICK | 1/22/2020 | 1/29/2021 | | 11/26/2022 |
| 347237 | MARTINEZ, JUSTIN BRIAN | 32 | BLACK | M | MEDIUM | 4/3/2020 | ALLENDALE | 12/4/2017 | 3/27/2020 | 9/2/2020 | 3/1/2021 |
| 357220 | MARTINEZ, MALVA | 42 | OTHER | F | MINIMUM | | LEATH | | | | 1/26/2022 |
| 370708 | MARTINEZ, NATHAN DANIEL | 41 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 367742 | MARTINEZ, PROSPERO | 51 | OTHER | M | MEDIUM | 9/10/2019 | ALLENDALE | | | | 4/26/2023 |
| 333655 | MARTINEZ, RAFAEL | 43 | OTHER | M | CLOSE | 12/24/2019 | MCCORMICK | 7/14/2029 | 7/14/2029 | | 7/8/2029 |
| 228064 | MARTINEZ, RUBEN | 59 | WHITE | M | MEDIUM | 1/7/2013 | TYGER RIVER | 8/17/2023 | 8/17/2023 | | |
| 382737 | MARTINO, BRAD T | 34 | BLACK | M | MEDIUM | 12/12/2019 | ALLENDALE | 5/31/2020 | 5/31/2020 | | 5/12/2021 |
| 291396 | MARTINO, CEDRIC DEWAYNE | 38 | BLACK | M | MEDIUM | 10/8/2018 | EVANS | 6/3/2020 | 6/3/2020 | | 7/29/2031 |
| 314148 | MARTUCCI, MARK ANTHONY | 50 | WHITE | M | MEDIUM | 7/16/2014 | MCCORMICK | | | | |
| 220401 | MASH, PAUL | 58 | WHITE | M | MEDIUM | | TYGER RIVER | 11/17/2013 | 11/19/2024 | | 12/13/2043 |
| 311000 | MASHACK, ABEL ROOSEVELT | 33 | BLACK | M | MEDIUM | | RIDGELAND | 11/15/2021 | 11/15/2021 | 12/28/2024 | 6/26/2025 |
| 308041 | MASON III, CLARENCE JAMAR | 33 | BLACK | M | CLOSE | 3/27/2020 | TRENTON | 10/19/2019 | 1/22/2022 | 10/18/2021 | 4/16/2022 |
| 380926 | MASON, DAVID DUANE | 72 | WHITE | M | MEDIUM | | RIDGELAND | 1/25/2022 | 1/25/2022 | | 7/31/2022 |
| 380846 | MASON, JODY CALIN | 30 | WHITE | M | | | KIRKLAND | 11/27/2020 | 11/27/2020 | | 12/28/2021 |
| 383269 | MASON, JORDAN ALLEN | 21 | WHITE | M | | | KIRKLAND | | | | 1/11/2022 |
| 352212 | MASON, JULIE MELTON | 54 | WHITE | F | MEDIUM | 1/19/2016 | GRAHAM | | | | 7/5/2029 |
| 380314 | MASON, MARK WOODMAN | 52 | WHITE | M | MEDIUM | | EVANS | 9/27/2019 | 1/22/2022 | 9/27/2020 | 11/28/2020 |
| 381759 | MASON, MASON THOMAS | 20 | WHITE | M | CLOSE | | TURBEVILLE | | | | 9/10/2023 |
| 163197 | MASON, RODNEY WHITFEILD | 54 | WHITE | M | MEDIUM | 6/18/2019 | TYGER RIVER | 5/3/2019 | 4/17/2020 | 10/29/2021 | 4/27/2022 |
| 366298 | MASON, TROY | 31 | BLACK | M | MEDIUM | | RIDGELAND | | | | 11/24/2025 |
| 289614 | MASSEY II, JOSEPH ALFRED | 37 | WHITE | M | MINIMUM | 4/23/2016 | WATEREE RIVER | | | | 11/19/2026 |
| 381272 | MASSEY JR, KENNETH LEWIS | 29 | BLACK | M | MEDIUM | 2/2/2020 | TYGER RIVER | 3/14/2021 | 3/14/2021 | | 4/11/2022 |
| 365124 | MASSEY, ALLEN WESLEY | 33 | BLACK | M | MEDIUM | 1/10/2020 | TURBEVILLE | | | | 4/9/2022 |
| 274166 | MASSEY, CHRISTOPHE MICHAEL | 37 | WHITE | M | CLOSE | 3/1/2017 | MCCORMICK | | | | 6/13/2035 |
| 380736 | MASSEY, DARON CORDELL | 25 | BLACK | M | MEDIUM | | EVANS | | | | 7/29/2027 |
| 210108 | MASSEY, JESSIE WAYNE | 59 | WHITE | M | CLOSE | 8/7/2018 | BROAD RIVER | | | | 1/23/2033 |
| 351756 | MASSEY, ODARIS LAMMORIS | 34 | BLACK | M | MEDIUM | | KERSHAW | 11/7/2019 | 12/11/2020 | 2/4/2021 | 8/3/2021 |
| 358341 | MASSEY, PATRICK CHASE | 30 | WHITE | M | MEDIUM | 2/26/2020 | TRENTON | | | | 5/21/2026 |
| 330636 | MASSEY, QUINCY DEVINCE | 35 | BLACK | M | MEDIUM | | KERSHAW | 10/19/2038 | 10/19/2038 | | 10/12/2038 |
| 301670 | MASSEY, SERGIO | 35 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 4/23/2021 |
| 300436 | MASSEY, SHELBY JEAN | 71 | BLACK | F | MINIMUM | | GRAHAM | | | | 3/17/2022 |
| 322913 | MASSEY, TIMIYA RASHAD | 31 | BLACK | M | CLOSE | 3/19/2018 | MCCORMICK | | | | 9/20/2055 |
| 343554 | MASSEY, TIMOTHY LEROY | 29 | BLACK | M | CLOSE | 2/7/2020 | LEE | | | | 2/25/2031 |
| 248282 | MASSEY, TORRIS CONTA | 40 | BLACK | M | MEDIUM | 11/14/2018 | EVANS | | | | 7/11/2039 |
| 382160 | MASSEY, TREIKEYOUS JUANQUESEO | 28 | BLACK | M | MINIMUM | | KIRKLAND | 4/3/2020 | 4/3/2020 | | 8/15/2020 |
| 293728 | MASSEY, WILLIE LEWIS | 50 | BLACK | M | | | KIRKLAND | 11/24/2020 | 11/24/2020 | | 9/25/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 338517 | MAST, RANDY | 27 | WHITE | M | MEDIUM | 7/2/2019 | MCCORMICK | 7/27/2018 | 7/27/2018 | 3/17/2021 | 9/13/2021 |
| 362219 | MASTACHE SOLANO, MIGUEL | 47 | OTHER | M | MEDIUM | 5/25/2016 | KIRKLAND | | | | 12/26/2021 |
| 110057 | MASTERS, RANDOLPH FLOYD | 62 | WHITE | M | MINIMUM | | GOODMAN | | | | 8/8/2020 |
| 309895 | MASTERS, WILLIAM | 46 | WHITE | M | MEDIUM | 1/30/2020 | TURBEVILLE | | | | 3/12/2028 |
| 375731 | MATHENY, DESTINIE NICHOLE | 24 | BLACK | F | MINIMUM | 2/15/2020 | GRAHAM | 10/25/2025 | 10/25/2025 | | 10/22/2025 |
| 356835 | MATHENY, RANDALL DEAN | 34 | WHITE | M | CLOSE | 11/4/2018 | LIEBER | | | | 5/19/2036 |
| 371943 | MATHEWES, JOHN MICHAEL | 24 | WHITE | M | MEDIUM | | EVANS | 6/24/2020 | 6/24/2020 | 8/9/2023 | 2/5/2024 |
| 373761 | MATHEY, DYQUANN DWAYNE | 28 | BLACK | M | MEDIUM | 11/16/2019 | LIEBER | | | | 12/1/2035 |
| 131594 | MATHIS, AARON | 54 | BLACK | M | CLOSE | 4/28/2010 | PERRY | | | | |
| 283966 | MATHIS, BRUCE FRANKLIN | 68 | WHITE | M | MEDIUM | 3/8/2018 | PERRY | | | | |
| 342372 | MATHIS, CHADWICK FRANKLIN | 41 | WHITE | M | | 9/6/2011 | KIRKLAND | | | | 8/14/2021 |
| 122784 | MATHIS, DALE ELROY | 59 | WHITE | M | CLOSE | 3/7/1989 | PERRY | | | | |
| 381743 | MATHIS, DEMONTE RODRIQUEZ | 21 | BLACK | M | MEDIUM | 3/17/2020 | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 9/30/2020 |
| 301913 | MATHIS, JAMES EMORY | 50 | WHITE | M | MEDIUM | | ALLENDALE | 10/29/2020 | 10/29/2020 | 11/20/2021 | 5/19/2022 |
| 220561 | MATHIS, JONATHAN JOSEPH | 45 | WHITE | M | CLOSE | 11/6/2019 | PERRY | 7/28/2003 | 12/12/2020 | | 1/15/2041 |
| 354478 | MATHIS, LADAVIOUS MARQUAN | 30 | BLACK | M | MEDIUM | 7/13/2019 | EVANS | | | | 10/23/2021 |
| 340577 | MATHIS, LISA MONTGOMERY | 50 | WHITE | F | MINIMUM | | GRAHAM | 3/1/2020 | 3/1/2020 | | 6/17/2020 |
| 304370 | MATHIS, RICHARD MATTHEW | 38 | WHITE | M | MINIMUM | | KIRKLAND | 5/17/2020 | 5/17/2020 | | 2/26/2021 |
| 345813 | MATHIS, SUSAN AMANDA | 52 | WHITE | F | MINIMUM | | LEATH | 1/2/2020 | 1/2/2020 | | 8/16/2020 |
| 297034 | MATHIS, VERNARD | 56 | BLACK | M | CLOSE | 6/10/2019 | PERRY | | | | |
| 361020 | MATLOCK, CALEB BRADD | 31 | WHITE | M | CLOSE | 6/11/2019 | LEE | | | | 8/19/2067 |
| 378899 | MATTHEWS JR, DEREK MANDEL | 34 | BLACK | M | MINIMUM | | GOODMAN | | | | 8/2/2026 |
| 276644 | MATTHEWS JR, JOHN MICHAEL | 43 | WHITE | M | MINIMUM | | GOODMAN | 5/9/2020 | 5/9/2020 | | 10/16/2034 |
| 298389 | MATTHEWS, ALEXANDER | 62 | BLACK | M | MEDIUM | 10/14/2016 | EVANS | | | | 9/9/2021 |
| 238028 | MATTHEWS, ALEXANDER RASHEEN | 51 | BLACK | M | MEDIUM | 1/6/2015 | BROAD RIVER | | | | 5/2/2037 |
| 340876 | MATTHEWS, ANTWINE LAMAR | 29 | BLACK | M | CLOSE | 12/11/2016 | CHARLESTON CO | | | | 5/26/2044 |
| 329350 | MATTHEWS, DENNIS ASHLEY | 42 | WHITE | M | MEDIUM | 2/27/2018 | EVANS | 2/18/2021 | 2/18/2021 | 9/5/2023 | 3/3/2024 |
| 242905 | MATTHEWS, HERBERT L. | 41 | BLACK | M | MEDIUM | 11/26/1998 | LIEBER | | | | 10/30/2031 |
| 161459 | MATTHEWS, JASON | 51 | WHITE | M | MEDIUM | | ALLENDALE | 4/9/2019 | 7/31/2021 | | |
| 280591 | MATTHEWS, JOHN ASTERN | 39 | BLACK | M | MEDIUM | 3/9/2004 | TRENTON | 6/25/2021 | 6/25/2021 | | 1/27/2022 |
| 265014 | MATTHEWS, JONATHAN LEE | 52 | BLACK | M | MEDIUM | 3/21/2010 | KIRKLAND | | | | 10/14/2031 |
| 376972 | MATTHEWS, JUSTIN MCKENZIE | 26 | BLACK | M | MEDIUM | 4/7/2020 | WATEREE RIVER | 3/10/2020 | 3/10/2020 | 10/3/2022 | 4/1/2023 |
| 378093 | MATTHEWS, KRISTOPHER LANCE | 27 | WHITE | M | MEDIUM | 1/16/2020 | TYGER RIVER | 2/2/2020 | 2/2/2020 | | 6/8/2020 |
| 319593 | MATTHEWS, LATSON RAY | 50 | WHITE | M | CLOSE | 3/13/2020 | BROAD RIVER | | | | |
| 261232 | MATTHEWS, LEROY | 51 | BLACK | M | MINIMUM | 8/20/2012 | LIVESAY | | | | 11/3/2026 |
| 378728 | MATTHEWS, MERRICK JASON | 41 | BLACK | M | MEDIUM | 10/31/2019 | LEE | | | | 7/17/2038 |
| 359414 | MATTHEWS, SHAUN ROBERT | 29 | WHITE | M | MINIMUM | 4/13/2020 | WATEREE RIVER | 6/26/2020 | 6/26/2020 | | 8/21/2021 |
| 276675 | MATTHEWS, TIMOTHY TERREL | 37 | BLACK | M | MEDIUM | 9/29/2019 | EVANS | | | | 10/9/2027 |
| 344316 | MATTHEWS, TREVONTA | 28 | BLACK | M | MEDIUM | 3/3/2020 | TURBEVILLE | 10/1/2020 | 10/1/2020 | 3/12/2024 | 9/8/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365049 | MATTHEWS, WARREN OMAZA | 32 | BLACK | M | MEDIUM | 12/8/2018 | WATEREE RIVER | | | | 1/25/2024 |
| 198978 | MATTISON, AMOS LAMONT | 49 | BLACK | M | CLOSE | 2/3/2017 | LEE | | | | |
| 270904 | MATTISON, ANTHONY LEROY | 55 | BLACK | M | MEDIUM | | MCCORMICK | | | | 1/29/2031 |
| 380204 | MATTISON, DENNIS FRANKLIN | 52 | BLACK | M | MEDIUM | | EVANS | | | | 12/8/2020 |
| 382072 | MATTRESS, CHESNEE LABRI | 25 | BLACK | F | MEDIUM | | GRAHAM | | | | 10/1/2052 |
| 264264 | MATTRESS, LARRY | 62 | BLACK | M | MEDIUM | 3/27/2020 | TYGER RIVER | 5/21/2079 | 5/21/2079 | | 6/17/2088 |
| 299479 | MATUSE, JAMES CHRISTOPHE | 35 | WHITE | M | MEDIUM | 10/2/2014 | KIRKLAND | | | | 11/30/2027 |
| 350425 | MAULDIN, BRANDON | 29 | WHITE | M | MEDIUM | 3/12/2020 | TURBEVILLE | 9/1/2018 | 11/20/2020 | 1/13/2021 | 7/12/2021 |
| 297627 | MAULDIN, DONALD JOSEPH | 38 | WHITE | M | MEDIUM | 8/15/2019 | BROAD RIVER | | | | 6/21/2049 |
| 365607 | MAULDIN, JEFFREY SHANE | 33 | WHITE | M | CLOSE | 2/3/2020 | MCCORMICK | | | | 2/3/2022 |
| 362451 | MAULDIN, JOSEPH KEITH | 25 | WHITE | M | MEDIUM | 5/19/2017 | MACDOUGALL | | | | 12/2/2025 |
| 303979 | MAULDIN, MICHAEL LEE | 35 | WHITE | M | MINIMUM | 4/22/2019 | LIVESAY | 12/21/2019 | 1/29/2021 | | 1/27/2023 |
| 172425 | MAVINS, RICHARD | 49 | BLACK | M | MEDIUM | 8/26/2019 | PERRY | | | | 3/20/2041 |
| 139176 | MAWYER, RUSSELL LEE | 54 | WHITE | M | MEDIUM | 11/15/1999 | PERRY | 9/27/2016 | 3/20/2021 | | |
| 380980 | MAXFIELD JR, BENNIE LEE | 31 | BLACK | M | MEDIUM | | EVANS | | | | 7/13/2027 |
| 374203 | MAXFIELD, MICHAEL ALAN | 37 | WHITE | M | MINIMUM | 3/4/2020 | EVANS | 6/29/2019 | 6/26/2020 | 10/15/2022 | 4/13/2023 |
| 267517 | MAXWELL, DEJUAN EVAN | 52 | WHITE | M | MEDIUM | | MACDOUGALL | 8/11/2021 | 8/11/2021 | 7/27/2023 | 1/23/2024 |
| 245452 | MAXWELL, DONNA YZETTE | 49 | BLACK | F | MEDIUM | 10/16/2019 | LEATH | | | | 2/12/2031 |
| 343170 | MAXWELL, LAVONDA DANELLIA | 40 | BLACK | F | MINIMUM | 5/2/2015 | LEATH | | | | 12/30/2025 |
| 281784 | MAXWELL, MARVIN DONNELL | 40 | BLACK | M | MEDIUM | 1/31/2003 | KERSHAW | | | | 4/1/2025 |
| 340524 | MAXWELL, MICHAEL | 37 | WHITE | M | CLOSE | 11/9/2011 | LEE | | | | 7/8/2068 |
| 241205 | MAXWELL, PERRY TERRAINE | 40 | BLACK | M | MEDIUM | 4/22/2006 | TRENTON | | | | 11/22/2025 |
| 380675 | MAXWELL, TERRENCE EUGENE | 27 | BLACK | M | MEDIUM | | TRENTON | | | | 3/23/2024 |
| 211481 | MAY, KEVIN RASHID | 44 | BLACK | M | MINIMUM | 7/28/2004 | MACDOUGALL | 6/6/2019 | 1/22/2021 | 8/31/2020 | 2/27/2021 |
| 304184 | MAY, MARCUS AKEEM | 34 | BLACK | M | MEDIUM | 10/9/2019 | RIDGELAND | 4/30/2020 | 4/30/2020 | 5/18/2022 | 11/14/2022 |
| 383180 | MAYBERRY JR, CORNELIUS SENTELL | 20 | BLACK | M | | KIRKLAND | | 1/15/2021 | 1/15/2021 | | 3/24/2023 |
| 356631 | MAYBERRY, JAMES DANIEL | 26 | WHITE | M | CLOSE | 1/16/2018 | BROAD RIVER | | | | 7/23/2037 |
| 262165 | MAYBERRY, JOE N. | 40 | BLACK | M | MEDIUM | 11/21/2018 | KERSHAW | | | | 2/15/2021 |
| 356630 | MAYBERRY, MICKEY LANE | 27 | WHITE | M | CLOSE | 3/29/2019 | BROAD RIVER | | | | 3/6/2043 |
| 365857 | MAYBIN II, THEORY PATRICK | 26 | BLACK | M | MINIMUM | 2/20/2020 | MANNING | | | | 2/27/2025 |
| 185886 | MAYBIN, ANTHONY BOYD | 49 | BLACK | M | MEDIUM | 6/6/2011 | TYGER RIVER | | | | 5/9/2042 |
| 204550 | MAYBIN, LARRY PERCELL | 60 | BLACK | M | MEDIUM | 11/10/2019 | KIRKLAND | 6/27/2020 | 6/27/2020 | 4/1/2021 | 9/28/2021 |
| 302360 | MAYBIN, STERLING | 49 | BLACK | M | CLOSE | 9/30/2008 | BROAD RIVER | 3/11/2023 | 3/11/2023 | 11/16/2028 | 5/15/2029 |
| 351910 | MAYERS, BREON JACOBY | 29 | BLACK | M | CLOSE | 5/31/2018 | LEE | | | | |
| 363370 | MAYERS, DEMICHAEL EDWARD | 26 | BLACK | M | MEDIUM | 3/10/2020 | MCCORMICK | | | | 4/5/2031 |
| 362600 | MAYERS, REGINALD WADE | 26 | BLACK | M | MEDIUM | 7/7/2019 | KIRKLAND | | | | 8/18/2020 |
| 335663 | MAYES, DONANCE M | 31 | BLACK | M | CLOSE | 1/14/2020 | MCCORMICK | | | | 6/18/2025 |
| 334386 | MAYES, DOUGLAS JAMES | 32 | BLACK | M | CLOSE | 8/24/2018 | LEE | | | | 10/23/2032 |
| 383291 | MAYES, JAMES EDWARD | 23 | BLACK | M | | KIRKLAND | | | | | 8/27/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169207 | MAYES, JOHNNY LEFRANCE | 47 | BLACK | M | MEDIUM | 4/9/2020 | PERRY | 1/1/2010 | 11/14/2020 | | |
| 250287 | MAYES, VON FREDERICK | 43 | BLACK | M | CLOSE | 4/8/2020 | PERRY | | | | 4/4/2030 |
| 380047 | MAYFIELD, ALPHONZO LAMONT | 45 | BLACK | M | MINIMUM | | WATEREE RIVER | 3/21/2021 | 3/21/2021 | 8/24/2022 | 2/20/2023 |
| 252907 | MAYFIELD, GARY VLINY CLINTON | 60 | WHITE | M | CLOSE | 3/24/2020 | PERRY | | | | 5/6/2044 |
| 381328 | MAYFIELD, RYAN AHMED JAME | 24 | BLACK | M | MINIMUM | | LIVESAY | 9/17/2019 | 9/17/2019 | | 8/15/2020 |
| 322679 | MAYFIELD, TARRANCE | 35 | BLACK | M | MINIMUM | 2/18/2020 | TURBEVILLE | 12/27/2021 | 12/27/2021 | | 12/23/2021 |
| 331026 | MAYFIELD, TRACIE LEWIS | 35 | BLACK | M | MEDIUM | 8/12/2019 | LIEBER | | | | 4/10/2026 |
| 379248 | MAYNARD II, ROBERT MARK | 38 | WHITE | M | MINIMUM | | GOODMAN | 6/18/2020 | 6/18/2020 | | 5/19/2021 |
| 299959 | MAYNARD, TERI LYNN | 48 | WHITE | F | MINIMUM | | LEATH | 11/13/2019 | 11/13/2019 | 7/26/2021 | 1/22/2022 |
| 257255 | MAYNARD, TOMMY LANE | 48 | WHITE | M | MEDIUM | 10/22/2007 | ALLENDALE | | | | 5/1/2033 |
| 323811 | MAYNOR JR., GARY RALPH | 46 | WHITE | M | MEDIUM | 9/12/2019 | KERSHAW | | | | 1/11/2031 |
| 323033 | MAYNOR, BRANDON | 36 | WHITE | M | MINIMUM | 10/19/2013 | KERSHAW | 1/4/2020 | 6/19/2020 | | 10/26/2021 |
| 343164 | MAYO, DEMARCUS MIQUEL | 31 | BLACK | M | MEDIUM | 3/8/2020 | RIDGELAND | 11/5/2026 | 11/5/2026 | | 11/2/2026 |
| 359416 | MAYO, DESMOND H | 30 | BLACK | M | MINIMUM | 2/8/2020 | WATEREE RIVER | | | | 8/14/2021 |
| 238861 | MAYS JR, STEVEN ERNEST | 42 | WHITE | M | MEDIUM | | BROAD RIVER | 11/8/2036 | 11/8/2036 | | 11/3/2036 |
| 379408 | MAYS, ALTERIK A | 19 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | 3/15/2022 | 3/15/2022 | | 3/2/2022 |
| 379500 | MAYS, ANTHONY KWAME | 29 | BLACK | M | MEDIUM | 1/9/2020 | LIEBER | | | | 11/19/2057 |
| 321425 | MAYS, DENNIS DANSBY | 61 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 6/29/2026 |
| 335206 | MAYS, RODRIGO | 33 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 2/25/2021 |
| 276314 | MAYS, TERRY | 38 | BLACK | M | MEDIUM | 1/22/2016 | WATEREE RIVER | | | | 11/6/2024 |
| 376622 | MAYS, TYSHAWN | 24 | BLACK | M | MEDIUM | 6/22/2019 | EVANS | | | | 2/14/2022 |
| 340585 | MAYWEATHERS, JERMAINE | 27 | BLACK | M | MEDIUM | 11/16/2018 | KIRKLAND | | | | 3/18/2035 |
| 345617 | MAZARIEGO GOMEZ, RENE | 41 | OTHER | M | MEDIUM | | TURBEVILLE | | | | 4/29/2023 |
| 259625 | MAZENKO, ANDREW PATRICK | 38 | WHITE | M | MINIMUM | 4/16/2020 | ALLENDALE | | | | 8/17/2021 |
| 353218 | MAZIQUE, RICKY | 56 | BLACK | M | CLOSE | | BROAD RIVER | | | | 12/27/2032 |
| 222078 | MAZIQUE, RONALD | 50 | BLACK | M | CLOSE | | LEE | | | | |
| 350423 | MAZO, DERKE LAWRENCE | 54 | BLACK | M | MINIMUM | 9/30/2015 | KIRKLAND | | | | 10/20/2023 |
| 360637 | MAZYCK, DASHAWN DEAUNTREY | 23 | BLACK | M | MEDIUM | 1/17/2020 | TURBEVILLE | 5/29/2020 | 5/29/2020 | | 7/23/2024 |
| 371729 | MAZYCK, DAVON | 22 | BLACK | M | MEDIUM | 12/19/2019 | RIDGELAND | 12/31/2020 | 12/31/2020 | | 12/31/2020 |
| 238056 | MAZYCK, JAMIN | 40 | BLACK | M | MEDIUM | 4/1/2019 | EVANS | | | | 4/14/2025 |
| 272145 | MAZYCK, SHONNE LEROY | 47 | BLACK | M | MINIMUM | 9/28/2006 | GOODMAN | 2/12/2021 | 2/12/2021 | 6/16/2023 | 12/13/2023 |
| 238390 | MAZYCK, SINCLAIR S. | 70 | BLACK | M | CLOSE | 2/5/2019 | BROAD RIVER | 11/13/2016 | 6/18/2021 | | |
| 87743 | MC INTOSH, BILLY WAYNE | 61 | WHITE | M | CLOSE | 10/22/2009 | LEE | 2/2/1986 | 3/20/2021 | | |
| 357928 | MCABEE, DANIEL HUNTER | 24 | WHITE | M | | 3/25/2015 | KIRKLAND | | | | 1/11/2021 |
| 112302 | MCABEE, DANNY RAY | 57 | WHITE | M | MEDIUM | 2/7/2015 | PERRY | 7/6/2003 | 10/10/2020 | | 12/6/2053 |
| 325876 | MCABEE, JAMES SCOTT | 50 | WHITE | M | MINIMUM | | KERSHAW | | | | 1/3/2023 |
| 318727 | MCABEE, JOHNATHAN WADE | 34 | WHITE | M | MEDIUM | 7/27/2019 | KERSHAW | 2/8/2021 | 2/8/2021 | 3/7/2023 | 9/3/2023 |
| 354566 | MCABEE, PATRICIA BRIGHT | 60 | WHITE | F | MINIMUM | 4/21/2016 | GRAHAM | 6/26/2019 | 6/26/2020 | 2/13/2021 | 8/12/2021 |
| 174242 | MCABEE, TIMOTHY LEE | 53 | WHITE | M | | 4/26/1996 | KIRKLAND | 2/14/2020 | 2/14/2020 | | 7/22/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373174 | MCADAMS, DUSTIN STUART | 28 | WHITE | M | MEDIUM | 9/27/2019 | ALLENDALE | | | | 6/6/2020 |
| 306514 | MCADAMS, MICHAEL | 36 | BLACK | M | MEDIUM | 8/15/2016 | RIDGELAND | | | | 7/15/2024 |
| 370673 | MCAFEE, TAYLOR EMERSON | 39 | WHITE | M | MEDIUM | 12/9/2019 | WATEREE RIVER | 10/11/2019 | 1/23/2021 | 12/24/2020 | 6/22/2021 |
| 235981 | MCAFEE, PERRY DOUGLAS | 51 | BLACK | M | MINIMUM | 12/3/2019 | RIDGELAND | | | | 8/2/2020 |
| 358721 | MCALHANEY, TONYA | 55 | WHITE | F | MINIMUM | 11/23/2019 | LEATH | | | | 8/21/2026 |
| 378943 | MCALISTER, DAVID | 56 | WHITE | M | MEDIUM | | TYGER RIVER | 10/28/2020 | 10/28/2020 | | 12/29/2022 |
| 333916 | MCALISTER, JAMES WESLEY | 29 | WHITE | M | CLOSE | 10/10/2018 | BROAD RIVER | 10/28/2020 | 10/28/2020 | | 10/28/2020 |
| 306641 | MCALISTER, MATTHEW DARREN | 35 | WHITE | M | MEDIUM | 3/13/2019 | TYGER RIVER | 9/21/2019 | 9/25/2020 | | 2/17/2023 |
| 377205 | MCALISTER, PAUL RYAN | 24 | WHITE | M | CLOSE | 4/1/2020 | EVANS | | | | 7/23/2021 |
| 291602 | MCALISTER, SETH DEMARCO | 48 | BLACK | M | MEDIUM | 10/27/2019 | TYGER RIVER | | | | 8/21/2024 |
| 216998 | MCALLISTER, NIKIA | 43 | BLACK | M | CLOSE | 12/30/2019 | LEE | 5/12/2004 | 7/17/2021 | | 3/3/2033 |
| 383023 | MCARDLE, BENJAMIN DUANE | 40 | WHITE | M | MEDIUM | 3/24/2020 | KIRKLAND | 5/22/2020 | 5/22/2020 | | 12/19/2020 |
| 367770 | MCARDLE, THEIA DARION | 26 | WHITE | F | MEDIUM | 8/14/2019 | GRAHAM | 7/1/2040 | 7/1/2040 | | 6/23/2040 |
| 180570 | MCARTHUR, JOHN | 52 | BLACK | M | MEDIUM | 12/16/2017 | EVANS | | | | 9/30/2024 |
| 302656 | MCATEER, MARY GWEN | 51 | WHITE | F | MINIMUM | 7/2/2010 | LEATH | | | | 2/5/2025 |
| 374185 | MCBEE, KARINA GABRIELLE | 38 | BLACK | F | MINIMUM | 1/17/2020 | LEATH | | | | 1/31/2021 |
| 96009 | MCBEE, LEONARD E. | 59 | WHITE | M | MEDIUM | 4/14/2020 | TYGER RIVER | 3/8/1991 | 3/20/2020 | | 6/16/2023 |
| 295248 | MCBETH, AUGUSTUS DONTE | 36 | BLACK | M | MEDIUM | 7/7/2019 | EVANS | | | | 10/29/2032 |
| 334718 | MCBETH, NICHOLAS | 31 | BLACK | M | CLOSE | 1/23/2019 | LIEBER | | | | 11/12/2022 |
| 237724 | MCBRIDE, CLYDE L. | 50 | BLACK | M | MEDIUM | 5/23/2017 | ALLENDALE | | | | 6/2/2031 |
| 383046 | MCBRIDE, JOSEPH ALLEN | 42 | WHITE | M | MEDIUM | | KIRKLAND | 6/18/2031 | 6/18/2031 | | 6/18/2031 |
| 357684 | MCBRIDE, JUSTIN | 26 | BLACK | M | CLOSE | 12/31/2015 | LEE | | | | 10/21/2038 |
| 132268 | MCBRIDE, MOSES MICHAEL | 53 | BLACK | M | MEDIUM | 5/5/2018 | TYGER RIVER | 6/10/2020 | 6/10/2020 | | 5/6/2030 |
| 377772 | MCBRIDE, RYAN CAMERON | 35 | WHITE | M | CLOSE | | BROAD RIVER | | | | 9/12/2034 |
| 380869 | MCCABE, AUSTIN LEE | 30 | WHITE | M | MEDIUM | 1/9/2020 | ALLENDALE | 3/13/2020 | 3/13/2020 | | 3/3/2021 |
| 381236 | MCCABE, ZACHARY EVAN | 31 | WHITE | M | MEDIUM | | ALLENDALE | 6/4/2020 | 6/4/2020 | 10/8/2021 | 4/6/2022 |
| 379397 | MCCAFFREY JR, ROBERT W | 48 | WHITE | M | MEDIUM | | KIRKLAND | 11/22/2020 | 11/22/2020 | 5/14/2023 | 11/10/2023 |
| 377508 | MCCAIN, CHRISTOPHE JON | 45 | WHITE | M | MEDIUM | | ALLENDALE | 2/17/2020 | 2/19/2022 | 6/10/2022 | 12/7/2022 |
| 369266 | MCCAIN, DEVALLE JAMARI | 21 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 1/11/2021 |
| 241848 | MCCAIN, GARY THOMAS | 57 | BLACK | M | MINIMUM | | MANNING | | | | 8/22/2026 |
| 285906 | MCCAIN, LARRY | 50 | BLACK | M | MEDIUM | | MACDOUGALL | 5/3/2020 | 5/7/2020 | | 7/15/2022 |
| 337341 | MCCAIN, SHANE VANCE | 40 | WHITE | M | MEDIUM | 1/31/2014 | EVANS | | | | 7/5/2022 |
| 371150 | MCCALL JR, RUSSELL RASHAD | 27 | BLACK | M | MEDIUM | 4/22/2020 | RIDGELAND | 1/17/2019 | 3/10/2021 | 7/24/2022 | 1/20/2023 |
| 324593 | MCCALL, ANTHONY | 36 | BLACK | M | MINIMUM | 3/4/2016 | TURBEVILLE | | | | 9/9/2020 |
| 376349 | MCCALL, CHRISTIAN THOMAS | 49 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 356107 | MCCALL, CHRISTOPHE PAUL | 34 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 2/22/2025 |
| 270741 | MCCALL, DAVID EUGENE | 60 | WHITE | M | MEDIUM | 3/11/2020 | RIDGELAND | | | | 5/27/2027 |
| 318565 | MCCALL, ERIC BRYAN | 36 | WHITE | M | MEDIUM | | KIRKLAND | 8/19/2035 | 8/19/2035 | | 8/14/2035 |
| 254401 | MCCALL, ERIC D | 41 | BLACK | M | MEDIUM | 2/13/2019 | LIEBER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317240 | MCCALL, ERIC D | 31 | WHITE | M | MEDIUM | 5/14/2018 | LIEBER | 9/8/2030 | 9/8/2030 | | 9/5/2030 |
| 226095 | MCCALL, GEORGE | 42 | BLACK | M | MEDIUM | 1/13/2020 | LIEBER | | | | 7/7/2054 |
| 338811 | MCCALL, JENNIFER RENEE | 36 | WHITE | F | MEDIUM | 9/17/2019 | LEATH | 9/11/2019 | 8/27/2020 | | 10/26/2020 |
| 284499 | MCCALL, KAREN ANN | 53 | WHITE | F | MINIMUM | | GRAHAM | 12/6/2017 | 12/6/2017 | | 6/2/2020 |
| 318528 | MCCALL, KEVIN | 34 | WHITE | M | MEDIUM | 1/25/2017 | MANNING | | | | 9/10/2020 |
| 211464 | MCCALL, RICKY | 59 | BLACK | M | MINIMUM | | GOODMAN | 2/20/2020 | 2/20/2020 | | 1/10/2021 |
| 299164 | MCCALL, ROBERT | 62 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/10/2021 |
| 339911 | MCCALL, TERRANCE | 54 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 12/30/2027 |
| 233236 | MCCALL, TERRY EDWARD | 60 | WHITE | M | MINIMUM | 8/17/2019 | MANNING | 11/5/2017 | 3/11/2021 | 12/29/2021 | 6/27/2022 |
| 286886 | MCCALL, THOMAS | 36 | BLACK | M | MEDIUM | 10/22/2019 | ALLENDALE | 6/26/2024 | 6/26/2024 | | 1/20/2026 |
| 303308 | MCCALL, TRAVIS SCOTT | 41 | WHITE | M | MEDIUM | 11/1/2019 | KERSHAW | 5/7/2019 | 8/21/2021 | 4/6/2020 | 7/31/2020 |
| 381090 | MCCALLA, KRISTINA ANN | 18 | WHITE | F | MEDIUM | 10/10/2019 | GRAHAM | 6/15/2020 | 6/15/2020 | | 5/24/2023 |
| 257041 | MCCALLUM, LEVON R. | 49 | BLACK | M | MEDIUM | 9/18/2014 | EVANS | | | | 2/19/2026 |
| 350650 | MCCANN, BOBBIE ALBERT | 57 | WHITE | M | MEDIUM | 11/13/2015 | LIEBER | 2/27/2037 | 2/27/2037 | | 8/20/2039 |
| 172479 | MCCANTS, ANTHONY | 57 | BLACK | M | | | KIRKLAND | 6/25/2020 | 6/25/2020 | 11/26/2021 | 5/25/2022 |
| 328568 | MCCANTS, JOSEPH JARON | 32 | BLACK | M | MEDIUM | 2/27/2016 | KERSHAW | | | | 11/9/2027 |
| 286587 | MCCANTS, KAWON MACIA | 38 | BLACK | M | MEDIUM | 11/4/2019 | TURBEVILLE | | | | 3/13/2025 |
| 318280 | MCCANTS, QUINCY ANDRE | 47 | BLACK | M | MEDIUM | 7/27/2019 | ALLENDALE | 9/17/2023 | 9/17/2023 | | 10/13/2023 |
| 378582 | MCCANTS, TIMITHY | 60 | WHITE | M | MINIMUM | | KERSHAW | 7/13/2020 | 7/13/2020 | | 2/6/2021 |
| 308935 | MCCANTS, TRAVIS EUGENE | 39 | BLACK | M | MINIMUM | 3/27/2020 | LIVESAY | 6/24/2020 | 6/24/2020 | 6/25/2022 | 12/22/2022 |
| 171323 | MCCARRELL, TERRY LEMORE | 56 | BLACK | M | CLOSE | 3/13/2019 | PERRY | | | | 3/24/2031 |
| 363130 | MCCARSON, GREGORY EUGENE | 56 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 8/15/2028 |
| 374317 | MCCARTY, JOHN W | 51 | WHITE | M | MEDIUM | | LIEBER | | | | 7/8/2045 |
| 208153 | MCCASKILL JR, DORIAN | 57 | BLACK | M | MEDIUM | | WATEREE RIVER | 1/30/2020 | 1/30/2020 | | 4/13/2021 |
| 276407 | MCCAULEY, RONALD LEE | 46 | WHITE | M | MEDIUM | 6/18/2003 | MCCORMICK | | | | |
| 364614 | MCCLADDIE, WILLIAM HERBERT | 51 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 11/18/2027 |
| 358351 | MCCLAIN II, LAMONT MARQUISE | 24 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/25/2028 |
| 377162 | MCCLAIN, ANGELA DAWN | 34 | WHITE | F | MINIMUM | | GRAHAM | 2/18/2020 | 3/10/2021 | 7/26/2022 | 1/22/2023 |
| 186047 | MCCLAIN, ANTHONY | 55 | BLACK | M | MEDIUM | 11/26/2019 | BROAD RIVER | | | | 2/7/2034 |
| 268976 | MCCLAIN, DANIEL | 57 | WHITE | M | MEDIUM | 2/1/2019 | TURBEVILLE | | | | 2/25/2023 |
| 300203 | MCCLAIN, DANIEL MAURICE | 33 | BLACK | M | | 11/12/2016 | KIRKLAND | 6/18/2020 | 6/18/2020 | | 7/19/2021 |
| 244967 | MCCLAIN, DWAYNE ANDRE | 48 | BLACK | M | MEDIUM | 11/29/2018 | TURBEVILLE | | | | 5/26/2020 |
| 299188 | MCCLAIN, JONATHAN | 44 | BLACK | M | MEDIUM | 8/23/2019 | EVANS | | | | 6/6/2021 |
| 237704 | MCCLAIN, ROBERT LEWIS | 47 | BLACK | M | MEDIUM | 9/27/2017 | LIEBER | 2/14/2006 | 12/12/2020 | | 5/17/2061 |
| 317500 | MCCLAIN, ROBERT WAYNE | 32 | WHITE | M | MINIMUM | 10/22/2019 | MANNING | 8/6/2019 | 10/29/2020 | | 7/29/2020 |
| 382409 | MCCLAIN, SANDRA ANN | 38 | WHITE | F | MEDIUM | | GRAHAM | 3/7/2020 | 3/7/2020 | | 9/23/2020 |
| 353368 | MCCLAIR, RONALD LAVON | 29 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/24/2021 | 5/24/2021 | | 7/1/2022 |
| 332762 | MCCLAM, ANTONIO M. | 30 | BLACK | M | CLOSE | 3/10/2020 | RIDGELAND | | | | 4/18/2029 |
| 232709 | MCCLAM, TELLY DARNELL | 42 | BLACK | M | CLOSE | 2/25/2019 | BROAD RIVER | | | | |

SCDC INMATES MAY 5 000260

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245253 | MCCLARY, ANTHONY JERMAINE | 41 | BLACK | M | MEDIUM | 7/13/2015 | EVANS | 12/6/2035 | 12/6/2035 | | 6/6/2038 |
| 349908 | MCCLARY, DESHAWN | 27 | BLACK | M | CLOSE | 1/1/2020 | BROAD RIVER | | | | 4/27/2034 |
| 269418 | MCCLARY, LEON ALLEN | 40 | BLACK | M | MEDIUM | 6/19/2014 | LIEBER | | | 4/25/2021 | 10/22/2021 |
| 109581 | MCCLARY, MARION JOEY | 66 | BLACK | M | MEDIUM | 9/8/1998 | KIRKLAND | 1/13/1999 | 10/16/2020 | | |
| 372043 | MCCLEE, ARQUIVIUS LEE QUON | 26 | BLACK | M | MINIMUM | 12/12/2018 | WATEREE RIVER | 1/11/2021 | 1/11/2021 | | 3/7/2021 |
| 164831 | MCCLELLAN, JAMES A. | 60 | WHITE | M | CLOSE | 1/27/2020 | LEE | 3/1/2011 | 6/18/2021 | | |
| 354083 | MCCLELLAN, LAMOND CHRISTOPHE | 32 | BLACK | M | CLOSE | 11/7/2018 | MCCORMICK | | | | 3/1/2031 |
| 263680 | MCCLENDON, STONEY MACK | 55 | BLACK | M | MEDIUM | 10/24/2012 | TURBEVILLE | | | | 1/12/2021 |
| 285187 | MCCLENNEY JR, RALPH DAVIS | 36 | WHITE | M | MEDIUM | 10/27/2003 | KIRKLAND | 1/16/2020 | 1/16/2020 | 9/26/2020 | 3/25/2021 |
| 255563 | MCCLENTON, SHAWNDELL QUINTELL | 41 | BLACK | M | CLOSE | 12/1/2017 | LEE | | | | 11/25/2032 |
| 336556 | MCCLEOD, ANDRE LEBREECE | 32 | BLACK | M | MINIMUM | 2/2/2019 | MANNING | 10/17/2019 | 2/19/2021 | | 8/6/2023 |
| 332774 | MCCLEOD, JOHNNY | 35 | BLACK | M | MEDIUM | 10/14/2019 | TYGER RIVER | | | | 6/2/2021 |
| 360681 | MCCLINNICK, CORKITA ANTRA | 36 | BLACK | F | MEDIUM | 1/5/2017 | GRAHAM | 12/8/2019 | 1/28/2021 | 12/2/2020 | 5/27/2021 |
| 366251 | MCCLINTOCK, KEYLAN DEJUAN | 25 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 8/29/2044 |
| 381884 | MCCLINTOCK, NIZAVIOUS ZIYON | 20 | BLACK | M | MEDIUM | | TRENTON | 2/13/2020 | 2/13/2020 | | 6/11/2020 |
| 377972 | MCCLINTON, BRITNEY LEANN | 32 | WHITE | F | MINIMUM | | LEATH | 11/28/2019 | 11/28/2019 | | 10/3/2020 |
| 357715 | MCCLINTON, DAVID LEE | 43 | BLACK | M | CLOSE | 10/1/2019 | LIEBER | 10/9/2019 | 3/3/2021 | | 9/13/2020 |
| 349701 | MCCLINTON, DENZEL RASHARD | 25 | BLACK | M | MEDIUM | 11/1/2018 | RIDGELAND | | | | 4/20/2024 |
| 347147 | MCCLINTON, KEYNAN JAMAL | 27 | BLACK | M | MEDIUM | 12/3/2018 | EVANS | | | | 9/4/2026 |
| 322099 | MCCLINTON, QUINTON TYWAN | 31 | BLACK | M | | 11/24/2016 | KIRKLAND | | | | 10/3/2041 |
| 353786 | MCCLINTON, STEVIE LAMONT | 26 | BLACK | M | CLOSE | 3/15/2020 | BROAD RIVER | 9/9/2033 | 9/9/2033 | | 12/2/2037 |
| 327771 | MCCLINTON, TENISHA | 37 | BLACK | F | MEDIUM | | GRAHAM | | | | 4/27/2024 |
| 376795 | MCCLINTON, WILLIAM MATTHEW | 52 | BLACK | M | MEDIUM | | EVANS | 4/9/2021 | 4/9/2021 | 6/4/2024 | 12/1/2024 |
| 270848 | MCCLOUD, HULES | 68 | BLACK | M | MEDIUM | 1/14/2016 | LIEBER | | | | |
| 362427 | MCCLOUD, LUCRUZ DANIELLE | 33 | BLACK | M | MEDIUM | 6/29/2018 | KIRKLAND | | | | 1/17/2030 |
| 370439 | MCCLOUD, QUTESES SHAMAR | 22 | BLACK | M | MEDIUM | 11/29/2019 | LEE | 3/10/2019 | 3/25/2021 | 11/21/2020 | 5/20/2021 |
| 233757 | MCCLUNEY, MILES CURTIS | 63 | BLACK | M | CLOSE | 6/26/2009 | MCCORMICK | | | | |
| 247676 | MCCLURE JR, DAVID M | 42 | WHITE | M | MEDIUM | | PERRY | | | | |
| 307117 | MCCLURE JR, ROBERT LEE | 36 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/24/2029 |
| 376685 | MCCLURE, AARON DAWSON | 24 | WHITE | M | MEDIUM | 1/31/2020 | RIDGELAND | 4/17/2021 | 4/17/2021 | 9/2/2024 | 3/1/2025 |
| 377033 | MCCLURE, HENRY BRIAN | 47 | WHITE | M | MEDIUM | | ALLENDALE | 10/17/2020 | 10/17/2020 | | 4/8/2022 |
| 176958 | MCCLURE, LAMANSDA | 48 | BLACK | M | CLOSE | 1/3/2020 | PERRY | | | | |
| 313778 | MCCLURE, MARTY ALLEN | 34 | WHITE | M | MINIMUM | 4/6/2017 | ALLENDALE | | | | 5/30/2022 |
| 382568 | MCCLURE, TERRY RENEE | 32 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 381898 | MCCLURKIN JR, MARK CONNELL | 20 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 2/25/2023 |
| 366323 | MCCLURKIN, THEODORE | 22 | BLACK | M | MEDIUM | 3/8/2018 | ALLENDALE | 9/15/2020 | 9/15/2020 | | 4/27/2021 |
| 307307 | MCCLURKIN, ZERELL BEAVER | 32 | BLACK | M | CLOSE | 9/24/2019 | PRISMA HEALTH TUOMEY | | | | 10/1/2030 |
| 358976 | MCCOLLOUGH, JA QIS RASAEN | 25 | BLACK | M | MEDIUM | 1/24/2020 | EVANS | 9/24/2018 | 11/20/2020 | 4/30/2023 | 10/27/2023 |
| 380697 | MCCOLLOUGH, RONALD DOUGLAS | 25 | BLACK | M | MINIMUM | 12/5/2019 | EVANS | 3/19/2021 | 3/19/2021 | 9/7/2023 | 3/5/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 351673 | MCCOLLUM II, DENNIS LEVON | 30 | BLACK | M | MEDIUM | 2/24/2020 | RIDGELAND | | | | 3/7/2022 |
| 307263 | MCCOLLUM, CAROL LEE | 49 | WHITE | F | MEDIUM | 5/2/2018 | GRAHAM | | | | 3/10/2039 |
| 309511 | MCCOLLUM, JOHNNY DEAN | 34 | WHITE | M | MEDIUM | 9/8/2019 | KERSHAW | 7/25/2020 | 7/25/2020 | | 4/20/2023 |
| 300769 | MCCOLLUM, LAMONT | 35 | BLACK | M | MINIMUM | 8/27/2014 | LIVESAY | | | | 3/29/2025 |
| 316565 | MCCOLLUM, LATRANCIA WATISE | 44 | BLACK | F | MINIMUM | | LEATH | 4/16/2021 | 4/16/2021 | 11/25/2023 | 5/23/2024 |
| 308667 | MCCOMBS, COREY FELTON | 34 | BLACK | M | MEDIUM | 6/13/2011 | TRENTON | 5/27/2023 | 5/27/2023 | | 5/27/2023 |
| 376732 | MCCOMBS, JERMAINE | 26 | BLACK | M | MINIMUM | | MANNING | 5/2/2019 | 4/17/2020 | 6/6/2020 | 11/12/2020 |
| 342963 | MCCOMBS, JONQUAY RAKEE | 33 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | 8/1/2018 | 10/8/2020 | 7/7/2022 | 1/3/2023 |
| 333345 | MCCONATHY, JOSEPH ALLEN | 35 | WHITE | M | MEDIUM | 4/16/2020 | TYGER RIVER | 5/23/2019 | 5/8/2020 | | 6/26/2020 |
| 347715 | MCCONELL, DONQUAVIS JOHNTELLE | 29 | BLACK | M | MEDIUM | 11/13/2015 | EVANS | 11/18/2020 | 11/18/2020 | 11/23/2023 | 5/21/2024 |
| 351391 | MCCONNELL, CORDARRELL DESHAWN | 27 | BLACK | M | MINIMUM | 10/12/2012 | LIVESAY | 11/28/2024 | 11/28/2024 | 5/10/2026 | 11/6/2026 |
| 381716 | MCCONNELL, DENNIS LEE | 52 | WHITE | M | MEDIUM | | TRENTON | 7/16/2021 | 7/16/2021 | 7/30/2023 | 1/26/2024 |
| 367633 | MCCONNELL, DUSTIN KYLE | 29 | WHITE | M | MEDIUM | | RIDGELAND | | | | 7/16/2020 |
| 375135 | MCCONNELL, JOHN WAYNE | 52 | WHITE | M | MEDIUM | 9/10/2019 | ALLENDALE | | | | 12/16/2023 |
| 372799 | MCCORD JR, DARRELL ANTHONY | 24 | BLACK | M | MEDIUM | 1/8/2020 | EVANS | | | | 10/11/2020 |
| 349538 | MCCORD, ROBERT LEE | 28 | WHITE | M | CLOSE | 12/10/2019 | LIEBER | | | | 11/17/2034 |
| 261746 | MCCORD, TOMONGO | 44 | BLACK | M | CLOSE | 8/3/2016 | LIEBER | 12/27/2005 | 10/10/2020 | | 7/8/2049 |
| 379004 | MCCORKLE, RAHIEM | 20 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | 5/18/2020 | 5/18/2020 | 12/23/2024 | 6/21/2025 |
| 378805 | MCCORKLE, RAYQUAN R | 19 | BLACK | M | CLOSE | 10/25/2019 | LEE | | | | 11/12/2051 |
| 380306 | MCCORMICK, ANTONIO DEMAINE | 39 | BLACK | M | CLOSE | | BROAD RIVER | | | | 9/21/2030 |
| 364424 | MCCORMICK, BRANDON TYWAN | 36 | BLACK | M | MEDIUM | 2/24/2020 | KERSHAW | 12/6/2027 | 12/6/2027 | | 12/25/2027 |
| 326467 | MCCORMICK, CHARLES WILLIAM | 63 | WHITE | M | MEDIUM | | LIEBER | | | | |
| 215400 | MCCORMICK, OCTAVIOUS | 51 | BLACK | M | CLOSE | 8/15/2017 | BROAD RIVER | 12/14/2011 | 9/11/2019 | | 6/5/2029 |
| 340516 | MCCORMICK, TIMOTHY ROBIN | 48 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/24/2026 |
| 382397 | MCCOY II, JAMES LEE | 30 | WHITE | M | | | KIRKLAND | | | | 1/27/2031 |
| 307563 | MCCOY JR, DARRELL FOSTER | 38 | WHITE | M | CLOSE | 11/8/2019 | MCCORMICK | | | | 4/29/2030 |
| 348332 | MCCOY, ALEXANDER | 32 | BLACK | M | CLOSE | 4/7/2020 | LIEBER | | | | 7/30/2027 |
| 130622 | MCCOY, CALVIN | 57 | BLACK | M | MEDIUM | 2/7/1994 | EVANS | 6/22/2002 | 5/15/2020 | | |
| 350941 | MCCOY, CODY MICHAEL | 27 | WHITE | M | MEDIUM | 4/16/2020 | TYGER RIVER | | | | 2/14/2022 |
| 360272 | MCCOY, CORY TYRELL | 27 | BLACK | M | MEDIUM | 8/31/2019 | TURBEVILLE | | | | 1/8/2022 |
| 335925 | MCCOY, CURTIS RHODELL | 28 | BLACK | M | MEDIUM | 1/15/2019 | MACDOUGALL | | | | 5/22/2021 |
| 382239 | MCCOY, DAMAINE ANTRON | 35 | BLACK | M | MINIMUM | | KIRKLAND | 12/22/2021 | 12/22/2021 | 5/8/2027 | 11/4/2027 |
| 369380 | MCCOY, DAQUAN JAMES | 24 | BLACK | M | CLOSE | | BROAD RIVER | 3/29/2022 | 3/29/2022 | | 3/29/2022 |
| 318702 | MCCOY, DARRYL ANTONIO | 54 | BLACK | M | MINIMUM | 5/24/2015 | WATEREE RIVER | 1/15/2020 | 1/15/2020 | 7/16/2021 | 1/12/2022 |
| 324184 | MCCOY, DAVID JAMEL | 34 | BLACK | M | MEDIUM | 10/12/2011 | TYGER RIVER | | | | 6/27/2024 |
| 374828 | MCCOY, EARL LOUIS | 58 | BLACK | M | CLOSE | | PERRY | | | | 5/11/2023 |
| 376326 | MCCOY, GARY BARNARD | 52 | BLACK | M | MINIMUM | | GOODMAN | 8/16/2020 | 8/16/2020 | 8/23/2021 | 2/19/2022 |
| 382759 | MCCOY, JAMES CHRISTOPHE | 32 | WHITE | M | MINIMUM | | MANNING | 6/8/2020 | 6/8/2020 | | 11/4/2020 |
| 355188 | MCCOY, JEFFREY GLENN | 46 | WHITE | M | MEDIUM | | KIRKLAND | 2/27/2025 | 2/27/2025 | | 10/21/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353843 | MCCOY, JERRY | 49 | WHITE | M | MINIMUM | | MCCORMICK | 4/14/2020 | 4/14/2020 | | 2/17/2021 |
| 189994 | MCCOY, JOE WILLIAM | 47 | BLACK | M | MEDIUM | 12/16/2019 | ALLENDALE | 9/22/2003 | 1/8/2022 | | 9/3/2033 |
| 270816 | MCCOY, JOHNNY | 77 | BLACK | M | CLOSE | 1/28/2019 | PERRY | 4/18/2038 | 4/18/2038 | | 10/18/2040 |
| 210705 | MCCOY, MARK | 52 | BLACK | M | CLOSE | 3/17/2020 | PERRY | | | | |
| 295815 | MCCOY, MATTHEW DAVID | 36 | WHITE | M | MEDIUM | 4/10/2020 | EVANS | | | | 10/29/2025 |
| 299877 | MCCOY, PHILLIP ONEAL | 39 | BLACK | M | CLOSE | 5/6/2017 | BROAD RIVER | 12/25/2020 | 12/25/2020 | 12/30/2022 | 6/28/2023 |
| 301045 | MCCOY, QUINCEY MARQUETTE | 37 | BLACK | M | MEDIUM | 1/25/2019 | RIDGELAND | | | | 5/9/2028 |
| 217903 | MCCOY, RONNIE LEE | 48 | BLACK | M | MEDIUM | 9/18/2016 | TYGER RIVER | 2/1/2003 | 1/8/2022 | | 4/28/2026 |
| 245004 | MCCOY, STACY HOWARD | 44 | WHITE | M | MINIMUM | 2/11/2020 | KIRKLAND | 6/24/2020 | 6/24/2020 | 4/10/2022 | 10/7/2022 |
| 256070 | MCCOY, TERRELL | 41 | BLACK | M | MEDIUM | 4/6/2020 | RIDGELAND | | | | 3/17/2046 |
| 325798 | MCCOY, WILLIAM KARINGTON | 33 | BLACK | M | MEDIUM | 11/11/2019 | WATEREE RIVER | | | | 7/9/2025 |
| 368465 | MCCRACKEN HALL, TERESA ANN | 55 | WHITE | F | CLOSE | | GRAHAM | | | | 3/6/2051 |
| 130910 | MCCRACKEN, WILLIAM CHARLES | 52 | WHITE | M | CLOSE | 10/1/1994 | KIRKLAND | 10/6/2005 | 9/18/2020 | | |
| 327708 | MCCRAKEN, JACOB BENJAMIN | 30 | WHITE | M | MEDIUM | 1/9/2020 | EVANS | 3/20/2023 | 3/20/2023 | | 7/9/2023 |
| 176741 | MCCRARY, WALTER | 58 | BLACK | M | MEDIUM | 2/19/2016 | TURBEVILLE | | | | 6/28/2027 |
| 358041 | MCCRAW, MICHAEL WILLIAM | 52 | WHITE | M | MINIMUM | 3/28/2019 | MANNING | | | | 4/27/2023 |
| 319977 | MCCRAY, ADRIAN M | 41 | BLACK | M | MEDIUM | 2/5/2019 | RIDGELAND | | | | 11/26/2027 |
| 329983 | MCCRAY, ANTHONY ____ | 32 | BLACK | M | CLOSE | 3/3/2020 | BROAD RIVER | | | | 5/26/2026 |
| 379315 | MCCRAY, ELIJAH MICHAEL | 20 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 10/6/2026 |
| 293635 | MCCRAY, GERALD LAMONT | 34 | BLACK | M | MEDIUM | 5/19/2019 | WATEREE RIVER | 2/25/2020 | 3/11/2021 | 5/26/2022 | 11/22/2022 |
| 339584 | MCCRAY, MARKETA S | 34 | BLACK | F | MEDIUM | 3/10/2016 | LEATH | | | | 10/18/2033 |
| 130321 | MCCRAY, MURRAY | 65 | BLACK | M | MEDIUM | 4/2/2019 | ALLENDALE | 1/14/2019 | 5/15/2021 | 10/27/2020 | 4/25/2021 |
| 363919 | MCCRAY, QUINTON | 21 | BLACK | M | MEDIUM | 1/2/2020 | TYGER RIVER | 10/9/2020 | 10/9/2020 | | 4/17/2021 |
| 353031 | MCCRAY, RON SANTA | 53 | BLACK | M | CLOSE | 2/2/2020 | LIEBER | | | | |
| 382275 | MCCRAY, SHARAH DASHAWN | 26 | BLACK | M | MINIMUM | | KIRKLAND | 8/5/2022 | 8/5/2022 | 5/10/2026 | 11/6/2026 |
| 274384 | MCCRAY, SHARON LEVI | 41 | BLACK | M | MEDIUM | 2/7/2019 | TYGER RIVER | 5/26/2019 | 5/7/2020 | 11/26/2021 | 5/25/2022 |
| 294851 | MCCRAY, STEPHEN LEVERNE | 41 | BLACK | M | MEDIUM | 12/4/2017 | ALLENDALE | | | | 11/28/2022 |
| 373783 | MCCREA, BRITTANY IESHA | 27 | BLACK | F | MEDIUM | | LEATH | | | | 8/28/2023 |
| 307627 | MCCREA, DENNIS BRIAN | 48 | WHITE | M | MEDIUM | 5/24/2008 | TYGER RIVER | | | | 5/1/2023 |
| 381132 | MCCREA, ERIC EQWAN | 20 | BLACK | M | MEDIUM | 11/15/2019 | ALLENDALE | 7/31/2020 | 7/31/2020 | | 7/24/2023 |
| 353866 | MCCREA, ERIC LAVIN | 38 | BLACK | M | MEDIUM | | ALLENDALE | | | | 9/29/2026 |
| 319624 | MCCREA, FRANKLIN D | 55 | BLACK | M | MINIMUM | | WATEREE RIVER | 11/13/2019 | 11/13/2019 | | 10/3/2020 |
| 359607 | MCCREA, JASON BERNARD | 34 | BLACK | M | MEDIUM | 11/20/2015 | MCCORMICK | | | | 10/26/2041 |
| 293579 | MCCREA, JEROME | 40 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 11/23/2030 |
| 383086 | MCCREA, JOEL LOUIS | 22 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 12/6/2023 |
| 348291 | MCCREA, LEVERNE | 55 | BLACK | M | MEDIUM | 7/22/2016 | PERRY | | | | |
| 219257 | MCCREA, SCHAIN LEON | 44 | BLACK | M | MEDIUM | 6/1/2018 | TURBEVILLE | | | | 12/6/2026 |
| 325265 | MCCREA, SWAVA LAMERES | 31 | BLACK | M | MINIMUM | 12/9/2017 | RIDGELAND | | | | 12/29/2021 |
| 293580 | MCCREA, TORRANCE | 39 | BLACK | M | MEDIUM | 2/25/2020 | RIDGELAND | | | | 11/23/2030 |

SCDC INMATES MAY 5 000263

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345851 | MCCREARY JR, PHILLIP | 30 | BLACK | M | MINIMUM | 12/17/2012 | ALLENDALE | | | | 10/7/2020 |
| 345340 | MCCREARY, MAURICE | 30 | BLACK | M | CLOSE | 10/2/2018 | BROAD RIVER | 6/16/2037 | 6/16/2037 | | 12/9/2039 |
| 237858 | MCCREARY, TERRANCE E. | 42 | BLACK | M | MEDIUM | 10/4/2019 | EVANS | | | | 7/8/2029 |
| 263878 | MCCROREY, FRONTA PERNELL | 39 | BLACK | M | MINIMUM | 10/9/2004 | WATEREE RIVER | 5/18/2019 | 6/26/2019 | 8/2/2020 | 1/29/2021 |
| 355464 | MCCROREY, SHAUN NICHOLAS | 26 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 7/2/2025 |
| 263993 | MCCULLOUGH JR, JOE LEWIS | 41 | BLACK | M | MINIMUM | 8/11/2010 | MANNING | 4/1/2020 | 4/1/2020 | | 9/18/2020 |
| 382538 | MCCULLOUGH, ASHLEY NICOLE | 32 | BLACK | F | MINIMUM | 11/28/2019 | LEATH | 5/15/2020 | 5/15/2020 | | 4/30/2021 |
| 311608 | MCCULLOUGH, CHUCK EDWARD | 43 | WHITE | M | MINIMUM | | LIVESAY | 1/28/2017 | 3/25/2021 | 4/24/2025 | 10/21/2025 |
| 216457 | MCCULLOUGH, DAVID FRANKLIN | 53 | BLACK | M | MINIMUM | 11/13/2017 | WATEREE RIVER | | | | 9/12/2022 |
| 306997 | MCCULLOUGH, JAMIE CHRISTOPHE | 34 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 11/8/2023 |
| 375058 | MCCULLOUGH, JARED WILLIAM | 42 | WHITE | M | MINIMUM | | GOODMAN | | | | 8/16/2024 |
| 108122 | MCCULLOUGH, JOHN C. | 60 | BLACK | M | MEDIUM | 2/4/1988 | TYGER RIVER | | | | 11/18/2022 |
| 204202 | MCCULLOUGH, LAWRENCE JEFFREY | 46 | WHITE | M | MINIMUM | 12/31/1995 | LIVESAY | 9/22/2001 | 6/18/2021 | | 11/5/2021 |
| 314281 | MCCULLOUGH, SAKIMA KEON | 41 | BLACK | M | MEDIUM | 9/25/2019 | KERSHAW | | | | 11/26/2031 |
| 362851 | MCCULLOUGH, SENTRELL LEE | 23 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 8/17/2032 |
| 336911 | MCCULLUM, CALIF LEVERN | 33 | BLACK | M | MEDIUM | 2/13/2020 | EVANS | 9/4/2019 | 9/4/2019 | 11/9/2020 | 5/8/2021 |
| 340434 | MCCURLEY, PAMELA J | 52 | WHITE | F | MINIMUM | 9/5/2017 | GRAHAM | | | | 6/18/2020 |
| 209564 | MCCURLEY, RICHARD SCOTT | 55 | WHITE | M | MINIMUM | 1/14/2020 | RIDGELAND | 2/9/2020 | 3/18/2022 | 1/31/2021 | 2/6/2021 |
| 110600 | MCCURRY, DENNIS - | 64 | WHITE | M | MEDIUM | 8/18/2008 | TYGER RIVER | 12/18/1996 | 7/31/2020 | | |
| 336013 | MCCURRY, DENNIS SCOTT | 44 | WHITE | M | MINIMUM | | LIVESAY | | | | 4/20/2026 |
| 336108 | MCCURRY, MOLLY LOUISE | 43 | WHITE | F | MINIMUM | | GRAHAM | 8/6/2024 | 8/6/2024 | | 8/1/2024 |
| 217063 | MCCUTCHEN, ALPHONSO RAY | 62 | BLACK | M | MEDIUM | 8/17/1999 | MACDOUGALL | | | | 12/6/2023 |
| 371758 | MCDANIEL, BRADY FELMET | 40 | WHITE | M | MEDIUM | | KIRKLAND | 4/20/2021 | 4/20/2021 | | 7/31/2022 |
| 332212 | MCDANIEL, CHRISTOPHE GLEN | 31 | WHITE | M | MINIMUM | 11/20/2019 | LIVESAY | 4/27/2019 | 7/17/2019 | | 2/6/2022 |
| 368841 | MCDANIEL, DEON WENDALL | 26 | BLACK | M | MEDIUM | 9/11/2019 | EVANS | | | | 1/23/2024 |
| 303193 | MCDANIEL, HARVEY RANDALL | 49 | WHITE | M | MEDIUM | 10/23/2019 | KERSHAW | | | | 3/11/2024 |
| 298092 | MCDANIEL, JAMES C | 37 | BLACK | M | MEDIUM | 10/10/2019 | TURBEVILLE | | | | 7/5/2022 |
| 378903 | MCDANIEL, JERAMY BRIAN | 33 | WHITE | M | MEDIUM | | MCCORMICK | 2/3/2034 | 2/3/2034 | | 1/30/2034 |
| 375911 | MCDANIEL, JEREMY DWAYNE | 35 | WHITE | M | MINIMUM | 3/25/2020 | WATEREE RIVER | 1/29/2021 | 1/29/2021 | 7/17/2022 | 1/13/2023 |
| 166436 | MCDANIEL, JEROME | 49 | BLACK | M | MEDIUM | 10/12/2016 | RIDGELAND | 12/28/2001 | 2/27/2021 | | 3/18/2055 |
| 305961 | MCDANIEL, KRISTA LYNN | 33 | WHITE | F | MEDIUM | 6/14/2018 | LEATH | | | | 11/7/2032 |
| 132684 | MCDANIEL, MARK | 59 | WHITE | M | MEDIUM | | KERSHAW | 8/20/2020 | 8/20/2020 | 7/20/2022 | 1/16/2023 |
| 270606 | MCDANIEL, SPENCER LEWIS | 41 | BLACK | M | MINIMUM | 2/12/2017 | GOODMAN | | | | 1/18/2026 |
| 228837 | MCDANIELS JR, ALEX MARSHALL | 42 | WHITE | M | MEDIUM | 12/25/2019 | TURBEVILLE | | | | 3/30/2025 |
| 254398 | MCDANIELS, KEVIN WAYNE | 50 | WHITE | M | MEDIUM | 2/5/2009 | MCCORMICK | | | | 8/12/2020 |
| 367945 | MCDERMOTT, RILEY CHRISTOPHE | 30 | WHITE | M | MEDIUM | | MCCORMICK | | | | 2/21/2030 |
| 331683 | MCDEVITT, BRANDON SCOTT | 32 | WHITE | M | MEDIUM | 9/11/2019 | EVANS | | | | 5/9/2027 |
| 167745 | MCDONALD, BRENDA LEE | 56 | WHITE | F | MEDIUM | 11/13/2002 | GRAHAM | 6/9/1997 | 12/12/2020 | | |
| 361680 | MCDONALD, BRUCE EUGENE | 53 | WHITE | M | MEDIUM | 12/10/2018 | MACDOUGALL | 12/15/2029 | 12/15/2029 | | 12/11/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 359893 | MCDONALD, CHRISTOPHE LEE | 36 | BLACK | M | MINIMUM | | KIRKLAND | | | | 2/25/2021 |
| 328344 | MCDONALD, DERRICK | 31 | BLACK | M | MEDIUM | 12/21/2017 | KERSHAW | | | | 12/7/2041 |
| 382626 | MCDONALD, DONTRELL KHALI | 28 | BLACK | M | CLOSE | 1/13/2020 | ALLENDALE | | | | 9/13/2022 |
| 303124 | MCDONALD, KEVIN ANTWAN | 38 | BLACK | M | MEDIUM | 2/4/2019 | TURBEVILLE | | | | 3/12/2023 |
| 282439 | MCDONALD, LASHAWN KENDREKUS | 35 | BLACK | M | MEDIUM | 3/2/2020 | TYGER RIVER | | | | 5/19/2029 |
| 361662 | MCDONALD, MARQUIS SPENCER | 28 | BLACK | M | CLOSE | 12/2/2019 | BROAD RIVER | | | | 2/18/2058 |
| 187245 | MCDONALD, PARENTHIA | 64 | BLACK | F | MEDIUM | | LEATH | 11/11/2011 | 7/18/2020 | | |
| 353503 | MCDONALD, RODNEY | 51 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/29/2024 |
| 363925 | MCDONALD, SHAVELLE DOMINIQUE | 27 | BLACK | M | MEDIUM | | KERSHAW | 4/9/2031 | 4/9/2031 | | 4/6/2031 |
| 331611 | MCDOW, DELRICO LAMAR | 31 | BLACK | M | CLOSE | 12/6/2016 | KIRKLAND | 6/3/2020 | 6/3/2020 | | 2/26/2021 |
| 381720 | MCDOWELL III, HERBERT | 26 | BLACK | M | MEDIUM | | KERSHAW | 11/3/2020 | 11/3/2020 | 3/21/2022 | 9/17/2022 |
| 326515 | MCDOWELL, DUFFY | 31 | WHITE | M | MEDIUM | 11/5/2018 | LIEBER | | | | 6/17/2029 |
| 145167 | MCDOWELL, HERBERT | 52 | BLACK | M | MEDIUM | 10/23/2017 | PERRY | 10/28/2018 | 2/20/2021 | | |
| 259069 | MCDOWELL, JAMES CLARENCE | 44 | BLACK | M | MEDIUM | 2/17/2020 | TURBEVILLE | | | | 1/14/2045 |
| 379863 | MCDOWELL, JAMES MILTON | 62 | BLACK | M | MEDIUM | 12/21/2019 | LEE | 9/16/2019 | 11/20/2020 | | 5/14/2020 |
| 332105 | MCDOWELL, JAMES STEPHON | 33 | BLACK | M | CLOSE | 10/18/2018 | LIEBER | | | | 11/22/2023 |
| 368625 | MCDOWELL, JARVOUS DUANE | 30 | BLACK | M | MEDIUM | | EVANS | 4/16/2021 | 4/16/2021 | 7/17/2021 | 11/17/2021 |
| 84727 | MCDOWELL, JOHNNY - | 73 | WHITE | M | CLOSE | 3/15/2019 | LEE | 5/21/1987 | 1/23/2021 | | |
| 370448 | MCDOWELL, KENNETH LEE | 24 | WHITE | M | MEDIUM | 6/21/2017 | KIRKLAND | 6/2/2020 | 6/2/2020 | | 2/25/2021 |
| 242647 | MCDOWELL, OSCAR BEECHER | 41 | WHITE | M | CLOSE | 2/13/2018 | PERRY | | | | 1/27/2047 |
| 270223 | MCDOWELL, ROY DAVID | 42 | BLACK | M | CLOSE | 8/25/2016 | BROAD RIVER | | | | |
| 377667 | MCDOWELL, TREVON DIONTE | 25 | BLACK | M | MEDIUM | 12/11/2019 | TYGER RIVER | 8/17/2020 | 8/17/2020 | 6/2/2023 | 11/29/2023 |
| 339563 | MCDOWELL, VANTONIUS ROSHAUN | 32 | BLACK | M | MEDIUM | 1/18/2020 | TURBEVILLE | | | | 6/7/2020 |
| 351037 | MCDOWELL, ZACHERY JOE | 26 | WHITE | M | MEDIUM | 1/20/2020 | MCCORMICK | | | | 12/15/2028 |
| 363060 | MCDUFFIE, FITZGERALD RAYSEAN | 23 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | | | | 4/11/2024 |
| 356613 | MCDUFFIE, JYNEEL DEONTAI | 25 | BLACK | M | MEDIUM | 3/27/2020 | RIDGELAND | | | | 11/22/2027 |
| 267766 | MCDUFFIE, VINSON WARREN | 52 | BLACK | M | MEDIUM | 1/25/2002 | TURBEVILLE | 8/29/2019 | 11/20/2020 | 9/3/2020 | 3/2/2021 |
| 352287 | MCEACHERN, JOSHUA DAVID | 26 | WHITE | M | CLOSE | 11/13/2015 | KIRKLAND | | | | 4/14/2034 |
| 356277 | MCEACHERN, RASHEED DAEVON | 26 | BLACK | M | CLOSE | 3/27/2020 | LIEBER | | | | 6/2/2054 |
| 341366 | MCELRATH, LLOYD BRIAN | 48 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/6/2026 |
| 328413 | MCELRATH, STEVEN | 31 | WHITE | M | MEDIUM | 2/14/2011 | ALLENDALE | | | | 1/29/2041 |
| 321043 | MCELVEEN, DAVID KEITH | 32 | WHITE | M | MEDIUM | 11/29/2011 | BROAD RIVER | | | | 7/5/2033 |
| 311202 | MCELVEEN, EDWARD EARL | 69 | WHITE | M | MEDIUM | | MCCORMICK | | | | 6/7/2032 |
| 208308 | MCELVEEN, MARVIN | 48 | BLACK | M | | 8/12/1999 | KIRKLAND | 11/4/2020 | 11/4/2020 | | 12/5/2071 |
| 347408 | MCELVEEN, SHAWDRELL JERMOL | 32 | BLACK | M | MINIMUM | 9/26/2018 | MACDOUGALL | | | | 7/17/2020 |
| 132364 | MCELVEEN, VICTOR DANE | 54 | WHITE | M | MINIMUM | 7/24/1996 | MANNING | 8/18/2017 | 11/19/2020 | | 9/24/2020 |
| 383159 | MCENTIRE, JEFFERY RAY | 58 | WHITE | M | | | KIRKLAND | 5/23/2021 | 5/23/2021 | | 10/4/2020 |
| 333663 | MCENTIRE, PHILLIP MICHAEL | 33 | BLACK | M | MEDIUM | 2/1/2020 | KERSHAW | | | | 6/21/2027 |
| 127453 | MCFADDEN JR, JOE - | 61 | BLACK | M | MEDIUM | 3/15/2011 | KIRKLAND | | | | 6/12/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381866 | MCFADDEN JR, RONNIE M | 19 | BLACK | M | MEDIUM | 3/12/2020 | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 9/7/2023 |
| 345015 | MCFADDEN, AUTIGO | 27 | BLACK | M | CLOSE | 3/24/2020 | ALLENDALE | | | | 7/18/2024 |
| 313848 | MCFADDEN, BRANDON JAMAL | 31 | BLACK | M | | 3/5/2020 | LEE | | | | 10/20/2037 |
| 377963 | MCFADDEN, BRITTANY SIERRA | 29 | WHITE | F | | | GRAHAM | 5/13/2020 | 5/13/2020 | | 2/5/2021 |
| 329524 | MCFADDEN, CARLTON ALEXANDRIA | 37 | BLACK | M | MINIMUM | 10/27/2018 | TYGER RIVER | | | | 5/10/2025 |
| 229635 | MCFADDEN, DONNELL | 44 | BLACK | M | CLOSE | 5/1/2019 | LEE | | | | 12/21/2027 |
| 124011 | MCFADDEN, EMMANUEL - | 57 | BLACK | M | MEDIUM | 9/7/1996 | TURBEVILLE | 11/25/1999 | 4/24/2020 | | |
| 235419 | MCFADDEN, JAMES | 63 | BLACK | M | MEDIUM | 7/10/2014 | MCCORMICK | 11/1/2015 | 4/17/2020 | | |
| 136919 | MCFADDEN, JEROME - | 55 | BLACK | M | CLOSE | 1/15/2019 | PERRY | 4/13/1996 | 2/27/2021 | | |
| 343329 | MCFADDEN, JOE TAJHAREY | 28 | BLACK | M | CLOSE | 1/17/2020 | MCCORMICK | 1/13/2022 | 1/13/2022 | 7/8/2026 | 1/4/2027 |
| 348216 | MCFADDEN, JOSHUA | 27 | WHITE | M | CLOSE | 3/15/2020 | BROAD RIVER | | | | 5/3/2021 |
| 369866 | MCFADDEN, MARCUS CODELL | 31 | BLACK | M | CLOSE | 10/18/2017 | PERRY | | | | 6/1/2033 |
| 315301 | MCFADDEN, ROBERT ANDREW | 32 | BLACK | M | MEDIUM | 3/8/2019 | BROAD RIVER | | | | 7/15/2029 |
| 312107 | MCFADDEN, SHAMONA | 39 | BLACK | F | MINIMUM | 7/30/2019 | GRAHAM | 7/24/2021 | 7/24/2021 | | 7/23/2021 |
| 261189 | MCFADDEN, SHERWIN L. | 55 | BLACK | M | CLOSE | 4/22/2004 | BROAD RIVER | | | | |
| 351346 | MCFADDEN, TABIAS | 27 | BLACK | M | CLOSE | 4/13/2020 | LIEBER | | | | 4/10/2047 |
| 367908 | MCFADDEN, TESHAWN WILLIAM | 26 | BLACK | M | MEDIUM | 1/12/2020 | LIEBER | | | | 1/1/2028 |
| 357880 | MCFADDEN, TRAVIS JACQUEESE | 29 | BLACK | M | CLOSE | 6/20/2016 | LEE | 1/2/2046 | 1/2/2046 | | 1/2/2046 |
| 362913 | MCFADDEN, TRAVIS TYRELL | 29 | BLACK | M | MEDIUM | 5/3/2016 | MACDOUGALL | 4/2/2020 | 10/23/2020 | | 2/21/2021 |
| 262312 | MCFADDEN, TYRONE | 38 | BLACK | M | MEDIUM | 10/29/2019 | KERSHAW | 10/25/2020 | 10/25/2020 | | 12/1/2020 |
| 226260 | MCFADDEN, VERNARD | 49 | BLACK | M | MEDIUM | 3/4/2020 | KIRKLAND | | | | 1/29/2035 |
| 321540 | MCFALLS, JAMES RANDAL LEE | 36 | WHITE | M | | | KIRKLAND | | | | 6/10/2020 |
| 204293 | MCFALLS, ROBBIE LEE | 45 | WHITE | M | MEDIUM | 10/15/2018 | TYGER RIVER | | | | 10/12/2024 |
| 378163 | MCFARLAND, JABREY DESHAWN | 26 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 3/29/2022 |
| 382372 | MCFARLAND, JEFFREY DEMARUS | 37 | BLACK | M | MINIMUM | | GOODMAN | 3/14/2020 | 3/14/2020 | | 10/17/2020 |
| 377187 | MCFARLAND, MARSHALL BRANDON | 38 | BLACK | M | MEDIUM | 3/2/2020 | WATEREE RIVER | | | | 1/26/2024 |
| 382228 | MCFARLAND, SHAQUISE TREVON | 20 | BLACK | M | MINIMUM | | KIRKLAND | 4/21/2020 | 4/21/2020 | | 9/2/2020 |
| 272483 | MCFARLAND, VICTOR MARIO | 38 | OTHER | M | MEDIUM | 9/6/2017 | KERSHAW | | | | 8/26/2030 |
| 342184 | MCFARLIN II, MARVIN ELIJAH | 40 | BLACK | M | MINIMUM | | WATEREE RIVER | 7/4/2021 | 7/4/2021 | 7/4/2024 | 12/31/2024 |
| 200701 | MCFARLIN, SHAWNDELL M. | 43 | BLACK | M | MEDIUM | 7/2/2003 | EVANS | 5/3/2013 | 2/19/2022 | | |
| 250923 | MCGAHA, MARSHALL D | 68 | WHITE | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | |
| 283391 | MCGAHA, PHILLIP OSCAR | 47 | WHITE | M | MEDIUM | 7/3/2019 | MACDOUGALL | | | | 2/14/2028 |
| 204267 | MCGEE JR., JAMES ERVIN | 49 | BLACK | M | MEDIUM | 6/13/1998 | MCCORMICK | | 2/20/2003 | | |
| 112195 | MCGEE, CALVIN EDWARD | 71 | BLACK | M | MEDIUM | 9/21/2017 | ALLENDALE | 10/18/1993 | 2/26/2021 | | |
| 346174 | MCGEE, DONALD TIWAN | 26 | BLACK | M | MEDIUM | 9/14/2019 | EVANS | 6/8/2020 | 6/8/2020 | 8/12/2021 | 2/8/2022 |
| 241658 | MCGEE, FRANKIE | 54 | BLACK | M | MEDIUM | 7/6/2010 | LIEBER | | | | |
| 333534 | MCGEE, NATHANIEL | 36 | BLACK | M | MEDIUM | 2/1/2019 | MACDOUGALL | | | | 4/9/2036 |
| 147120 | MCGEE, SHANNON DEROWE | 52 | BLACK | M | MEDIUM | 1/27/2008 | LIEBER | | | | |
| 373902 | MCGEE, TOMMY | 34 | WHITE | M | CLOSE | | MCCORMICK | | | | 10/19/2045 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341227 | MCGHANEY JR, ADOLPH | 33 | BLACK | M | CLOSE | 9/12/2019 | BROAD RIVER | | | | |
| 352283 | MCGIBBONS, NIEGEAL GEORGE | 27 | BLACK | M | CLOSE | 8/14/2019 | BROAD RIVER | | | | 10/11/2022 |
| 362046 | MCGILL, BRIAN LAMAR | 34 | BLACK | M | CLOSE | 4/4/2019 | LIEBER | | | | 11/4/2032 |
| 383219 | MCGILL, CHRISTOPHE OBRYAN | 27 | BLACK | M | | | KIRKLAND | 3/16/2021 | 3/16/2021 | | 10/16/2020 |
| 249745 | MCGILL, HENRY JAMES | 68 | BLACK | M | MEDIUM | 9/1/1999 | LIEBER | | | | |
| 332650 | MCGILL, KENNETH EARLE | 68 | WHITE | M | CLOSE | | MCCORMICK | 2/4/2041 | 2/4/2041 | | 1/27/2041 |
| 381876 | MCGILL, MICHAEL DEWAYNE | 21 | WHITE | M | MINIMUM | | TURBEVILLE | 1/5/2020 | 1/5/2020 | | 7/26/2020 |
| 240759 | MCGILL, RUSSELL STERLING | 51 | WHITE | M | MEDIUM | 10/23/2013 | RIDGELAND | | | | 12/6/2020 |
| 324578 | MCGILTON, JEREMY S. | 39 | WHITE | M | MEDIUM | 1/8/2020 | TURBEVILLE | 3/26/2022 | 3/26/2022 | | 3/22/2022 |
| 382350 | MCGINNIS, DONNA CROWE | 51 | WHITE | F | MINIMUM | | GRAHAM | | | | 9/19/2020 |
| 382927 | MCGINNIS, KURTIS PAUL | 47 | WHITE | M | MEDIUM | | KIRKLAND | 4/17/2020 | 4/17/2020 | | 12/18/2020 |
| 278349 | MCGIRT, FRANKLIN LEE | 36 | BLACK | M | MINIMUM | 8/28/2018 | MACDOUGALL | | | | 9/14/2024 |
| 155671 | MCGIRT, ROBERT | 50 | WHITE | M | MEDIUM | 3/9/2017 | TURBEVILLE | | | | 9/18/2023 |
| 271904 | MCGORDER, CHRISTOPHE | 41 | BLACK | M | CLOSE | 5/3/2014 | BROAD RIVER | 10/17/2025 | 10/17/2025 | | 10/14/2025 |
| 327846 | MCGOWAN, TOMMY WAYNE | 29 | WHITE | M | MEDIUM | 4/16/2020 | TYGER RIVER | 9/26/2018 | 11/19/2020 | 8/14/2020 | 2/10/2021 |
| 330817 | MCGRAW, CHRISTOPHE KELLY | 53 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 8/10/2020 |
| 168481 | MCGRAW, KENNETH DWAYNE | 48 | WHITE | M | CLOSE | 12/18/2018 | PERRY | | | | |
| 262289 | MCGREW, NORMAN | 45 | WHITE | M | MEDIUM | 10/17/2019 | RIDGELAND | | | | 1/13/2075 |
| 376938 | MCGREW, QUINTIN HAROLD | 36 | WHITE | M | MEDIUM | 1/26/2019 | EVANS | 5/13/2019 | 5/23/2020 | 9/11/2020 | 3/10/2021 |
| 178234 | MCGRIFF, JERRY | 50 | BLACK | M | MEDIUM | 9/7/2018 | KERSHAW | | | | 12/23/2046 |
| 242113 | MCGUFFIN, STEPHEN WAYNE | 44 | WHITE | M | CLOSE | 11/26/2014 | PERRY | | | | |
| 369986 | MCGUGAN, CHRISTOPHE ALLEN | 36 | WHITE | M | CLOSE | | LEE | | | | 10/25/2029 |
| 366687 | MCGUIRE, NICOLE MARIE | 33 | WHITE | F | MINIMUM | 9/24/2019 | GRAHAM | | | | 6/14/2022 |
| 296137 | MCHAM, GREGORY | 48 | BLACK | M | MINIMUM | 9/12/2004 | LIVESAY | | | | 12/1/2024 |
| 293062 | MCHAM, KERRY LAMAR | 46 | BLACK | M | MEDIUM | 2/8/2020 | WATEREE RIVER | | | | 2/2/2025 |
| 239658 | MCHONEY, SPENCER | 43 | BLACK | M | CLOSE | 3/27/2017 | BROAD RIVER | 11/17/2025 | 11/17/2025 | | |
| 345047 | MCILWAIN, BRANDON DUPREE | 30 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 8/16/2022 |
| 313696 | MCILWAIN, DERRICK ANTONIO | 34 | BLACK | M | MEDIUM | 12/3/2016 | EVANS | | | | 7/27/2032 |
| 290792 | MCILWAIN, MONTE LARIKE | 41 | BLACK | M | | 7/25/2017 | KIRKLAND | 9/18/2020 | 9/18/2020 | | 2/4/2021 |
| 338088 | MCILWAIN, QUANELL MARQUAN | 30 | BLACK | M | CLOSE | 10/16/2019 | LEE | | | | |
| 376842 | MCINNIS, CODY JAMISON | 20 | WHITE | M | MEDIUM | | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 4/1/2021 |
| 290767 | MCINTOSH, MARK BENJAMIN | 36 | WHITE | M | | | KIRKLAND | 9/12/2020 | 9/12/2020 | | 7/13/2021 |
| 166345 | MCINTOSH, WYMAN KEVIN | 48 | WHITE | M | MEDIUM | 7/30/2017 | EVANS | | | | 10/5/2021 |
| 364082 | MCINTYRE, DYLAN GENE | 24 | WHITE | M | MEDIUM | 6/4/2019 | KERSHAW | 9/30/2019 | 10/16/2021 | 11/4/2020 | 5/3/2021 |
| 178488 | MCINTYRE, JOHN S | 56 | WHITE | M | MEDIUM | 9/13/1997 | LIEBER | | | 9/27/2021 | 3/26/2022 |
| 258373 | MCINVILLE, LARRY | 64 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 10/3/2029 |
| 376157 | MCIVER, NICHOLAS JACOB | 24 | BLACK | M | CLOSE | 9/5/2019 | LEE | | | | 8/28/2061 |
| 182215 | MCKANIC, ELSON | 71 | BLACK | M | CLOSE | 5/15/2003 | PERRY | | | | |
| 295915 | MCKAY, DALTON | 64 | WHITE | M | MEDIUM | | MACDOUGALL | 7/10/2019 | 8/13/2020 | | 6/13/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172274 | MCKEE, PATRICK ALLEN | 64 | WHITE | M | MEDIUM | 10/3/2019 | ALLENDALE | 8/23/2019 | 10/9/2021 | | |
| 126528 | MCKEEVER, THERINE BENARDIE | 52 | BLACK | M | CLOSE | | MCCORMICK | | | | 11/20/2041 |
| 381413 | MCKELLOP, KHOURI D | 38 | BLACK | M | MEDIUM | | ALLENDALE | 12/21/2023 | 12/21/2023 | | 12/20/2023 |
| 304815 | MCKELVEY, JAMES LEE | 39 | WHITE | M | MEDIUM | 11/29/2012 | KERSHAW | | | | 5/3/2029 |
| 280590 | MCKELVEY, JERMAINE | 39 | BLACK | M | CLOSE | 3/4/2015 | LEE | | | | 11/1/2036 |
| 242491 | MCKELVEY, OCTAVIUS L. | 49 | BLACK | M | MEDIUM | 2/25/2018 | KERSHAW | | | | 6/17/2029 |
| 379479 | MCKELVEY, PIERRE RASHAD | 29 | BLACK | M | MINIMUM | 8/9/2019 | MANNING | 11/4/2019 | 12/3/2021 | | 8/12/2020 |
| 105696 | MCKELVIE, ANGELO FREDERICK | 60 | BLACK | M | CLOSE | 7/1/2013 | LEE | 12/5/1999 | 7/17/2021 | | |
| 300281 | MCKENNEY, ROMAN | 36 | BLACK | M | MEDIUM | 4/19/2017 | KERSHAW | | | | 5/18/2029 |
| 336255 | MCKENNIE, ANTHONY TYRONE | 34 | BLACK | M | MEDIUM | 6/1/2015 | LIEBER | | | | 5/11/2032 |
| 382632 | MCKENZIE, DAMAR DONALD | 25 | BLACK | M | MEDIUM | | EVANS | 4/13/2020 | 4/13/2020 | | 8/10/2020 |
| 298786 | MCKENZIE, FRANK | 40 | BLACK | M | CLOSE | 7/28/2013 | LEE | | | | 7/22/2028 |
| 373900 | MCKENZIE, HENRY LEE | 30 | WHITE | M | MEDIUM | | KIRKLAND | | | | 6/29/2029 |
| 300416 | MCKENZIE, LEROY ALVIN | 60 | BLACK | M | MEDIUM | 5/24/2010 | LIEBER | | | | |
| 359309 | MCKENZIE, LONTORRIO ALI | 27 | BLACK | M | CLOSE | 12/22/2019 | LEE | 8/7/2021 | 8/7/2021 | | 8/7/2021 |
| 354589 | MCKENZIE, LURVELL | 64 | BLACK | M | MINIMUM | | GOODMAN | | | | 10/6/2022 |
| 356402 | MCKENZIE, MAURICE EUGENE | 67 | WHITE | M | MEDIUM | | EVANS | | | | 7/9/2024 |
| 177470 | MCKENZIE, SHAWN | 47 | BLACK | M | MEDIUM | 1/8/2008 | MACDOUGALL | 11/9/2022 | 11/9/2022 | | 3/5/2025 |
| 335488 | MCKEVER, ERICA | 38 | BLACK | F | MEDIUM | 9/18/2019 | GRAHAM | | | | 8/12/2023 |
| 98247 | MCKEY, DONALD LEE | 71 | WHITE | M | MEDIUM | 5/12/2011 | TURBEVILLE | 3/29/1991 | 3/21/2020 | | |
| 266615 | MCKIE, MARCUS SHAREEF | 39 | BLACK | M | MEDIUM | | ALLENDALE | | | | 2/10/2027 |
| 366768 | MCKIE, RYAN | 26 | BLACK | M | MEDIUM | 1/21/2020 | RIDGELAND | | | | 10/6/2022 |
| 296831 | MCKIE, TRAVIS | 39 | BLACK | M | CLOSE | 1/2/2020 | LEE | | | | 1/13/2021 |
| 380180 | MCKILLIP, KEVIN WAYNE | 42 | WHITE | M | MINIMUM | | GOODMAN | | | | 3/15/2021 |
| 261090 | MCKINNEY, CHARLES | 43 | BLACK | M | MINIMUM | 4/7/2020 | LIVESAY | | | | 3/10/2021 |
| 357468 | MCKINNEY, DEUNTE JONMEL | 27 | BLACK | M | MEDIUM | 4/7/2020 | KERSHAW | | | | 10/8/2022 |
| 112168 | MCKINNEY, HAROLD DEAN | 58 | WHITE | M | CLOSE | 1/1/2020 | PERRY | 9/2/2000 | 2/26/2021 | | |
| 336810 | MCKINNEY, JAMAGO | 30 | BLACK | M | MEDIUM | 12/29/2019 | PERRY | | | | 2/14/2023 |
| 187439 | MCKINNEY, JOHN | 61 | BLACK | M | MEDIUM | 11/10/2015 | MACDOUGALL | | | | 2/14/2032 |
| 227423 | MCKINNEY, JR., JAMES WILLIAM | 60 | BLACK | M | CLOSE | 7/25/2010 | KIRKLAND | | | | |
| 279715 | MCKINNEY, KENDRICK | 35 | BLACK | M | MEDIUM | 10/10/2019 | LIEBER | | | | 8/1/2020 |
| 366186 | MCKINNEY, MICHAEL AARON | 37 | WHITE | M | MEDIUM | 1/6/2020 | ALLENDALE | 5/6/2018 | 9/19/2020 | 10/8/2020 | 4/6/2021 |
| 382741 | MCKINNEY, RYAN JAMES | 33 | WHITE | M | MEDIUM | | WATEREE RIVER | 5/3/2020 | 5/3/2020 | | 12/3/2020 |
| 368046 | MCKINNON, CALICE DYON | 26 | BLACK | M | MEDIUM | 8/13/2019 | WATEREE RIVER | 3/7/2019 | 9/5/2020 | 1/22/2020 | 6/14/2020 |
| 368688 | MCKINNON, SEQUOIA DONTREL | 24 | BLACK | M | CLOSE | | LEE | | | | 12/2/2040 |
| 272076 | MCKISSICK, JAMES EDWARD | 60 | BLACK | M | MINIMUM | 9/16/2003 | TYGER RIVER | | | | 11/23/2021 |
| 354526 | MCKISSICK, TERRANCE EUGENE | 25 | BLACK | M | MEDIUM | 3/18/2020 | RIDGELAND | | | | 8/23/2021 |
| 229367 | MCKIVER, JEROME | 54 | BLACK | M | MEDIUM | 4/24/2013 | RIDGELAND | | | | 3/10/2023 |
| 366474 | MCKNIGHT JR, RONNIE ONEAL | 29 | WHITE | M | MEDIUM | 1/14/2020 | WATEREE RIVER | 4/19/2020 | 4/19/2020 | | 1/27/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241960 | MCKNIGHT, AL JOHN | 41 | BLACK | M | MEDIUM | 2/3/2020 | KERSHAW | | | | 5/16/2035 |
| 382148 | MCKNIGHT, ALKIRT | 43 | BLACK | M | MEDIUM | | EVANS | 1/15/2020 | 1/15/2020 | | 6/22/2020 |
| 335796 | MCKNIGHT, ANTONIO LATRELL | 41 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | | | | 5/30/2028 |
| 304720 | MCKNIGHT, BRYANT | 34 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | |
| 134006 | MCKNIGHT, CALVIN | 60 | BLACK | M | MEDIUM | 10/21/1998 | EVANS | 8/26/1997 | 9/18/2020 | | |
| 302354 | MCKNIGHT, DAMIEN L. | 33 | BLACK | M | MEDIUM | 8/20/2019 | TYGER RIVER | | | | 12/4/2021 |
| 383077 | MCKNIGHT, ELIJAH ISAIAH | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/5/2022 |
| 317475 | MCKNIGHT, HASAIN HASAN | 43 | BLACK | M | MEDIUM | 2/22/2019 | TRENTON | | | | 7/10/2020 |
| 189200 | MCKNIGHT, JERRY | 51 | BLACK | M | CLOSE | 9/20/2018 | BROAD RIVER | | | | |
| 268238 | MCKNIGHT, JOHNNIE LEE | 40 | BLACK | M | CLOSE | 6/6/2003 | GEORGIA | | | | |
| 197335 | MCKNIGHT, RANDY - | 47 | BLACK | M | MEDIUM | 6/18/2012 | KERSHAW | 8/10/2011 | 5/16/2020 | | |
| 186784 | MCKNIGHT, TOMMY | 64 | BLACK | M | CLOSE | 7/18/2012 | LEE | | | | 9/17/2035 |
| 267728 | MCKNIGHT, TONY PAUL | 37 | BLACK | M | MINIMUM | 5/18/2017 | LIVESAY | | | | 7/28/2025 |
| 383467 | MCKNIGHT, TYRISHA | 24 | BLACK | F | | | GRAHAM | 7/24/2020 | 7/24/2020 | | 4/18/2021 |
| 338597 | MCKOY, JR, JOSEPH | 34 | BLACK | M | CLOSE | | BROAD RIVER | | | | 5/17/2036 |
| 377879 | MCKUNE, CHATRON | 23 | BLACK | M | MINIMUM | 4/26/2020 | TRENTON | | | | 9/11/2020 |
| 292063 | MCKUNE, DARRELL D | 41 | BLACK | M | MEDIUM | 7/20/2015 | TRENTON | 1/3/2021 | 1/3/2021 | 3/21/2022 | 9/17/2022 |
| 299717 | MCKUNE, WHELTHY | 38 | BLACK | M | MEDIUM | 8/7/2014 | BROAD RIVER | | | | |
| 381603 | MCKVIAN, JUSTIN EMMANUEL | 30 | BLACK | M | MEDIUM | | TRENTON | 4/13/2020 | 4/13/2020 | 3/14/2021 | 9/10/2021 |
| 379678 | MCLAIN, CHRISTOPHE WESLEY | 48 | WHITE | M | MINIMUM | | MANNING | | | | 9/28/2020 |
| 140830 | MCLAIN, STEVEN L | 50 | BLACK | M | CLOSE | 9/25/2019 | PERRY | | | | |
| 364193 | MCLAINE JR, STEPHON | 30 | BLACK | M | MINIMUM | 12/7/2016 | MANNING | | | | 12/1/2025 |
| 262267 | MCLAMORE, CALVIN | 39 | BLACK | M | MEDIUM | 6/18/2019 | ALLENDALE | | | | 7/27/2026 |
| 382208 | MCLAMORE, MALIK | 20 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 8/10/2023 |
| 273720 | MCLAUGHLIN, CHARLES LAVON | 55 | WHITE | M | MINIMUM | | PALMER | 10/16/2020 | 10/16/2020 | | 11/13/2021 |
| 367200 | MCLAUGHLIN, CHARLIE | 36 | BLACK | M | MEDIUM | 8/14/2018 | BROAD RIVER | 2/20/2018 | 6/20/2020 | 2/4/2020 | 8/2/2020 |
| 350102 | MCLAUGHLIN, NICHOLAS LOPEZ | 29 | BLACK | M | MEDIUM | 9/2/2019 | KERSHAW | 12/24/2019 | 1/28/2021 | 8/3/2022 | 1/30/2023 |
| 356142 | MCLAUGHLIN, RAVELL DOMINIQUE | 26 | BLACK | M | CLOSE | 8/2/2016 | LEE | | | | 3/3/2034 |
| 291562 | MCLAUGHLIN, TRAVIS | 47 | BLACK | M | CLOSE | 1/10/2017 | MCCORMICK | | | | 3/3/2031 |
| 286323 | MCLAUGHLIN, TYWAN JERMELLE | 37 | BLACK | M | MINIMUM | 1/24/2003 | GOODMAN | 1/16/2020 | 1/16/2020 | | 10/9/2020 |
| 368667 | MCLAUGHLIN, WILLIAM | 54 | BLACK | M | CLOSE | | BROAD RIVER | | | | 4/27/2033 |
| 166894 | MCLAURIN, BRENT CHRISTOPHE | 74 | WHITE | M | MEDIUM | 8/11/2019 | LIEBER | | | | 7/10/2039 |
| 363567 | MCLEAN, RAEKWON NY ALLAH | 24 | BLACK | M | CLOSE | 5/8/2019 | BROAD RIVER | | | | 11/30/2040 |
| 308815 | MCLEMORE, BENJAMIN DARNELL | 39 | BLACK | M | MEDIUM | 11/29/2018 | KERSHAW | 10/19/2019 | 10/30/2019 | 4/14/2021 | 10/11/2021 |
| 227043 | MCLENDON, DENNIS DWAYNE | 49 | WHITE | M | MEDIUM | | MACDOUGALL | 4/12/2020 | 4/12/2020 | | 3/16/2021 |
| 355555 | MCLEOD, FREDERICK | 44 | WHITE | M | MEDIUM | | LIEBER | | | | 8/12/2029 |
| 257989 | MCLEOD, LYNBURG | 58 | BLACK | M | MEDIUM | 9/15/2016 | WATEREE RIVER | | | | 6/11/2028 |
| 184918 | MCLEOD, OSCAR | 47 | BLACK | M | MEDIUM | 6/27/2003 | KIRKLAND | 2/24/2015 | 7/17/2021 | | |
| 281158 | MCLEOD, PARIS | 33 | BLACK | M | MEDIUM | 7/28/2019 | EVANS | | | | 12/13/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184870 | MCLEOD, PERRY BENJAMIN | 53 | WHITE | M | | 8/3/1996 | KIRKLAND | | 1/24/1997 | | 12/1/2020 |
| 156667 | MCLEOD, RODNEY | 51 | BLACK | M | CLOSE | 8/11/2013 | LIEBER | 3/23/2008 | 1/23/2021 | | |
| 377397 | MCLEOD, SHANNON MARIE | 37 | WHITE | F | MEDIUM | 7/16/2019 | GRAHAM | 7/26/2019 | 7/24/2020 | | 8/12/2020 |
| 292559 | MCLURKIN, ARLUCIUS RONDRANCY | 36 | BLACK | M | MEDIUM | 4/14/2020 | WATEREE RIVER | 12/24/2018 | 8/14/2020 | 6/24/2020 | 12/21/2020 |
| 291500 | MCMICHAEL, BRIAN K. | 48 | WHITE | M | MEDIUM | 7/24/2019 | ALLENDALE | | | | 3/4/2028 |
| 347617 | MCMILLAN, ANTWAN | 31 | BLACK | M | CLOSE | 8/22/2018 | LIEBER | 6/5/2027 | 6/5/2027 | | 5/25/2032 |
| 263739 | MCMILLAN, BRUCE ALLEN | 60 | WHITE | M | MEDIUM | | TRENTON | | | | 7/30/2033 |
| 297881 | MCMILLAN, CHRISTOPHE TYRELL | 35 | BLACK | M | MINIMUM | 12/31/2018 | MANNING | 3/26/2019 | 5/7/2020 | | 6/21/2020 |
| 147214 | MCMILLAN, TONY | 65 | BLACK | M | MEDIUM | | LIEBER | 10/24/2007 | 5/16/2020 | | |
| 246633 | MCMILLIAN, ERVIN | 62 | BLACK | M | MEDIUM | 12/17/2009 | MACDOUGALL | | | | 5/30/2021 |
| 302768 | MCMILLIAN, JONATHAN | 39 | BLACK | M | MEDIUM | 7/12/2019 | EVANS | | | | 9/10/2024 |
| 320977 | MCMILLIAN, NATHANIEL | 33 | BLACK | M | CLOSE | 3/20/2020 | BROAD RIVER | 3/1/2033 | 3/1/2033 | | 2/23/2033 |
| 279039 | MCMILLON, CHARLES | 48 | WHITE | M | MEDIUM | 11/22/2003 | MACDOUGALL | | | | 8/10/2021 |
| 351003 | MCMOORE, BRANDON MARQUIS | 28 | BLACK | M | CLOSE | 1/13/2020 | LIEBER | | | | 9/27/2031 |
| 269857 | MCMOORE, WINFRED BERNARD | 57 | BLACK | M | MEDIUM | 10/23/2007 | KIRKLAND | | | 6/27/2020 | 12/24/2020 |
| 285803 | MCMORRIS, SHERRY COLEMAN | 56 | BLACK | F | MINIMUM | 5/2/2019 | LEATH | | | | 10/10/2020 |
| 322561 | MCMULLEN III, LEONARD MANUEL | 34 | BLACK | M | | 7/14/2016 | KIRKLAND | 4/17/2020 | 4/17/2020 | | 6/6/2020 |
| 280650 | MCMULLEN, KELSIE TRAVAN | 38 | BLACK | M | CLOSE | 4/9/2008 | LEE | | | | 12/11/2030 |
| 331416 | MCMURRAY, WILLIAM | 40 | WHITE | M | MEDIUM | 6/30/2011 | EVANS | | | | 9/16/2024 |
| 368588 | MCNAIR, CARL ANTHONY | 63 | BLACK | M | MEDIUM | | RIDGELAND | | | | 1/11/2024 |
| 327232 | MCNAIR, TROYVON D. | 32 | BLACK | M | MEDIUM | 12/10/2008 | ALLENDALE | | | | 3/7/2027 |
| 322191 | MCNEAL, CLEVELAND SHENARD | 32 | BLACK | M | MEDIUM | 9/9/2019 | TYGER RIVER | | | | 5/31/2022 |
| 368283 | MCNEAL, DEON | 51 | BLACK | M | MEDIUM | 10/15/2019 | TURBEVILLE | 5/5/2024 | 5/5/2024 | | 5/3/2024 |
| 279222 | MCNEAL, ERIC CHRISTOPHE | 36 | BLACK | M | MINIMUM | 6/27/2018 | TRENTON | | | | 2/1/2026 |
| 301049 | MCNEIL JR, ANSON | 50 | BLACK | M | MINIMUM | 3/2/2012 | LIVESAY | 8/10/2019 | 8/28/2020 | 7/2/2020 | 12/29/2020 |
| 360618 | MCNEIL, ANTONIO ODELL | 28 | BLACK | M | CLOSE | 11/5/2019 | LEE | 8/22/2030 | 8/22/2030 | | 2/18/2031 |
| 314259 | MCNEIL, ANTWAN WILLIAM | 34 | BLACK | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 4/15/2021 |
| 367039 | MCNEIL, DANDRE DESHAWN | 23 | BLACK | M | CLOSE | 4/11/2020 | KERSHAW | | | | 1/3/2023 |
| 351104 | MCNEIL, DEVANTE DESHAWN | 27 | BLACK | M | CLOSE | 11/6/2019 | LEE | | | | 7/19/2035 |
| 362583 | MCNEIL, DEXTER LAMONT | 40 | BLACK | M | MEDIUM | 3/17/2020 | RIDGELAND | 1/5/2016 | 10/23/2020 | 8/6/2021 | 2/2/2022 |
| 308147 | MCNEIL, GEORGE | 50 | BLACK | M | MINIMUM | 4/24/2019 | TRENTON | 6/22/2020 | 6/22/2020 | | 6/11/2025 |
| 245857 | MCNEIL, JOSEPH JUNIOR | 41 | BLACK | M | MEDIUM | 6/26/2012 | BROAD RIVER | 7/24/2019 | 7/24/2020 | 8/16/2020 | 2/12/2021 |
| 356481 | MCNEIL, KELLY JEROME | 50 | BLACK | M | MEDIUM | | LIEBER | | | | 4/29/2030 |
| 281799 | MCNEIL, KENNETH MALCOLM | 60 | BLACK | M | MEDIUM | 1/6/2013 | RIDGELAND | 5/13/2020 | 5/13/2020 | 5/20/2021 | 11/16/2021 |
| 288730 | MCNEIL, MYRON ANTHONY | 52 | BLACK | M | MEDIUM | 2/23/2005 | MACDOUGALL | 11/4/2020 | 11/4/2020 | 11/8/2023 | 5/6/2024 |
| 235846 | MCNEIL, TONY L. | 46 | BLACK | M | MEDIUM | 2/4/2016 | LIEBER | 11/26/2014 | 10/9/2021 | | |
| 379878 | MCNEIL, VERNON GENE | 47 | BLACK | M | MEDIUM | | ALLENDALE | | | | 12/16/2026 |
| 369401 | MCNEILL, JAHMAND | 27 | BLACK | M | CLOSE | 5/3/2019 | LIEBER | | | | 2/5/2049 |
| 219506 | MCNEILL,III, EDSEL L. | 46 | WHITE | M | MEDIUM | 8/9/2010 | BROAD RIVER | 9/27/2003 | 7/18/2020 | | 6/12/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336465 | MCPHAIL, JEREMY | 32 | BLACK | M | MEDIUM | 3/5/2015 | ALLENDALE | | | | 8/8/2028 |
| 383309 | MCPHERSON III, WILLIAM THOMAS | 28 | WHITE | M | | | KIRKLAND | 1/16/2021 | 1/16/2021 | | 9/25/2020 |
| 371844 | MCPHERSON, KAREEM | 23 | BLACK | M | CLOSE | 4/2/2018 | TURBEVILLE | 2/15/2021 | 2/15/2021 | | 7/3/2022 |
| 324567 | MCQUAGE IV, DANIEL HENRY | 35 | WHITE | M | MEDIUM | 1/10/2020 | WATEREE RIVER | 3/22/2020 | 3/22/2020 | 8/31/2021 | 2/27/2022 |
| 364854 | MCQUARTERS, AUSTIN | 25 | BLACK | M | CLOSE | 10/30/2019 | LIEBER | | | | 11/2/2030 |
| 278616 | MCQUEEN, MARKEITH | 40 | BLACK | M | MINIMUM | 12/3/2014 | KIRKLAND | | | | 10/14/2022 |
| 152425 | MCQUILLA, ARTHUR | 50 | BLACK | M | MEDIUM | 9/13/2016 | LEE | | | | |
| 299882 | MCQUNE, WALTER | 36 | BLACK | M | MEDIUM | 11/13/2018 | TYGER RIVER | | | | 7/29/2024 |
| 383064 | MCRAE, CAMELIN DEMTRIUS | 26 | BLACK | M | | | KIRKLAND | | | | 11/13/2036 |
| 341486 | MCRAE, JAMES EDWARD | 55 | WHITE | M | MEDIUM | 1/29/2019 | RIDGELAND | | | | 7/9/2022 |
| 236188 | MCRAE, RODERICK G. | 60 | BLACK | M | CLOSE | 3/9/2015 | MCCORMICK | | | | |
| 244026 | MCSHARRY, JENNIFER L. | 40 | WHITE | F | MINIMUM | 10/16/2015 | LEATH | | | | 9/5/2027 |
| 345706 | MCSWAIN, JAVOR M | 30 | BLACK | M | MEDIUM | 12/10/2015 | KERSHAW | | | | 8/12/2020 |
| 296325 | MCSWAIN, JR., ROY | 37 | WHITE | M | CLOSE | 7/16/2013 | MCCORMICK | | | | 6/4/2020 |
| 261322 | MCTEER, PATRICK LEONARD | 51 | BLACK | M | CLOSE | 4/25/2002 | KIRKLAND | 5/29/2020 | 5/29/2020 | | 2/21/2021 |
| 241837 | MCVAY, JAMES | 56 | BLACK | M | MEDIUM | 9/9/2019 | LIEBER | 4/6/2014 | 8/29/2020 | | |
| 381011 | MCWATTERS, KIMBERLY DAWN | 36 | WHITE | F | MINIMUM | | GRAHAM | | | | 10/10/2020 |
| 321345 | MCWHITE, JUSTIN CHRISTOPHE | 31 | BLACK | M | CLOSE | 7/17/2019 | LEE | 1/21/2020 | 3/18/2022 | 8/16/2023 | 2/12/2024 |
| 372953 | MCWILLIAMS, SABRINA ANN | 42 | WHITE | F | CLOSE | 12/9/2019 | GRAHAM | | | | 3/17/2030 |
| 370827 | MEAD, KATRINA LYN | 22 | WHITE | F | MINIMUM | 7/16/2018 | GRAHAM | 10/17/2023 | 10/17/2023 | | 10/16/2023 |
| 275278 | MEADE JR, JAMES MICHAEL | 45 | WHITE | M | MEDIUM | 12/15/2002 | EVANS | 8/2/2020 | 8/2/2020 | | 7/31/2022 |
| 355230 | MEADE, JENNIFER MELISSA | 42 | WHITE | F | MINIMUM | | LEATH | | | | 3/10/2022 |
| 382965 | MEADE, JOSEPH ROBERT | 19 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 9/5/2027 |
| 266610 | MEADOWS JR, DARYL LEE | 39 | WHITE | M | MEDIUM | 10/4/2019 | TURBEVILLE | 2/16/2021 | 2/16/2021 | | 4/23/2023 |
| 294273 | MEADOWS, CHRISTOPHE L | 40 | WHITE | M | MEDIUM | 4/10/2020 | TYGER RIVER | | | | 11/21/2026 |
| 375319 | MEADOWS, WILLIAM DAVID | 23 | BLACK | M | MEDIUM | 11/1/2018 | BROAD RIVER | | | | 8/5/2029 |
| 358310 | MEALOR, MICHAEL LEVANT | 50 | WHITE | M | MINIMUM | | RIDGELAND | | | | 7/3/2021 |
| 360650 | MEANS II, ANTUANE JAMAL | 25 | BLACK | M | MEDIUM | 10/9/2019 | LIEBER | | | | 6/21/2029 |
| 359700 | MEANS JR, GARY JERRELL | 32 | BLACK | M | MEDIUM | 4/3/2020 | BROAD RIVER | | | | 10/4/2030 |
| 258965 | MEANS, GARVIN EDWARD | 71 | BLACK | M | | | KIRKLAND | | 12/9/2000 | | 1/5/2021 |
| 376293 | MEARITE, RONDRICK | 26 | BLACK | M | MEDIUM | 4/18/2020 | EVANS | | | | 3/2/2029 |
| 316521 | MECKELVANEY, HANS FREDRICK | 56 | WHITE | M | MEDIUM | | BROAD RIVER | 8/22/2102 | 8/22/2102 | | 8/22/2102 |
| 331989 | MEDDERS, CHARLES JOSEPH | 34 | WHITE | M | MINIMUM | | KERSHAW | | 8/17/2012 | | 6/15/2020 |
| 374088 | MEDEIROS, KYLE CHRISTIAN | 29 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 8/31/2023 |
| 318000 | MEDFORD JR, DANIEL TERRY | 39 | WHITE | M | MINIMUM | 12/19/2007 | GOODMAN | 10/31/2020 | 10/31/2020 | | 1/4/2021 |
| 291647 | MEDFORD, JUSTIN RAY | 35 | WHITE | M | MEDIUM | 10/31/2005 | KIRKLAND | 7/8/2020 | 7/8/2020 | | 5/9/2021 |
| 349218 | MEDFORD, TONY PAUL | 43 | WHITE | M | MINIMUM | 1/25/2019 | ALLENDALE | | | | 10/9/2023 |
| 381924 | MEDINA LEBRON, LUIS ZACARIUS | 29 | OTHER | M | MEDIUM | | ALLENDALE | 6/8/2027 | 6/8/2027 | | 6/6/2027 |
| 352412 | MEDINA, CURTIS STANTON | 27 | WHITE | M | CLOSE | 4/3/2020 | BROAD RIVER | 12/24/2019 | 1/28/2021 | | 5/21/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 330055 | MEDLIN JR, DOUGLAS ANTHONY | 29 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | 1/10/2022 | 1/10/2022 | | 1/4/2025 |
| 379857 | MEDLIN, CHRISTOPHE DAVID | 38 | WHITE | M | MEDIUM | 6/28/2019 | KERSHAW | 8/8/2019 | 11/20/2020 | | 6/17/2020 |
| 318745 | MEDLIN, PAUL JEREMIAH | 42 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/31/2023 |
| 337705 | MEDLIN, SCOTTY MICHAEL | 45 | WHITE | M | MINIMUM | | EVANS | 5/17/2020 | 5/17/2020 | | 12/7/2020 |
| 278090 | MEDLOCK, JOSEPH LAMAR | 37 | BLACK | M | MEDIUM | 10/25/2006 | RIDGELAND | | | | 1/11/2024 |
| 269337 | MEDLOCK, TRACEY | 53 | WHITE | F | MINIMUM | | GRAHAM | | | | 8/16/2020 |
| 270253 | MEEDS, MICHAEL ANTHONY | 37 | WHITE | M | MEDIUM | 1/2/2016 | KERSHAW | 3/30/2020 | 3/30/2020 | 11/19/2021 | 5/18/2022 |
| 314360 | MEEK, MARVIN | 64 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 292531 | MEEKINS, BOYD MATTHEW | 38 | WHITE | M | CLOSE | 1/25/2020 | LIEBER | | | | |
| 323594 | MEEKS, DARRELL | 34 | BLACK | M | MEDIUM | 2/15/2019 | TURBEVILLE | | | | 10/22/2020 |
| 383166 | MEEKS, MARSHALL SPENCE | 21 | WHITE | M | | | KIRKLAND | | | | 1/27/2024 |
| 343610 | MEGGETT, DAVID LEE | 54 | BLACK | M | MEDIUM | 5/19/2016 | LIEBER | | | | 7/8/2034 |
| 140469 | MEGGS, DENNIS R. | 55 | WHITE | M | MEDIUM | 2/7/2017 | KIRKLAND | 11/3/1994 | 2/27/2021 | | |
| 362509 | MEHAFFEY, ROBERT C | 28 | WHITE | M | MEDIUM | 1/28/2020 | RIDGELAND | 5/17/2019 | 2/4/2021 | | 6/10/2020 |
| 374758 | MEILER, NANCY CAUSEY | 52 | WHITE | F | MINIMUM | | LEATH | 5/12/2022 | 5/12/2022 | | 5/11/2022 |
| 364242 | MEJEAN, CHRISTOPHE ERIC | 35 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/17/2028 |
| 348682 | MEJIA, MARIA DELOSANGEL | 34 | OTHER | F | MEDIUM | | LEATH | | | | 5/29/2023 |
| 380290 | MELLADO, TOMAS PORTILLO | 49 | OTHER | M | MEDIUM | | KERSHAW | 2/16/2021 | 2/16/2021 | | 6/30/2023 |
| 270982 | MELLETTE, CHRISTOPHE | 38 | BLACK | M | MINIMUM | 6/12/2017 | WATEREE RIVER | 2/13/2026 | 2/13/2026 | | 2/6/2026 |
| 238397 | MELLETTE, KEVIN | 46 | BLACK | M | MEDIUM | 3/24/2013 | WATEREE RIVER | 11/3/2033 | 11/3/2033 | | 4/25/2036 |
| 352473 | MELTON, ANTHONY ELIJAHJUAN | 33 | BLACK | M | | | KIRKLAND | 3/9/2022 | 3/9/2022 | 7/13/2024 | 1/9/2025 |
| 331231 | MELTON, ANTONIO | 30 | BLACK | M | MEDIUM | 4/16/2018 | TURBEVILLE | 10/13/2022 | 10/13/2022 | | 10/13/2022 |
| 269852 | MELTON, ANTONIO LAMONT | 40 | BLACK | M | MEDIUM | | ALLENDALE | | | | 11/8/2027 |
| 364742 | MELTON, HARLAN DONNELL | 47 | WHITE | M | MEDIUM | | MCCORMICK | 2/22/2032 | 2/22/2032 | | 7/18/2033 |
| 226507 | MELTON, JOHN WILLIAM | 54 | WHITE | M | MEDIUM | 10/28/2001 | TYGER RIVER | 12/13/2021 | 12/13/2021 | | 6/6/2024 |
| 267078 | MELTON, MARK CLAUDE | 57 | WHITE | M | MEDIUM | 7/7/2013 | TYGER RIVER | | | | 10/29/2042 |
| 258126 | MELTON, WRISTON J. | 39 | WHITE | M | MEDIUM | 9/8/2011 | TYGER RIVER | | | | 12/3/2028 |
| 352482 | MELVIN II, RANDY EUGENE | 37 | WHITE | M | MEDIUM | 3/27/2019 | EVANS | | | | 5/18/2022 |
| 374761 | MELVIN, CRYSTAL SHEREASE | 31 | BLACK | F | MINIMUM | 4/19/2020 | LEATH | 5/4/2020 | 5/4/2020 | | 6/30/2021 |
| 381863 | MELVIN, GREGORY AUSTIN | 22 | WHITE | M | MINIMUM | | GOODMAN | | | | 6/28/2020 |
| 240780 | MENDENHALL, JAMES | 41 | BLACK | M | MEDIUM | 4/7/2020 | KERSHAW | 11/18/2010 | 8/28/2020 | | 10/27/2020 |
| 350471 | MENDEZ BRIONES, MARIA GUADALUPE | 39 | OTHER | F | MEDIUM | 10/27/2018 | LEATH | | | | 5/12/2032 |
| 373834 | MENDEZ MARTINEZ, CESAR | 22 | OTHER | M | CLOSE | 9/23/2019 | LEE | | | | 3/19/2033 |
| 371310 | MENDEZ, CARMEN MARTINEZ | 54 | OTHER | M | MEDIUM | 1/4/2019 | ALLENDALE | | | | 6/28/2027 |
| 378455 | MENDEZ, CHRISTOPHE BENJAMIN | 31 | WHITE | M | CLOSE | 1/26/2019 | PERRY | | | | |
| 321149 | MENDEZ, JUAN RAMON | 39 | OTHER | M | CLOSE | 4/25/2019 | BROAD RIVER | | | | 1/16/2024 |
| 378442 | MENDIETA, NICHOLAS SAMER | 18 | BLACK | M | MEDIUM | 9/23/2019 | TURBEVILLE | 3/14/2022 | 3/14/2022 | | 3/13/2022 |
| 372431 | MENDONES, ARTURO PADILLA | 43 | BLACK | M | MINIMUM | | PALMER | | | | 7/9/2022 |
| 354664 | MENDOZA, RICARDO | 38 | OTHER | M | MEDIUM | 9/22/2017 | MCCORMICK | 5/24/2028 | 5/24/2028 | | 5/19/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355325 | MENDOZA, VINCENTE | 35 | OTHER | M | CLOSE | | LEE | | | | 3/31/2052 |
| 381139 | MENJIVAR MANCIAS, MAYNOR ARIEL | 20 | OTHER | M | MEDIUM | 1/9/2020 | MACDOUGALL | 5/2/2020 | 5/2/2020 | 5/8/2021 | 10/25/2021 |
| 284124 | MENTION SR, DOUGLAS MACARTHUR | 55 | BLACK | M | MEDIUM | | BROAD RIVER | 10/1/2020 | 10/1/2020 | | 12/28/2021 |
| 382260 | MENTOR, NAJERIQ ANDRE | 29 | BLACK | M | MINIMUM | | KIRKLAND | 6/23/2022 | 6/23/2022 | | 10/12/2024 |
| 244201 | MERCER, ANTHONY CALHOUN | 39 | WHITE | M | MEDIUM | 8/19/2017 | KERSHAW | | | | 8/2/2022 |
| 372648 | MERCER, JAMAAL CHRISTOPHE | 21 | BLACK | M | MEDIUM | 8/29/2017 | KIRKLAND | 6/18/2020 | 6/18/2020 | | 3/13/2021 |
| 360547 | MERCER, KEVIN JERMAINE | 42 | BLACK | M | MEDIUM | 5/2/2017 | LIEBER | | | | 5/27/2047 |
| 383038 | MERCK, ROBERT JUNIOR | 28 | BLACK | M | | | KIRKLAND | 4/20/2023 | 4/20/2023 | | 3/13/2023 |
| 364211 | MERCK, TIMOTHY MICHAEL | 35 | WHITE | M | MINIMUM | | GOODMAN | | | | 3/11/2022 |
| 371711 | MERCURI, VICTOR ALEXANDER | 27 | WHITE | M | MEDIUM | 4/9/2019 | BROAD RIVER | | | | 5/28/2031 |
| 335447 | MEREDITH, CHRISTOPHE MARK | 40 | WHITE | M | MEDIUM | 10/8/2019 | EVANS | 12/30/2020 | 12/30/2020 | | 1/23/2022 |
| 341563 | MEREDITH, JOHN JAMES | 33 | WHITE | M | MEDIUM | 7/12/2018 | RIDGELAND | | | | 10/26/2026 |
| 308320 | MEREDITH, SHANE WILLIAM | 33 | WHITE | M | MINIMUM | | MACDOUGALL | 4/10/2020 | 4/10/2020 | | 11/22/2020 |
| 350098 | MERINO, DOMENIC JOHN | 32 | WHITE | M | CLOSE | 5/7/2019 | LEE | | | | 2/8/2034 |
| 368568 | MERINO, JONATHAN | 29 | OTHER | M | MINIMUM | 3/31/2018 | MANNING | | | | 1/12/2022 |
| 383093 | MERRELL, CHRISTOPHE TODD | 46 | WHITE | M | | | KIRKLAND | 11/3/2020 | 11/3/2020 | | 6/16/2030 |
| 201444 | MERRITT, DARELL ANTHONY | 61 | WHITE | M | CLOSE | 3/13/1995 | PERRY | | | | 11/18/2057 |
| 362163 | MERRITT, DAVID PAUL | 50 | WHITE | M | MINIMUM | 12/18/2016 | ALLENDALE | 3/29/2020 | 3/29/2020 | 11/17/2021 | 5/16/2022 |
| 383216 | MERRITT, JASON STUART | 37 | WHITE | M | | | KIRKLAND | 11/18/2020 | 11/18/2020 | 11/18/2021 | 4/19/2022 |
| 382000 | MERRIWEATHER, KELVIN LAMAR | 24 | BLACK | M | MEDIUM | | EVANS | | | | 1/4/2028 |
| 354612 | MERRIWEATHER, PHILLIP ANTHONY | 46 | BLACK | M | MEDIUM | | KIRKLAND | | | | 2/2/2030 |
| 314903 | MESSER, BRIAN PAUL | 38 | WHITE | M | MEDIUM | 12/7/2014 | WATEREE RIVER | 10/19/2020 | 10/19/2020 | 7/20/2021 | 1/16/2022 |
| 376570 | METCALF, MANDI RAYE | 36 | WHITE | F | MINIMUM | | LEATH | | | | 6/12/2026 |
| 310606 | METCALF, ROBERT DALE | 36 | WHITE | M | MEDIUM | 3/23/2007 | KIRKLAND | | | | 1/3/2028 |
| 376899 | METTS JR, RONALD GENE | 45 | WHITE | M | CLOSE | | MCCORMICK | | | | 7/22/2030 |
| 382740 | MEYER JR, SAMUEL MILLER | 60 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 10/24/2023 |
| 350250 | MEYERS JR, ROBERT JOSEPH | 28 | WHITE | M | CLOSE | 10/28/2019 | LEE | 1/23/2019 | 10/29/2020 | | 7/9/2020 |
| 371164 | MEYERS, ALONZO G | 28 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 10/15/2026 |
| 258796 | MEYERS, ANDREW LOUIS | 37 | BLACK | M | CLOSE | 6/24/2019 | LIEBER | 8/13/2018 | 10/8/2020 | 11/7/2020 | 5/6/2021 |
| 372197 | MEYERS, DONTRELL JAMAL | 27 | BLACK | M | MEDIUM | 2/21/2018 | ALLENDALE | 6/3/2021 | 6/3/2021 | 5/11/2021 | 7/11/2021 |
| 380507 | MEYERS, JAREN BERNARD | 20 | BLACK | M | CLOSE | 3/6/2020 | LEE | | | | 11/10/2040 |
| 372424 | MEZA, PAULINO MACEDA | 37 | OTHER | M | CLOSE | | KIRKLAND | | | | 3/15/2037 |
| 263696 | MICHAELS, MARK DAMION | 40 | WHITE | M | MEDIUM | 12/6/2019 | TYGER RIVER | 11/1/2019 | 1/23/2021 | | 11/14/2020 |
| 341675 | MICHAELSON, JEFFREY | 40 | WHITE | M | MEDIUM | 6/13/2016 | LIEBER | | | | 6/27/2055 |
| 312436 | MICHAU, JAMIE DWAYNE | 39 | WHITE | M | MINIMUM | 9/15/2019 | TRENTON | 7/24/2020 | 7/24/2020 | 9/22/2022 | 3/21/2023 |
| 369511 | MICHAUX JR, RONALD DOUGLAS | 37 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 6/29/2037 |
| 381394 | MICHEL JR, ARNOLD LAMAR | 39 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 9/7/2024 |
| 379338 | MICHEL, DARIUS ALIX | 28 | BLACK | M | MEDIUM | 4/21/2020 | WATEREE RIVER | 5/4/2020 | 5/4/2020 | 2/1/2022 | 7/31/2022 |
| 362384 | MICKEL III, VERNON ANTHONY | 29 | BLACK | M | CLOSE | 8/18/2019 | MCCORMICK | | | | 10/29/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 340668 | MICKELL, DEANGELO CHRISTOPHE | 43 | BLACK | M | MINIMUM | | GOODMAN | | | | 8/12/2025 |
| 357123 | MICKENS, TOSHONDA MONIQUE | 38 | BLACK | F | CLOSE | | GRAHAM | | | | 4/5/2043 |
| 377203 | MICKLE, BYRON MAURICE | 35 | BLACK | M | MEDIUM | 4/18/2020 | ALLENDALE | 4/13/2019 | 7/31/2021 | 9/27/2020 | 3/26/2021 |
| 245113 | MICKLES, JAMES WADE | 65 | BLACK | M | MEDIUM | 8/7/2009 | TYGER RIVER | | | | 6/6/2034 |
| 213662 | MIDDLETON, CHRISTOPHE ALLEN | 49 | BLACK | M | CLOSE | 3/29/1996 | PERRY | | | | 12/14/2039 |
| 73999 | MIDDLETON, DAVID - | 73 | BLACK | M | MEDIUM | 9/7/2016 | KIRKLAND | 10/22/1983 | 3/20/2021 | | |
| 335083 | MIDDLETON, DEONTREA | 29 | BLACK | M | MEDIUM | 1/25/2020 | RIDGELAND | | | | 12/19/2025 |
| 372859 | MIDDLETON, DEVIN | 27 | BLACK | M | CLOSE | | LEE | | | | 10/2/2033 |
| 307245 | MIDDLETON, GEORGE T. | 51 | BLACK | M | MEDIUM | | LEE | | | | 7/6/2028 |
| 374264 | MIDDLETON, JAKEEM | 28 | BLACK | M | MEDIUM | 2/19/2020 | TYGER RIVER | 6/26/2020 | 6/26/2020 | | 7/27/2025 |
| 363735 | MIDDLETON, KEVIN L | 32 | BLACK | M | MEDIUM | 12/5/2019 | LEE | | | | 11/20/2026 |
| 382327 | MIDDLETON, LATYWN DEVIN | 30 | BLACK | M | | | KIRKLAND | 11/28/2020 | 11/28/2020 | 3/12/2022 | 9/8/2022 |
| 273488 | MIDDLETON, MARCEL SOLIES | 42 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | | | | 8/23/2021 |
| 253919 | MIDDLETON, OCTAVIA | 39 | BLACK | M | CLOSE | 2/8/2019 | LEE | | | | 7/31/2055 |
| 347130 | MIDDLETON, QUASHON GETERIS | 28 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 7/15/2037 |
| 381526 | MIDDLETON, RICARDO LAROY | 46 | BLACK | M | CLOSE | | PERRY | | | | |
| 86866 | MIDDLETON, RICHARD KENNETH | 61 | BLACK | M | MEDIUM | 8/12/2002 | LIEBER | 8/19/2019 | 10/9/2020 | | |
| 118225 | MIDDLETON, RONALD - | 54 | BLACK | M | MEDIUM | 1/12/2016 | MCCORMICK | | | | |
| 374821 | MIDDLETON, STEVEN ALAXANDER | 27 | WHITE | M | | | KIRKLAND | | | | 6/6/2020 |
| 304727 | MIDDLETON, TAROYJA JAY | 39 | BLACK | M | | 8/13/2014 | KIRKLAND | 2/25/2020 | 2/25/2020 | | 9/9/2020 |
| 366657 | MIDDLETON, TONY RASHAD | 30 | BLACK | M | CLOSE | 2/13/2020 | LEE | | | | 11/19/2021 |
| 380677 | MIHALIK, JOSEPH RYNE | 34 | WHITE | M | CLOSE | | KIRKLAND | | | | 9/10/2020 |
| 297186 | MIKELL, CHRISTOPHE CARTER | 44 | BLACK | M | MINIMUM | 10/12/2013 | WATEREE RIVER | | | | 11/21/2024 |
| 298333 | MIKELL, JOSHUA O | 37 | BLACK | M | CLOSE | 6/13/2017 | BROAD RIVER | | | | 9/5/2047 |
| 367710 | MIKELL, KAREEM DAVON | 24 | BLACK | M | CLOSE | 3/21/2020 | MCCORMICK | 6/3/2019 | 9/11/2021 | 6/7/2023 | 12/4/2023 |
| 337226 | MIKELL, ZACHARY LAMAR | 30 | BLACK | M | MEDIUM | 1/31/2020 | RIDGELAND | | | | 3/13/2026 |
| 217813 | MIKITIS, DAVID LEWIS | 53 | WHITE | M | MEDIUM | 4/28/2017 | RIDGELAND | 5/3/2004 | 3/10/2021 | | 6/27/2021 |
| 381308 | MILAM, STEVEN LYNN | 46 | WHITE | M | MINIMUM | 4/2/2020 | ALLENDALE | | | | 6/13/2021 |
| 344327 | MILAN, SEAN STEPHEN | 35 | WHITE | M | MEDIUM | 9/7/2016 | MCCORMICK | | | | 12/16/2029 |
| 361091 | MILES JR, CALVIN LEON | 28 | BLACK | M | MEDIUM | 10/22/2019 | KERSHAW | | | | 5/26/2024 |
| 373889 | MILES JR, FREDERICK LAVON | 26 | BLACK | M | MEDIUM | 12/27/2019 | EVANS | | | | 4/10/2024 |
| 381772 | MILES JR, JOHN BENJAMIN | 45 | WHITE | M | MINIMUM | | EVANS | | | | 4/27/2021 |
| 275312 | MILES, ANTHONY RAY | 48 | WHITE | M | MEDIUM | 1/29/2018 | EVANS | | | | 4/19/2024 |
| 345738 | MILES, CHARLIE J | 70 | BLACK | M | MEDIUM | 5/10/2013 | MACDOUGALL | | | | 8/17/2022 |
| 331866 | MILES, DANIEL FREDRICK | 31 | WHITE | M | MEDIUM | 4/6/2020 | TURBEVILLE | 4/16/2020 | 4/16/2020 | | 5/27/2026 |
| 374962 | MILES, DAVIS M | 25 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/8/2024 |
| 375039 | MILES, DAVON KEITH | 23 | BLACK | M | MEDIUM | 4/4/2020 | TURBEVILLE | | | | 6/8/2020 |
| 307815 | MILES, DERRICK JOSEPH | 38 | WHITE | M | MEDIUM | 8/21/2015 | KERSHAW | | | 5/23/2020 | 11/19/2020 |
| 313832 | MILES, DONALD | 45 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/3/2048 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285642 | MILES, FERLANDO ERASKIN | 38 | BLACK | M | MEDIUM | 2/27/2020 | EVANS | | | | 10/25/2022 |
| 267383 | MILES, GARY | 36 | WHITE | M | MEDIUM | 8/8/2018 | KERSHAW | 3/17/2032 | 3/17/2032 | | 3/11/2032 |
| 363920 | MILES, HAROLD ANTHONY | 24 | BLACK | M | MEDIUM | 10/13/2016 | EVANS | 8/27/2019 | 1/22/2021 | | 8/4/2020 |
| 359880 | MILES, JACKIE LEE | 30 | WHITE | M | MINIMUM | 1/5/2017 | MANNING | 4/26/2020 | 4/26/2020 | | 8/5/2020 |
| 355626 | MILES, JAMES CHRISTOPHE | 40 | WHITE | M | MINIMUM | 1/27/2020 | MCCORMICK | 5/7/2019 | 4/30/2020 | 2/24/2022 | 8/23/2022 |
| 381647 | MILES, JAYSON ANTONIO | 21 | BLACK | M | CLOSE | | LEE | | | | 4/12/2057 |
| 296915 | MILES, JESSE JOE | 33 | WHITE | M | MINIMUM | | MANNING | 4/18/2020 | 4/18/2020 | | 7/14/2020 |
| 365379 | MILES, JOSEPH JONATHAN | 39 | WHITE | M | CLOSE | 7/17/2019 | BROAD RIVER | | | | 12/16/2029 |
| 382849 | MILES, JOSHUA MACKENZIE | 29 | WHITE | M | MEDIUM | | PERRY | 8/19/2035 | 8/19/2035 | | 8/15/2035 |
| 299857 | MILES, LANCE LEON | 36 | BLACK | M | MEDIUM | 2/15/2020 | BROAD RIVER | | | | 5/5/2036 |
| 187005 | MILES, MYRON | 46 | BLACK | M | MEDIUM | 12/11/2006 | TYGER RIVER | 3/10/2011 | 1/8/2022 | | |
| 318601 | MILES, RAYMOND PARNELL | 48 | WHITE | M | MEDIUM | | KIRKLAND | 1/17/2020 | 1/17/2020 | | 5/23/2020 |
| 156046 | MILLEDGE, TREVIN LORENZO | 51 | BLACK | M | MEDIUM | 1/4/2019 | LEE | | | | 8/19/2036 |
| 311012 | MILLEN, MARK | 39 | WHITE | M | MEDIUM | 3/16/2020 | ALLENDALE | 9/16/2020 | 9/16/2020 | 2/27/2022 | 8/26/2022 |
| 372515 | MILLER III, ROBERT LEE | 21 | BLACK | M | CLOSE | 1/18/2020 | LEE | | | | 3/23/2070 |
| 378459 | MILLER JR, JOHN MELVIN | 22 | OTHER | M | MINIMUM | 3/22/2020 | LIVESAY | | | | 7/12/2021 |
| 237348 | MILLER, ALBERT | 61 | BLACK | M | CLOSE | | MCCORMICK | | | | 4/17/2031 |
| 381257 | MILLER, ANTOINE TREMANE | 21 | BLACK | M | MEDIUM | | LEE | 10/6/2054 | 10/6/2054 | | 10/6/2054 |
| 210399 | MILLER, ANTONIE | 47 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 8/7/2037 |
| 363393 | MILLER, AQIEN JAMAR | 29 | BLACK | M | MEDIUM | | LEE | | | | 10/29/2051 |
| 383140 | MILLER, ASHLEY MARIE LESH | 23 | BLACK | F | MEDIUM | | GRAHAM | 6/9/2021 | 6/9/2021 | | 1/10/2022 |
| 243836 | MILLER, BILLY DWAYNE | 58 | WHITE | M | MEDIUM | | MACDOUGALL | 9/15/2019 | 10/23/2020 | 8/5/2021 | 2/1/2022 |
| 264725 | MILLER, BOBBY | 41 | BLACK | M | | | KIRKLAND | | | | 11/13/2022 |
| 364362 | MILLER, BOBBY EUGENE | 29 | BLACK | M | MEDIUM | 3/28/2020 | ALLENDALE | | | | 5/11/2022 |
| 163907 | MILLER, CALVIN EUGENE | 58 | BLACK | M | MINIMUM | 4/14/2020 | WATEREE RIVER | 12/15/2019 | 3/25/2021 | | 11/1/2020 |
| 304795 | MILLER, CEDRIC L | 39 | BLACK | M | MEDIUM | 9/23/2016 | RIDGELAND | 11/10/2020 | 11/10/2020 | | 8/13/2021 |
| 379314 | MILLER, CHADWICK AKKIM | 32 | BLACK | M | MEDIUM | | EVANS | 7/22/2019 | 1/8/2022 | | 9/30/2020 |
| 244478 | MILLER, CHARLES | 68 | BLACK | M | MEDIUM | 3/30/2018 | TURBEVILLE | | | | 7/2/2022 |
| 265480 | MILLER, CHAVIS TONAKA | 44 | BLACK | M | CLOSE | 4/16/2004 | LEE | | | | |
| 267397 | MILLER, CLARENCE SCOTT | 51 | BLACK | M | MEDIUM | 1/29/2020 | TYGER RIVER | | | | 7/28/2023 |
| 261270 | MILLER, CLIFFORD | 40 | BLACK | M | MINIMUM | 7/2/2011 | KERSHAW | | | | 7/9/2027 |
| 80058 | MILLER, COLLIS JUNIOR | 65 | BLACK | M | MEDIUM | 2/4/2002 | BROAD RIVER | | | | |
| 338141 | MILLER, COLTRANE | 43 | BLACK | M | MEDIUM | 9/20/2019 | EVANS | | | | 4/4/2023 |
| 333139 | MILLER, DARRELL LEE | 49 | BLACK | M | MEDIUM | 3/30/2020 | LIEBER | 8/20/2018 | 10/23/2020 | 11/24/2021 | 5/23/2022 |
| 293261 | MILLER, DEMERIS RAFAEL | 34 | BLACK | M | MEDIUM | 3/13/2020 | RIDGELAND | | | 11/12/2021 | 5/11/2022 |
| 376153 | MILLER, DEREK NATHANIEL | 40 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 5/3/2032 |
| 378046 | MILLER, DESOMD LAMONT | 24 | BLACK | M | MINIMUM | 4/24/2020 | MANNING | | | | 9/19/2020 |
| 330228 | MILLER, DEVIN DEVON | 36 | BLACK | M | MEDIUM | 10/2/2017 | ALLENDALE | | | | 7/14/2024 |
| 369911 | MILLER, DOMINIC LAMONT | 23 | BLACK | M | CLOSE | 6/11/2018 | KIRKLAND | | | | 6/16/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300201 | MILLER, EDWIN EUGENE | 48 | BLACK | M | | 9/28/2018 | KIRKLAND | | | | 5/23/2021 |
| 235474 | MILLER, ERNEST ESDORNE | 56 | BLACK | M | MEDIUM | 5/8/2008 | RIDGELAND | | | | 6/28/2021 |
| 316951 | MILLER, GEORGE LEE | 58 | WHITE | M | CLOSE | | LEE | | | | |
| 361671 | MILLER, JALEEL TRAYTWON | 27 | BLACK | M | CLOSE | 12/2/2019 | KIRKLAND | | | | 7/10/2028 |
| 353642 | MILLER, JALEK JONQUES | 29 | BLACK | M | MEDIUM | 11/12/2019 | LIEBER | | | | 10/13/2029 |
| 325381 | MILLER, JAMES B | 68 | WHITE | M | MEDIUM | 10/17/2018 | TYGER RIVER | | | | 12/4/2023 |
| 167675 | MILLER, JAMES CARL | 53 | BLACK | M | MEDIUM | 10/24/2019 | BROAD RIVER | 12/14/2009 | 11/14/2020 | | |
| 367454 | MILLER, JAMES WAYNE | 43 | WHITE | M | MEDIUM | | BROAD RIVER | 8/12/2032 | 8/12/2032 | | 8/1/2037 |
| 188664 | MILLER, JERRY JEROME | 60 | BLACK | M | CLOSE | 9/8/2010 | KIRKLAND | 2/16/2012 | 1/23/2021 | | |
| 69498 | MILLER, JOHN EDWARD | 67 | BLACK | M | MEDIUM | 5/3/2017 | MCCORMICK | | | | |
| 344805 | MILLER, JONATHAN DAMARIOUS | 30 | BLACK | M | MEDIUM | 2/6/2020 | TRENTON | 2/25/2022 | 2/25/2022 | | 12/31/2023 |
| 325645 | MILLER, JOSEPH WAYNE | 45 | WHITE | M | CLOSE | 10/10/2013 | LEE | 9/22/2019 | 9/25/2020 | 3/7/2022 | 9/3/2022 |
| 356580 | MILLER, JUSTIN DEREK | 30 | WHITE | M | MEDIUM | 9/5/2018 | EVANS | | | | 12/10/2020 |
| 374451 | MILLER, KEENAN JAMAL | 24 | BLACK | M | CLOSE | | KIRKLAND | | | | 8/26/2046 |
| 208540 | MILLER, KEITH | 50 | BLACK | M | CLOSE | 4/14/2018 | PERRY | 2/29/2024 | 2/29/2024 | | 3/13/2024 |
| 255923 | MILLER, KENNETH EUGENE | 57 | BLACK | M | MINIMUM | 8/3/2012 | GOODMAN | 9/16/2020 | 9/16/2020 | | 11/27/2021 |
| 250647 | MILLER, LANCE MICHAEL | 49 | WHITE | M | CLOSE | | LEE | | | | 2/25/2035 |
| 230199 | MILLER, LANORA | 47 | BLACK | F | MINIMUM | 4/11/1998 | GRAHAM | | | | 4/21/2026 |
| 240651 | MILLER, LARRY DONNELL | 42 | BLACK | M | MEDIUM | 12/26/2016 | LEE | | | | 6/9/2025 |
| 79964 | MILLER, LESTER JAMES | 64 | BLACK | M | MEDIUM | | LIEBER | 9/13/1981 | 8/29/2020 | | |
| 375485 | MILLER, LONNIE DEAN | 32 | BLACK | M | MEDIUM | 3/10/2020 | MCCORMICK | | | | 6/6/2038 |
| 330538 | MILLER, MARION | 42 | BLACK | M | MEDIUM | 1/26/2019 | TRENTON | | | | 1/10/2021 |
| 275784 | MILLER, MARK LEE | 45 | BLACK | M | MINIMUM | 1/31/2005 | PALMER | 3/11/2020 | 3/11/2020 | 3/22/2021 | 5/23/2021 |
| 339382 | MILLER, MARLON LEVON | 44 | BLACK | M | MEDIUM | 12/14/2011 | ALLENDALE | | | | 8/21/2026 |
| 249557 | MILLER, MARSHALL RAY | 57 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/4/2024 |
| 375300 | MILLER, MATTHEW DAVID | 37 | BLACK | M | MINIMUM | | LIVESAY | | | | 1/12/2025 |
| 365143 | MILLER, MAURICE | 23 | BLACK | M | CLOSE | 12/3/2019 | BROAD RIVER | | | | 6/27/2055 |
| 355905 | MILLER, MEON | 27 | BLACK | M | MEDIUM | 3/13/2017 | TYGER RIVER | | | | 1/27/2026 |
| 259269 | MILLER, MICHAEL | 49 | BLACK | M | MEDIUM | 6/23/2004 | TURBEVILLE | | | | 3/12/2024 |
| 227251 | MILLER, MICHAEL JACK | 59 | WHITE | M | CLOSE | 10/17/1998 | PERRY | | | | 6/6/2034 |
| 383033 | MILLER, MICHAEL RAY | 42 | WHITE | M | | | KIRKLAND | | | | 12/6/2035 |
| 329670 | MILLER, NAFYIS | 33 | BLACK | M | MEDIUM | 9/24/2019 | KERSHAW | | | | 12/25/2021 |
| 363234 | MILLER, NICKOLAS JERMAINE | 32 | BLACK | M | CLOSE | 1/2/2020 | PERRY | | | | |
| 301097 | MILLER, PHILLIP | 59 | BLACK | M | CLOSE | 5/12/2005 | MCCORMICK | | | | |
| 304241 | MILLER, PHILLIP JIMMIE | 38 | BLACK | M | CLOSE | 2/7/2020 | LIEBER | | | | 4/22/2033 |
| 259639 | MILLER, PHILLIP KELVIN | 53 | BLACK | M | MEDIUM | 9/18/2019 | TRENTON | 11/28/2018 | 3/3/2021 | 9/22/2020 | 3/21/2021 |
| 308451 | MILLER, QHAUN MAURICE | 39 | BLACK | M | MEDIUM | 9/26/2015 | TYGER RIVER | 6/11/2025 | 6/11/2025 | | 4/21/2026 |
| 371169 | MILLER, QUINTERIS ZYQUAN | 22 | BLACK | M | CLOSE | 1/31/2020 | KIRKLAND | | | | 8/26/2045 |
| 378057 | MILLER, RAYFEUS LEVEL | 31 | BLACK | M | MEDIUM | 8/27/2019 | ALLENDALE | 8/26/2021 | 8/26/2021 | 11/7/2025 | 5/6/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310609 | MILLER, RECO LAMONT | 41 | BLACK | M | MEDIUM | 8/28/2018 | RIDGELAND | | | | 5/7/2022 |
| 370421 | MILLER, REGGIE RAPHEL | 30 | BLACK | M | MEDIUM | 4/6/2020 | TYGER RIVER | | | | 10/13/2022 |
| 261476 | MILLER, REGINALD JAMES | 41 | BLACK | M | MINIMUM | 1/3/2018 | TYGER RIVER | 2/19/2026 | 2/19/2026 | | 8/8/2026 |
| 355703 | MILLER, RICHARD SILVESTER | 57 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 3/14/2025 |
| 118067 | MILLER, ROBERT LEE | 61 | BLACK | M | MEDIUM | 11/5/1984 | RIDGELAND | | | | 4/17/2021 |
| 305240 | MILLER, ROBERT WAYNE | 52 | WHITE | M | MEDIUM | 2/12/2019 | ALLENDALE | | | | 5/17/2020 |
| 259190 | MILLER, SHARON NICOLE | 47 | BLACK | F | MEDIUM | 5/17/2019 | GRAHAM | | | | 11/12/2022 |
| 326962 | MILLER, SHAWN ANTONIO | 30 | BLACK | M | CLOSE | 2/22/2020 | LIEBER | | | | 2/2/2022 |
| 340737 | MILLER, SHERROD JARVIS | 58 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 2/11/2025 |
| 298176 | MILLER, STANLEY | 42 | BLACK | M | MEDIUM | 5/29/2019 | RIDGELAND | | | 11/27/2021 | 5/26/2022 |
| 379125 | MILLER, STEPHANOS HARALAMBOS | 36 | BLACK | M | MINIMUM | | LIVESAY | | | | 2/11/2021 |
| 263686 | MILLER, STEVEN MITCHELL | 54 | WHITE | M | MEDIUM | | PERRY | 4/2/2020 | 4/2/2020 | | 1/4/2021 |
| 378762 | MILLER, STEVEN SITEZ | 24 | BLACK | M | MINIMUM | | LIVESAY | 11/24/2027 | 11/24/2027 | | 11/21/2027 |
| 183340 | MILLER, TERRY LEE | 50 | BLACK | M | MEDIUM | 8/26/2016 | LIEBER | 3/17/2003 | 3/21/2020 | | 7/6/2045 |
| 245497 | MILLER, TRAVIS DYLAND | 41 | BLACK | M | MEDIUM | 7/23/2008 | KIRKLAND | | | | 10/12/2021 |
| 275851 | MILLER, TREVOR | 38 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | 10/23/2029 | 10/23/2029 | | 10/23/2029 |
| 373529 | MILLER, WILLIE LEE | 43 | BLACK | M | CLOSE | 8/15/2019 | BROAD RIVER | | | | 12/25/2036 |
| 133749 | MILLER, WILLIE LEE | 71 | BLACK | M | MEDIUM | 8/9/1995 | BROAD RIVER | | | | |
| 367569 | MILLHOLLAND, JAMES MICHAEL | 37 | WHITE | M | MINIMUM | | ALLENDALE | | | | 6/13/2023 |
| 354588 | MILLIGAN JR, COSTELLO AVON | 26 | BLACK | M | MEDIUM | 1/21/2020 | RIDGELAND | | | | 6/13/2028 |
| 365058 | MILLIGAN JR, DEANGELO RODRIQUEZ | 27 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | 4/13/2020 | 3/25/2021 | | 12/9/2021 |
| 251319 | MILLIGAN, CHARLES | 60 | WHITE | M | MEDIUM | 2/14/2010 | LEE | | | | |
| 137766 | MILLIGAN, HERBERT A | 52 | WHITE | M | MEDIUM | 10/19/2018 | LIEBER | | | | 5/12/2035 |
| 382628 | MILLIGAN, JOSHUA AVON | 22 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/25/2028 |
| 368010 | MILLIGAN, MANNING ISIAH | 25 | BLACK | M | MEDIUM | 4/1/2020 | RIDGELAND | | | | 5/30/2027 |
| 210016 | MILLIGAN, PHILITO GIANNI | 44 | BLACK | M | CLOSE | 6/13/2017 | PERRY | 2/17/2014 | 7/18/2020 | | |
| 355935 | MILLNER, GREGG LAMONT | 44 | BLACK | M | | 7/17/2014 | KIRKLAND | 4/24/2020 | 4/24/2020 | | 9/5/2020 |
| 373386 | MILLS JR, CARLTON DEVON | 22 | BLACK | M | CLOSE | 11/20/2019 | LEE | 5/31/2019 | 9/11/2021 | 9/20/2022 | 3/19/2023 |
| 287893 | MILLS JR, FRANK | 52 | BLACK | M | MEDIUM | 9/30/2012 | LEE | 1/21/2009 | 12/10/2020 | | 10/7/2020 |
| 340460 | MILLS JR, ROBERT | 38 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 9/8/2027 |
| 183702 | MILLS, BILLY RAY | 50 | BLACK | M | MEDIUM | 1/26/2016 | ALLENDALE | | | | 7/25/2035 |
| 168411 | MILLS, DERRICK TYLER | 47 | BLACK | M | CLOSE | 3/5/2020 | BROAD RIVER | | | | |
| 374576 | MILLS, DESTINY H | 28 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/6/2025 |
| 198973 | MILLS, JOHN LEWIS | 48 | BLACK | M | CLOSE | 3/10/2020 | LIEBER | | | | |
| 266231 | MILLS, JOSEPH BRIAN | 47 | WHITE | M | MEDIUM | 5/13/2015 | LIEBER | | | | |
| 376644 | MILLS, JOSEPH ELIJAH | 29 | WHITE | M | CLOSE | 2/9/2020 | BROAD RIVER | | | | 7/14/2056 |
| 353310 | MILLS, QUINTIN DEASEAN | 27 | BLACK | M | MEDIUM | 12/3/2013 | BROAD RIVER | | | | 1/14/2033 |
| 283923 | MILLS, RONNIE | 40 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | 3/6/2017 | 8/28/2020 | 8/24/2020 | 2/20/2021 |
| 181230 | MILLS, STEVEN BERNARD | 49 | BLACK | M | MEDIUM | 3/14/2019 | BROAD RIVER | | | | |

SCDC INMATES MAY 5 000277

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279740 | MILLS, TROY ANTWAN | 43 | BLACK | M | MINIMUM | | LIVESAY | | | | 4/24/2026 |
| 254436 | MILLWOOD, DANA D | 49 | WHITE | F | MINIMUM | | GRAHAM | 6/7/2021 | 6/7/2021 | | 1/23/2022 |
| 321272 | MILLWOOD, MICHAEL LEWIS | 53 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 11/9/2035 |
| 68553 | MILTON, GEORGE THOMAS | 71 | BLACK | M | CLOSE | 3/22/2020 | PERRY | 5/19/2018 | 10/30/2020 | | |
| 347246 | MIMS, ARTHUR DEVAL | 55 | BLACK | M | CLOSE | 1/26/2018 | PERRY | | | | |
| 367042 | MIMS, KENDRICK LAMONT | 39 | BLACK | M | MEDIUM | 11/26/2019 | MCCORMICK | | | | 5/4/2037 |
| 346285 | MIMS, MARVIN THOMAS | 52 | BLACK | M | MEDIUM | 6/10/2018 | EVANS | | | | 11/22/2023 |
| 375677 | MIMS, WILLIAM JOSHUA | 19 | WHITE | M | | | KIRKLAND | | | | 9/6/2021 |
| 382994 | MIN, THOMAS | 44 | OTHER | M | | | KIRKLAND | | | | 10/4/2028 |
| 351919 | MINCEY, WILLIAM EVERETTE | 44 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 2/16/2025 |
| 298525 | MINGO, MICHAEL JEROME | 34 | BLACK | M | | 8/17/2016 | KIRKLAND | 4/8/2020 | 4/8/2020 | | 7/1/2020 |
| 353470 | MINGO, TRAEVIS | 29 | BLACK | M | MEDIUM | 11/5/2019 | MCCORMICK | 9/24/2019 | 10/16/2021 | 10/26/2021 | 4/24/2022 |
| 261681 | MINICH, SAMUEL HEATH | 44 | WHITE | M | MEDIUM | 12/26/2019 | EVANS | | | | 1/7/2024 |
| 365118 | MINIHANE, TONY | 30 | WHITE | M | MEDIUM | 4/3/2020 | RIDGELAND | | | | 3/2/2023 |
| 328303 | MINNICK, BOBBY F | 62 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 3/8/2028 |
| 330870 | MINNIEFIELD, TURKEESHA CASSANDRA | 32 | BLACK | F | MINIMUM | | LEATH | 7/18/2020 | 7/18/2020 | | 6/23/2021 |
| 255855 | MINOR, MICHAEL UEGENE | 70 | WHITE | M | MINIMUM | | MCCORMICK | | | | 11/8/2020 |
| 379164 | MINSCHER, WILLIAM | 31 | WHITE | M | MEDIUM | | BROAD RIVER | 9/29/2020 | 9/29/2020 | 11/30/2021 | 5/29/2022 |
| 363617 | MINTER JR, BYRON AARON | 29 | BLACK | M | MEDIUM | 12/6/2019 | KIRKLAND | 6/11/2020 | 6/11/2020 | | 6/11/2020 |
| 373512 | MINTER, TYLIK | 20 | BLACK | M | MEDIUM | | TURBEVILLE | 8/31/2022 | 8/31/2022 | | 2/1/2023 |
| 365277 | MINTON III, WILLIE JAMES | 25 | BLACK | M | MEDIUM | 9/26/2019 | EVANS | 3/9/2019 | 4/17/2024 | 3/30/2021 | 9/26/2021 |
| 248747 | MINTON, DELVECIO ROMARIE | 42 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 2/16/2023 |
| 302448 | MINTON, WADE LINDLEY | 58 | WHITE | M | MINIMUM | 4/15/2019 | TYGER RIVER | | | | 6/19/2022 |
| 303362 | MINTZ, LAVON GIBSON | 37 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | | | | 8/20/2054 |
| 369204 | MIRANDA III, CARMINE JAMES | 54 | WHITE | M | CLOSE | | KIRKLAND | | | | 10/7/2030 |
| 369904 | MIREE, ANTHONY J | 32 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 8/11/2028 |
| 359580 | MIRZA, PERRY LEE | 25 | WHITE | M | MINIMUM | 1/6/2020 | MANNING | 10/20/2019 | 10/20/2019 | | 7/24/2020 |
| 345463 | MISHOE JR, DANNY | 41 | WHITE | M | MEDIUM | 4/14/2020 | RIDGELAND | 7/1/2022 | 7/1/2022 | 10/5/2026 | 4/3/2027 |
| 336764 | MISHOE, DANIEL B | 42 | WHITE | M | MEDIUM | 12/5/2019 | EVANS | | | | 9/6/2028 |
| 370558 | MISHOE, JAMIE CORNELIUS | 29 | BLACK | M | CLOSE | 5/17/2019 | LEE | | | | 2/19/2030 |
| 298391 | MISHOE, WILLIAM CHARLES | 39 | WHITE | M | MEDIUM | 4/22/2020 | WATEREE RIVER | 10/4/2019 | 12/11/2020 | 2/25/2023 | 8/24/2023 |
| 197996 | MISSOURI, VINCENT | 55 | BLACK | M | CLOSE | 5/17/2019 | LIEBER | | | | 11/12/2039 |
| 371313 | MITCHELL III, GUY ROBERT | 22 | BLACK | M | CLOSE | 3/19/2020 | BROAD RIVER | | | | 2/10/2040 |
| 374918 | MITCHELL JR, WILLIAM HOWARD | 27 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 12/12/2021 |
| 383244 | MITCHELL, ABRAM MARK | 33 | WHITE | M | | | KIRKLAND | 10/21/2021 | 10/21/2021 | 9/3/2022 | 3/2/2023 |
| 380988 | MITCHELL, ALVIN | 28 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 304703 | MITCHELL, BOBBY LYNN | 50 | WHITE | M | MEDIUM | | RIDGELAND | 1/9/2020 | 3/24/2020 | 1/1/2021 | 6/30/2021 |
| 189424 | MITCHELL, CHARLES MICHAEL | 45 | BLACK | M | MEDIUM | 4/6/2017 | LIEBER | 12/9/2011 | 10/10/2020 | | |
| 381573 | MITCHELL, CHARLIE DENZELL | 33 | BLACK | M | MEDIUM | 11/5/2019 | MACDOUGALL | | | | 1/30/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381412 | MITCHELL, CHRISTIAN ALLEN | 23 | WHITE | M | MINIMUM | | MANNING | 11/11/2019 | 4/23/2021 | | 9/21/2020 |
| 363530 | MITCHELL, CHRISTOPHE | 29 | BLACK | M | CLOSE | 2/1/2020 | LEE | 7/24/2018 | 11/14/2020 | 2/6/2024 | 8/4/2024 |
| 363655 | MITCHELL, CHRISTOPHE ADAM | 29 | BLACK | M | MINIMUM | | PALMER | | | | 7/18/2020 |
| 301495 | MITCHELL, CURTIS JEROME | 43 | BLACK | M | MEDIUM | 7/26/2018 | RIDGELAND | | | | 1/1/2021 |
| 311981 | MITCHELL, DANIEL LEROY | 41 | WHITE | M | MEDIUM | 4/13/2020 | MACDOUGALL | 9/7/2020 | 9/7/2020 | 10/10/2022 | 4/8/2023 |
| 295101 | MITCHELL, DANTE JERMAIN | 39 | BLACK | M | MEDIUM | 10/10/2019 | RIDGELAND | 2/1/2028 | 2/1/2028 | | 1/19/2032 |
| 192228 | MITCHELL, DARRELL N. | 71 | BLACK | M | MEDIUM | | MCCORMICK | | | | 5/10/2037 |
| 364640 | MITCHELL, DEVEK JERMAINE | 29 | BLACK | M | MEDIUM | 1/15/2020 | KERSHAW | 2/21/2023 | 2/21/2023 | | 2/18/2023 |
| 138226 | MITCHELL, DUANE | 53 | BLACK | M | CLOSE | 2/14/2017 | PERRY | | 7/26/2002 | | |
| 345295 | MITCHELL, IRAYAIN OBRIAN | 30 | BLACK | M | MINIMUM | 11/19/2019 | LIVESAY | 4/4/2020 | 4/4/2020 | | 1/4/2021 |
| 236093 | MITCHELL, JAMES ISAAC | 46 | WHITE | M | MINIMUM | | PALMER | 9/20/2019 | 11/20/2020 | 8/20/2020 | 2/16/2021 |
| 382212 | MITCHELL, JAMES LEE | 54 | BLACK | M | MEDIUM | | KIRKLAND | 8/9/2020 | 8/9/2020 | 6/22/2021 | 12/19/2021 |
| 270053 | MITCHELL, JEREMY DEMETRIUS | 46 | BLACK | M | MEDIUM | 6/26/2015 | EVANS | | | | 5/14/2031 |
| 332545 | MITCHELL, JOSHUA ALLEN | 33 | WHITE | M | CLOSE | 6/3/2011 | BROAD RIVER | 5/10/2020 | 5/10/2020 | | 2/4/2022 |
| 376870 | MITCHELL, KINCAID BOBBY | 49 | BLACK | M | CLOSE | | KIRKLAND | | | | 12/10/2033 |
| 275112 | MITCHELL, KOREY KENNETH | 38 | BLACK | M | MEDIUM | 9/2/2003 | EVANS | | | | 12/11/2022 |
| 308254 | MITCHELL, LADERRIS KEON | 36 | BLACK | M | MINIMUM | 1/7/2019 | GOODMAN | 9/2/2018 | 11/14/2020 | 9/22/2020 | 3/21/2021 |
| 295440 | MITCHELL, LAMONT | 49 | BLACK | M | MEDIUM | 5/6/2013 | KERSHAW | | | | 9/4/2020 |
| 213965 | MITCHELL, LANCE LAMAR | 48 | BLACK | M | CLOSE | 3/7/2017 | PERRY | | | | 10/4/2034 |
| 264463 | MITCHELL, LARRY | 48 | BLACK | M | MINIMUM | 9/3/2011 | GOODMAN | | | | 12/22/2022 |
| 308980 | MITCHELL, MARCUS | 43 | BLACK | M | MEDIUM | 11/13/2014 | EVANS | | | | 1/11/2022 |
| 331615 | MITCHELL, MAURICE DEMON | 33 | BLACK | M | CLOSE | | LIEBER | | | | |
| 284407 | MITCHELL, NATHANIEL | 56 | BLACK | M | MINIMUM | 5/12/2003 | GOODMAN | | | | 4/20/2023 |
| 353934 | MITCHELL, OJI TREVON | 29 | BLACK | M | MEDIUM | 9/16/2019 | TRENTON | | | | 7/16/2021 |
| 355516 | MITCHELL, ORTAVIOUS ROMOND | 34 | BLACK | M | MINIMUM | 5/14/2018 | TURBEVILLE | | | | 6/1/2024 |
| 328422 | MITCHELL, PHILLIP | 40 | BLACK | M | MEDIUM | 9/10/2016 | KERSHAW | | | | 3/21/2029 |
| 361771 | MITCHELL, QUAN RASHAD | 37 | BLACK | M | CLOSE | | PERRY | | | | 9/28/2034 |
| 322884 | MITCHELL, QUENTIN OBRIAN | 31 | BLACK | M | MEDIUM | 2/22/2019 | TYGER RIVER | 3/20/2019 | 3/25/2021 | 9/20/2021 | 3/19/2022 |
| 247782 | MITCHELL, RANDY LAMON | 41 | BLACK | M | MEDIUM | 1/24/2020 | LEE | | | | |
| 262003 | MITCHELL, ROBBIE | 42 | BLACK | M | MEDIUM | 2/7/2018 | LEE | | | | |
| 140920 | MITCHELL, ROBERT LEE | 51 | BLACK | M | CLOSE | 10/28/2015 | PERRY | 12/15/2024 | 12/15/2024 | | |
| 217691 | MITCHELL, RONNIE ALLEN | 59 | WHITE | M | CLOSE | 4/1/2020 | MCCORMICK | 8/8/2002 | 8/21/2020 | | |
| 357647 | MITCHELL, SANDY MARIE | 28 | OTHER | F | MEDIUM | 3/11/2020 | LEATH | 2/18/2020 | 2/18/2020 | 9/23/2022 | 3/22/2023 |
| 288430 | MITCHELL, SHELDON L | 53 | BLACK | M | MEDIUM | 11/14/2011 | RIDGELAND | 9/29/2019 | 10/29/2020 | 9/11/2024 | 3/10/2025 |
| 369413 | MITCHELL, STEVEN JONAH | 36 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/3/2023 |
| 305013 | MITCHELL, THOMAS R | 59 | WHITE | M | MINIMUM | | MANNING | 4/16/2019 | 4/30/2020 | 6/28/2023 | 12/25/2023 |
| 283119 | MITCHELL, VENABLE DEON | 38 | BLACK | M | MEDIUM | 12/10/2018 | KERSHAW | | | | 2/14/2024 |
| 361220 | MITCHUM, CONNER DANE | 25 | WHITE | M | CLOSE | 2/19/2020 | KERSHAW | 4/3/2020 | 4/3/2020 | | 8/17/2020 |
| 117736 | MITTAG, GEORGE WYLIE | 65 | WHITE | M | MEDIUM | 4/5/2007 | TYGER RIVER | 4/9/1996 | 6/19/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379508 | MIXON JR, ROBERT LEVERNE | 34 | WHITE | M | MINIMUM | 9/6/2019 | KERSHAW | 2/1/2020 | 2/1/2020 | 4/12/2021 | 10/9/2021 |
| 332948 | MIXON, ANTHONY | 32 | WHITE | M | MEDIUM | 1/16/2020 | TYGER RIVER | | | 6/14/2020 | 12/11/2020 |
| 312475 | MIXON, CHARLES | 34 | BLACK | M | CLOSE | 7/27/2018 | KIRKLAND | 11/24/2049 | 11/24/2049 | | 11/13/2051 |
| 369381 | MIXON, THOMAS EUGENE | 28 | BLACK | M | MEDIUM | 7/30/2019 | KERSHAW | | | | 6/17/2020 |
| 368351 | MIXSON, HAKEEM DEVERN | 25 | BLACK | M | MEDIUM | 9/12/2019 | KERSHAW | | | | 9/19/2024 |
| 187373 | MIXSON, LEONARD | 48 | WHITE | M | | 9/29/2006 | KIRKLAND | 8/11/2020 | 8/11/2020 | | 5/6/2021 |
| 380486 | MIXSON, LORA ANNE | 44 | WHITE | F | MEDIUM | | LEATH | 3/24/2020 | 3/24/2020 | | 5/23/2021 |
| 379796 | MIZE, NATHAN TYLER | 25 | WHITE | M | | | KIRKLAND | 5/19/2020 | 5/19/2020 | | 2/11/2021 |
| 116545 | MIZE, THOMAS GRIER | 73 | WHITE | M | MEDIUM | 10/24/2017 | ALLENDALE | 5/7/1998 | 12/3/2021 | | |
| 280582 | MIZE, TONY | 52 | WHITE | M | MEDIUM | 9/11/2005 | TYGER RIVER | | | | 2/17/2027 |
| 269570 | MIZZELL JR, HAROLD EUGENE | 40 | WHITE | M | MEDIUM | 7/7/2015 | TRENTON | 9/24/2020 | 9/24/2020 | | 9/22/2022 |
| 250254 | MIZZELL, JAMES WESLEY | 43 | WHITE | M | MEDIUM | 11/20/2016 | BROAD RIVER | 11/29/2020 | 11/29/2020 | 6/2/2021 | 11/29/2021 |
| 377699 | MOBLEY IV, GLENN JAQUIS | 27 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/17/2020 | 5/17/2020 | 3/24/2021 | 5/1/2021 |
| 342587 | MOBLEY, DEVONTA | 27 | BLACK | M | MEDIUM | 10/1/2019 | LEE | | | | 3/28/2026 |
| 367253 | MOBLEY, FAUBION | 25 | BLACK | M | CLOSE | 1/10/2018 | KIRKLAND | | | | 9/6/2022 |
| 270795 | MOBLEY, JARROD | 37 | BLACK | M | MEDIUM | 9/10/2019 | EVANS | | | | 1/7/2023 |
| 249231 | MOBLEY, JR, TROY EUGENE | 49 | WHITE | M | CLOSE | 1/8/2013 | BROAD RIVER | | | | 1/7/2023 |
| 372938 | MOBLEY, KENDRA NICOLE | 29 | BLACK | F | MEDIUM | 1/29/2018 | LEATH | | | | 2/29/2040 |
| 250832 | MOBLEY, KENNETH MONTZ | 40 | BLACK | M | MINIMUM | 6/9/2013 | GOODMAN | | | | 1/5/2022 |
| 357374 | MOBLEY, ROBERT EARNEST | 34 | WHITE | M | MEDIUM | 7/4/2018 | TURBEVILLE | 7/23/2028 | 7/23/2028 | | 7/19/2028 |
| 332433 | MOBLEY, ROCKEE | 31 | BLACK | M | MEDIUM | 11/25/2017 | BROAD RIVER | | | | 10/27/2025 |
| 369163 | MOCK JR, RICHARD B | 53 | WHITE | M | MEDIUM | | BROAD RIVER | 1/22/2034 | 1/22/2034 | 7/26/2033 | 1/22/2034 |
| 373015 | MOCK, BRANDON | 22 | WHITE | M | MEDIUM | 3/14/2020 | TYGER RIVER | | | | 4/10/2024 |
| 378332 | MOFFATT, RKEEM CHIWACHA | 26 | BLACK | M | MINIMUM | | PALMER | 8/19/2019 | 8/27/2020 | 8/17/2020 | 2/13/2021 |
| 306937 | MOISE, MARIO CHANEL | 38 | BLACK | M | MEDIUM | 7/18/2012 | EVANS | 7/5/2020 | 7/5/2020 | 7/27/2021 | 1/23/2022 |
| 315546 | MOLINA, DAVID | 40 | OTHER | M | MEDIUM | 9/21/2009 | TYGER RIVER | | | | 2/13/2022 |
| 359894 | MOLINA, EDUARDO ENRIQUE | 33 | OTHER | M | CLOSE | | BROAD RIVER | | | | 6/16/2032 |
| 333013 | MOLINA, JOSE | 44 | OTHER | M | MEDIUM | 9/22/2015 | TYGER RIVER | | | | 1/5/2021 |
| 382731 | MOLINA, MARCO ANTONIO | 37 | OTHER | M | MEDIUM | | ALLENDALE | 12/25/2020 | 12/25/2020 | 5/9/2022 | 11/5/2022 |
| 213715 | MOLLEDA, ENCARNACIO JUNIOR | 62 | WHITE | M | MEDIUM | | MCCORMICK | 5/3/2013 | 1/8/2022 | | |
| 210264 | MOLLINS, RODNEY | 45 | BLACK | M | MEDIUM | 5/22/2010 | BROAD RIVER | 10/21/2012 | 10/30/2021 | | |
| 360125 | MONAGHAN, MICHAEL EDWARD | 34 | WHITE | M | MEDIUM | 2/1/2020 | TURBEVILLE | | | | 9/3/2020 |
| 262378 | MONAHAN, DREW JOHN | 58 | WHITE | M | MINIMUM | 6/2/2011 | KIRKLAND | | | | 5/27/2027 |
| 325960 | MONCRIEFT, RODRICUS GARCIA | 31 | BLACK | M | CLOSE | 11/12/2019 | LIEBER | 10/29/2032 | 10/29/2032 | | 11/23/2032 |
| 373793 | MONDESIR, KERLYN | 47 | BLACK | M | MEDIUM | 7/16/2019 | ALLENDALE | | | | 4/26/2023 |
| 383102 | MONO JR, ROBERT JOHN | 49 | WHITE | M | | | KIRKLAND | 4/11/2020 | 4/11/2020 | | 7/25/2020 |
| 382802 | MONROE, JONATHAN RYAN | 33 | BLACK | M | MEDIUM | | EVANS | 5/15/2020 | 5/15/2020 | | 4/18/2021 |
| 344735 | MONROE, JOSHUA ANDREW | 31 | BLACK | M | MEDIUM | 3/17/2020 | PERRY | | | | 8/29/2029 |
| 356166 | MONROE, LEAH ANN | 30 | WHITE | F | MINIMUM | 1/17/2020 | GRAHAM | 6/11/2020 | 6/11/2020 | | 7/15/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305208 | MONROE, MALCOLM IAN | 36 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 7/27/2020 |
| 366733 | MONROE, OSCAR JOHN | 23 | BLACK | M | CLOSE | 8/5/2016 | MCCORMICK | | | | 3/19/2035 |
| 354301 | MONROE, PHILLIP | 42 | BLACK | M | MEDIUM | 3/19/2019 | LEE | | | | 3/17/2035 |
| 381096 | MONROE, THOMAS ALLEN | 22 | BLACK | M | MEDIUM | 4/3/2020 | WATEREE RIVER | 3/1/2020 | 3/1/2020 | 5/1/2021 | 10/8/2021 |
| 368798 | MONTANO RAMOS, ANGEL DE JESUS | 30 | OTHER | M | MEDIUM | 2/21/2020 | RIDGELAND | | | | 9/17/2021 |
| 375766 | MONTECINOS, GONZALO STEFANO | 23 | OTHER | M | MEDIUM | 4/12/2020 | TRENTON | 9/2/2019 | 9/2/2019 | | 6/9/2020 |
| 379766 | MONTEROSE, TREY LEE | 21 | WHITE | M | MEDIUM | | WATEREE RIVER | 4/23/2020 | 4/23/2020 | 4/4/2022 | 10/1/2022 |
| 382264 | MONTES VILLAGRANA, ISIDRO | 36 | OTHER | M | MEDIUM | | KIRKLAND | 3/1/2020 | 3/1/2020 | | 4/2/2021 |
| 318934 | MONTES-SAENZ, FERNANDO | 42 | OTHER | M | MEDIUM | | KERSHAW | | | | 8/8/2031 |
| 335593 | MONTFORD, TAQUAN | 30 | BLACK | M | CLOSE | 12/16/2019 | LEE | | | | 5/30/2031 |
| 378822 | MONTGOM EL DEEB, ROBYN JUANTIA | 33 | WHITE | F | MINIMUM | 1/17/2020 | LEATH | 10/16/2019 | 11/19/2020 | | 1/27/2021 |
| 359165 | MONTGOMERY JR, ANTHONY GRANT | 27 | BLACK | M | | | KIRKLAND | | | 4/20/2022 | 10/17/2022 |
| 305694 | MONTGOMERY, AARON S | 37 | BLACK | M | MINIMUM | 2/5/2020 | TURBEVILLE | | | | 11/5/2020 |
| 240958 | MONTGOMERY, BENNIE LEWIS | 54 | BLACK | M | MEDIUM | 7/7/2015 | KIRKLAND | | | | 7/17/2028 |
| 374601 | MONTGOMERY, CHANCELLOR DESHAWN | 26 | OTHER | M | MEDIUM | 3/25/2020 | WATEREE RIVER | | | | 2/10/2029 |
| 346152 | MONTGOMERY, CHRISTOPHE JAMAL | 27 | BLACK | M | MEDIUM | 1/15/2020 | EVANS | 7/23/2016 | 2/12/2021 | 10/28/2022 | 4/26/2023 |
| 358574 | MONTGOMERY, DEAUNGELA SHANTA LAT | 29 | BLACK | F | MEDIUM | 1/22/2020 | GRAHAM | 7/8/2021 | 7/8/2021 | | 7/7/2021 |
| 382486 | MONTGOMERY, KEITH RECARDO | 19 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 2/14/2023 |
| 255053 | MONTGOMERY, LAMONT T. | 43 | BLACK | M | MEDIUM | 10/19/2018 | TURBEVILLE | | | | 4/3/2023 |
| 266639 | MONTGOMERY, LAURKEIA | 38 | BLACK | M | MEDIUM | 3/19/2020 | KERSHAW | 2/19/2019 | 7/24/2020 | 2/13/2021 | 8/12/2021 |
| 101878 | MONTGOMERY, MARCELINO | 58 | BLACK | M | MEDIUM | 10/14/1993 | TYGER RIVER | | | | 3/9/2026 |
| 123197 | MONTGOMERY, MICHAEL W | 61 | BLACK | M | CLOSE | 6/18/2018 | MCCORMICK | 11/27/2005 | 10/16/2020 | | |
| 372236 | MONTGOMERY, MILDRED MONICA | 31 | BLACK | F | MEDIUM | 12/9/2019 | LEATH | | | | 10/5/2031 |
| 382137 | MONTGOMERY, NIJEL RUFUS | 20 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 8/5/2022 |
| 279572 | MONTGOMERY, REGINALD | 59 | BLACK | M | MINIMUM | 6/1/2012 | KERSHAW | | | | 8/5/2026 |
| 257290 | MONTGOMERY, REGINALD | 39 | BLACK | M | MEDIUM | 2/15/2020 | LIEBER | | | | 5/30/2026 |
| 374489 | MONTGOMERY, TAMARA LYNNDON | 25 | WHITE | F | MEDIUM | 1/27/2020 | GRAHAM | 4/30/2020 | 4/30/2020 | | 3/29/2021 |
| 284122 | MONTGOMERY, THOMAS | 56 | BLACK | M | MEDIUM | | ALLENDALE | | | | 9/5/2031 |
| 84153 | MONTGOMERY, THOMAS BERNARD | 67 | BLACK | M | CLOSE | 1/13/2012 | PERRY | 7/26/1984 | 8/21/2021 | | |
| 346324 | MONTGOMERY, TOMMY ANTWAN | 39 | BLACK | M | CLOSE | 7/18/2019 | BROAD RIVER | | | | 11/28/2049 |
| 378457 | MONTGOMERY, TYLER WAYNE | 21 | WHITE | M | MINIMUM | | TRENTON | 12/5/2025 | 12/5/2025 | | 12/1/2025 |
| 359300 | MONTGOMERY, TYRONE R | 34 | BLACK | M | MEDIUM | 12/15/2018 | KERSHAW | | | | 6/15/2020 |
| 266724 | MONTVILLE, AUGUSTA JOHN | 41 | WHITE | M | MEDIUM | 1/10/2007 | KIRKLAND | | | 10/10/2021 | 3/11/2022 |
| 333864 | MONTVILLE, BENJAMIN LOGAN | 37 | WHITE | M | MEDIUM | 12/1/2015 | KERSHAW | 4/28/2020 | 4/28/2020 | | 5/15/2021 |
| 370216 | MOODY JR, SHAWN ERIC | 26 | WHITE | M | MEDIUM | 8/7/2019 | TURBEVILLE | 12/26/2023 | 12/26/2023 | | 4/16/2024 |
| 359832 | MOODY, CHRISTINE SUSAN | 43 | WHITE | F | CLOSE | 2/15/2020 | LEATH | | | | |
| 370495 | MOODY, CHRISTOPHE RONTA | 23 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | | | | 10/30/2022 |
| 369527 | MOODY, JAMES BRADLEY | 54 | WHITE | M | MINIMUM | 8/21/2019 | LIVESAY | | | | 9/23/2025 |
| 359801 | MOODY, JEREMY LEE | 37 | WHITE | M | CLOSE | 1/15/2016 | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354784 | MOODY, JONATHAN DEAN | 27 | WHITE | M | MEDIUM | 1/9/2020 | RIDGELAND | | 2/28/2019 | | 6/16/2020 |
| 305011 | MOODY, KENDELL D. | 33 | BLACK | M | MEDIUM | 9/5/2018 | KERSHAW | | | | 2/1/2021 |
| 327705 | MOON, DUSTY TOY | 30 | WHITE | M | MEDIUM | 2/4/2019 | WATEREE RIVER | | | | 2/22/2021 |
| 310104 | MOON, JEREMY RICHARD | 33 | WHITE | M | MEDIUM | 7/8/2014 | KIRKLAND | | | | 5/19/2030 |
| 356531 | MOON, MICHAEL E | 70 | WHITE | M | CLOSE | 2/4/2019 | LIEBER | | | | 3/24/2036 |
| 279984 | MOON, TRAMONE R | 39 | BLACK | M | MEDIUM | 7/14/2016 | KIRKLAND | | | | 9/17/2020 |
| 186128 | MOONEY, DAVID SCOTT | 49 | WHITE | M | CLOSE | 3/19/2018 | LIEBER | 6/28/2018 | 9/19/2020 | 11/14/2021 | 5/13/2022 |
| 376774 | MOORE FLOYD, DAMASCUS LAQUAVIS | 23 | BLACK | M | CLOSE | 8/25/2019 | BROAD RIVER | | | | 10/25/2024 |
| 381662 | MOORE HOLLEY, WILLIAM CORNELIUS | 19 | BLACK | M | MEDIUM | 4/7/2020 | WATEREE RIVER | 2/10/2020 | 2/10/2020 | | 10/24/2020 |
| 378138 | MOORE II, ANTONIO DEAN | 22 | BLACK | M | CLOSE | | BROAD RIVER | | | | 5/20/2030 |
| 301472 | MOORE III, ROSCOE ROY | 54 | BLACK | M | MEDIUM | 3/27/2020 | WATEREE RIVER | 4/23/2019 | 6/19/2020 | | 7/13/2020 |
| 372364 | MOORE III, THOMAS JOSEPH | 38 | WHITE | M | MINIMUM | 6/7/2018 | LIVESAY | | | | 12/2/2020 |
| 347508 | MOORE JR, ANDRE M | 28 | BLACK | M | MEDIUM | 2/3/2020 | ALLENDALE | 8/25/2026 | 8/25/2026 | | 2/22/2027 |
| 383177 | MOORE JR, DESMOND MARTEZ | 26 | BLACK | M | | | KIRKLAND | 7/22/2020 | 7/22/2020 | | 2/14/2021 |
| 371710 | MOORE JR, JAMES | 21 | BLACK | M | MEDIUM | 1/21/2019 | EVANS | 3/31/2019 | 7/17/2021 | 5/14/2022 | 11/10/2022 |
| 301122 | MOORE JR, JOHNNY RAY | 39 | WHITE | M | MEDIUM | 1/11/2016 | KERSHAW | | | | 1/6/2024 |
| 380804 | MOORE JR, JONATHAN EDWARD | 25 | BLACK | M | MINIMUM | | PALMER | 1/13/2025 | 1/13/2025 | | 1/8/2025 |
| 319887 | MOORE JR, KELVIN RILEY | 32 | BLACK | M | MEDIUM | 2/3/2020 | RIDGELAND | | | | 1/25/2021 |
| 373762 | MOORE JR, MICHAEL KENNETH | 22 | BLACK | M | CLOSE | 6/22/2019 | LEE | | | | 3/1/2040 |
| 335012 | MOORE JR, RICHARD MILTON | 29 | WHITE | M | MINIMUM | 9/25/2009 | RIDGELAND | 4/30/2019 | 4/30/2020 | 12/28/2020 | 6/26/2021 |
| 347994 | MOORE, AKEEM EARL | 29 | BLACK | M | MINIMUM | 3/14/2016 | TRENTON | | | | 12/29/2023 |
| 365899 | MOORE, ANDREW JOEL | 32 | WHITE | M | MEDIUM | 8/23/2016 | KIRKLAND | | | | 10/7/2020 |
| 239643 | MOORE, ANTONIO | 57 | BLACK | M | MEDIUM | 7/16/2019 | RIDGELAND | | | | 6/13/2022 |
| 345798 | MOORE, ASHLEY EUGENE | 40 | BLACK | M | CLOSE | 2/24/2016 | LEE | | | | 9/24/2031 |
| 368309 | MOORE, AUSTIN RYAN | 23 | WHITE | M | MEDIUM | 4/21/2020 | RIDGELAND | | | | 7/11/2021 |
| 342822 | MOORE, BILLY | 30 | WHITE | M | CLOSE | 2/18/2020 | KERSHAW | 7/25/2019 | 7/23/2020 | 12/29/2020 | 6/27/2021 |
| 176186 | MOORE, BOBBY WAYNE | 49 | WHITE | M | MEDIUM | 9/5/2018 | KERSHAW | | | | 6/17/2020 |
| 297124 | MOORE, BRADLEY THOMAS | 38 | WHITE | M | MEDIUM | 2/3/2020 | KERSHAW | 4/17/2020 | 4/17/2020 | 11/6/2021 | 5/5/2022 |
| 349976 | MOORE, BRANDON ADRIAN | 30 | WHITE | M | CLOSE | | KERSHAW | 12/1/2019 | 12/1/2019 | | 7/28/2020 |
| 383172 | MOORE, CAMERON LEE | 25 | WHITE | M | | | KIRKLAND | | | | 6/18/2021 |
| 233678 | MOORE, CHAD | 43 | WHITE | M | MEDIUM | 1/24/2020 | ALLENDALE | | | | 2/12/2022 |
| 279633 | MOORE, CHAD A | 48 | BLACK | M | CLOSE | 5/3/2006 | PERRY | 7/11/2042 | 7/11/2042 | | 7/6/2042 |
| 296722 | MOORE, CHRISTOPHE A | 50 | WHITE | M | MEDIUM | 5/16/2016 | KIRKLAND | | | | 8/25/2036 |
| 216509 | MOORE, CLIFFORD | 46 | BLACK | M | MINIMUM | 7/1/2018 | MANNING | | | | 7/30/2021 |
| 374456 | MOORE, CODY KYLE | 23 | WHITE | M | MEDIUM | | KERSHAW | 11/27/2019 | 11/27/2019 | | 6/9/2020 |
| 190612 | MOORE, CURTIS R | 57 | WHITE | M | MEDIUM | 10/1/2014 | MACDOUGALL | | | | 8/11/2020 |
| 217431 | MOORE, DAMON RAY | 50 | WHITE | M | CLOSE | 1/10/2019 | LEE | | | | 1/9/2027 |
| 373092 | MOORE, DANIEL CHRISTOPHE | 29 | BLACK | M | MINIMUM | 6/18/2019 | MANNING | | | | 7/31/2020 |
| 281663 | MOORE, DAVID LEON | 39 | WHITE | M | MEDIUM | | RIDGELAND | | | | 12/28/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291909 | MOORE, DEMAR | 38 | BLACK | M | MINIMUM | 9/3/2019 | KERSHAW | 9/11/2021 | 9/11/2021 | | 9/11/2021 |
| 191927 | MOORE, DONALD WAYMOND | 58 | BLACK | M | | | KIRKLAND | | 8/15/2013 | | 1/14/2021 |
| 121599 | MOORE, DONNIE - | 59 | BLACK | M | MEDIUM | 2/7/2018 | PERRY | 8/2/1992 | 2/26/2021 | | 10/10/2052 |
| 303770 | MOORE, ELIZABETH JANE | 44 | WHITE | F | MINIMUM | 3/3/2020 | GRAHAM | 1/1/2020 | 3/3/2021 | | 1/5/2021 |
| 334330 | MOORE, ERVIN JUNIOR | 47 | BLACK | M | MINIMUM | 7/16/2019 | MANNING | | | | 9/8/2020 |
| 167341 | MOORE, FRANK | 59 | BLACK | M | MINIMUM | 5/6/2013 | TYGER RIVER | | | | 6/14/2026 |
| 264843 | MOORE, FREDERICK | 36 | BLACK | M | MEDIUM | 1/4/2020 | TYGER RIVER | | | | 5/11/2023 |
| 367744 | MOORE, GARY | 39 | WHITE | M | CLOSE | 1/22/2020 | BROAD RIVER | | | | 7/17/2031 |
| 275547 | MOORE, HENRY DWAYNE | 45 | BLACK | M | MEDIUM | 12/30/2002 | KIRKLAND | | 11/19/2004 | | 10/24/2020 |
| 381408 | MOORE, JA'KENZIE DAIQUAWN | 22 | BLACK | M | MEDIUM | 2/25/2020 | MANNING | 10/10/2019 | 3/25/2021 | | 6/20/2020 |
| 371498 | MOORE, JABARI | 21 | BLACK | M | MEDIUM | | MCCORMICK | | | | 5/14/2034 |
| 299043 | MOORE, JAMES | 37 | BLACK | M | MINIMUM | 6/25/2015 | MACDOUGALL | 11/16/2015 | 11/16/2015 | | 8/23/2021 |
| 359639 | MOORE, JAMES AARON | 43 | WHITE | M | MEDIUM | 11/16/2017 | MACDOUGALL | 9/2/2016 | 2/11/2021 | 2/24/2021 | 8/23/2021 |
| 193942 | MOORE, JAMES ALLEN | 45 | BLACK | M | CLOSE | 12/2/2019 | PERRY | | | | |
| 320649 | MOORE, JASON ALTON | 43 | WHITE | M | MINIMUM | 12/30/2016 | LIVESAY | | | | 2/9/2022 |
| 185010 | MOORE, JOHN HASKELL | 61 | BLACK | M | MINIMUM | 9/15/2019 | MANNING | | 9/13/2007 | | 6/17/2020 |
| 381454 | MOORE, JONATHAN | 46 | BLACK | M | MEDIUM | | LIEBER | 4/9/2020 | 4/9/2020 | 4/16/2021 | 10/13/2021 |
| 326455 | MOORE, JR., JOHN JOSEPH | 34 | BLACK | M | MEDIUM | 2/25/2011 | ALLENDALE | | | | 4/28/2031 |
| 188313 | MOORE, JR., TONY | 46 | BLACK | M | MEDIUM | 6/16/1998 | KERSHAW | | | | |
| 222671 | MOORE, JUAN CARLOS | 43 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 8/21/2021 |
| 379725 | MOORE, JUAN QUASHAUN | 18 | BLACK | M | MEDIUM | 3/26/2020 | TURBEVILLE | 2/14/2020 | 2/14/2020 | | 4/3/2023 |
| 381546 | MOORE, JUSTINA ELAINE ROB | 33 | BLACK | F | MINIMUM | | GRAHAM | 4/27/2020 | 4/27/2020 | | 7/5/2020 |
| 378681 | MOORE, KAYLA NICOLE | 21 | BLACK | F | CLOSE | 1/13/2020 | GRAHAM | | | | |
| 364786 | MOORE, KENNETH RAY | 47 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 6/16/2020 |
| 373218 | MOORE, KEON DAUNTE | 21 | BLACK | M | MEDIUM | 1/29/2019 | LEE | | | | 8/26/2028 |
| 302269 | MOORE, LARRY GENE | 61 | BLACK | M | MINIMUM | 3/6/2020 | MANNING | 7/17/2019 | 9/25/2020 | | 7/8/2022 |
| 349780 | MOORE, LAUREN LAVON | 42 | BLACK | M | MEDIUM | 9/3/2016 | RIDGELAND | | | | 2/24/2028 |
| 322064 | MOORE, LESUND | 32 | BLACK | M | MINIMUM | 4/28/2014 | LIVESAY | | | | 9/8/2020 |
| 382220 | MOORE, MALIK JAQUONE | 23 | BLACK | M | MEDIUM | | KIRKLAND | 3/19/2020 | 3/19/2020 | | 10/4/2020 |
| 382498 | MOORE, MELANIE LYNN | 47 | WHITE | F | MINIMUM | | GRAHAM | 8/6/2020 | 8/6/2020 | | 5/1/2021 |
| 350457 | MOORE, MELISSA MALANDA | 40 | BLACK | F | MEDIUM | 8/2/2018 | GRAHAM | | | | 6/3/2020 |
| 219515 | MOORE, MICHAEL | 46 | WHITE | M | MEDIUM | 7/8/2000 | PERRY | 12/5/2013 | 8/29/2020 | | |
| 356200 | MOORE, MICHAEL ANTWAN | 34 | BLACK | M | MEDIUM | 1/27/2020 | TYGER RIVER | | | | 12/3/2021 |
| 259895 | MOORE, MICHAEL LEWIS | 53 | BLACK | M | MINIMUM | 2/5/2005 | TYGER RIVER | | | | 7/24/2024 |
| 312846 | MOORE, MICHALE LEVORIS | 30 | BLACK | M | MEDIUM | 3/15/2020 | MACDOUGALL | 7/30/2021 | 7/30/2021 | 3/17/2025 | 9/13/2025 |
| 362799 | MOORE, QUANTREVIO SHACCUR | 24 | BLACK | M | MEDIUM | 1/5/2019 | KIRKLAND | 6/14/2018 | 10/8/2020 | 8/21/2020 | 2/17/2021 |
| 361957 | MOORE, QUINTON DEQUAIUS | 26 | BLACK | M | MINIMUM | 5/25/2018 | LIVESAY | | | | 2/15/2021 |
| 363509 | MOORE, RANDALL SHERODRICK | 30 | BLACK | M | MEDIUM | 9/3/2019 | TURBEVILLE | 3/15/2020 | 3/15/2020 | | 12/29/2022 |
| 314625 | MOORE, REVIS DESMOND | 39 | BLACK | M | MEDIUM | 2/20/2019 | WATEREE RIVER | | | | 12/8/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6003 | MOORE, RICHARD BERNARD | 55 | BLACK | M | CLOSE | 7/21/2006 | BROAD RIVER | | | | |
| 169048 | MOORE, RICHARD DALE | 62 | WHITE | M | CLOSE | 9/22/2014 | PERRY | | | | |
| 373159 | MOORE, RICHARD RYAN | 36 | WHITE | M | MEDIUM | | LIEBER | | | | 7/22/2041 |
| 155652 | MOORE, ROBERT | 48 | BLACK | M | MEDIUM | 5/31/2018 | BROAD RIVER | | | | |
| 256767 | MOORE, ROBERT J. | 42 | BLACK | M | MEDIUM | 8/2/2018 | LEE | | | | 11/28/2028 |
| 320303 | MOORE, ROBERT LEE | 31 | BLACK | M | CLOSE | 9/5/2014 | PERRY | | | | 10/10/2053 |
| 172694 | MOORE, ROGER LEE | 52 | BLACK | M | MINIMUM | | RIDGELAND | | | | 6/16/2020 |
| 182066 | MOORE, RONALD JEROME | 51 | BLACK | M | MEDIUM | 5/13/2012 | KERSHAW | 3/29/2020 | 3/29/2020 | 4/27/2021 | 6/10/2021 |
| 323910 | MOORE, ROOSEVELT | 31 | BLACK | M | MEDIUM | 1/6/2020 | WATEREE RIVER | | | | 6/13/2022 |
| 145353 | MOORE, RUSSELL DARRELL | 50 | WHITE | M | MEDIUM | 3/23/2020 | EVANS | 3/20/2022 | 3/20/2022 | | 2/15/2030 |
| 217820 | MOORE, RYAN GRAY | 46 | BLACK | M | MINIMUM | 4/2/1995 | KERSHAW | 8/30/2020 | 8/30/2020 | 9/14/2021 | 1/15/2022 |
| 376642 | MOORE, SANTONIO DESHON | 20 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 2/19/2026 |
| 342772 | MOORE, SHANE LAMAR | 44 | BLACK | M | MINIMUM | 7/12/2016 | GOODMAN | | | | 9/29/2022 |
| 132079 | MOORE, TERRY | 58 | BLACK | M | CLOSE | 6/1/2017 | LEE | 12/15/1993 | 3/18/2021 | | |
| 364127 | MOORE, TIJHIE AHTIF | 25 | BLACK | M | CLOSE | 3/3/2020 | LIEBER | 12/2/2016 | 8/28/2020 | 11/20/2020 | 5/19/2021 |
| 378548 | MOORE, TIMOTHY LEE | 44 | BLACK | M | MEDIUM | | KERSHAW | | | | 11/20/2020 |
| 350242 | MOORE, TOBY EUGENE | 41 | BLACK | M | MEDIUM | 2/1/2013 | ALLENDALE | 7/6/2036 | 7/6/2036 | | 6/30/2036 |
| 136242 | MOORE, TOMMIE | 56 | BLACK | M | MEDIUM | 6/6/2013 | LIEBER | | | | 6/14/2030 |
| 275740 | MOORE, TONY L. | 37 | BLACK | M | CLOSE | 1/16/2019 | LIEBER | 1/21/2026 | 1/21/2026 | | 1/21/2026 |
| 304436 | MOORE, TONYA LOUANN | 40 | WHITE | F | MEDIUM | 9/13/2019 | LEATH | | | | 3/26/2023 |
| 227771 | MOORE, TRAVIS DEWAYNE | 47 | WHITE | M | MEDIUM | 8/19/2014 | MCCORMICK | | | | 6/11/2032 |
| 381737 | MOORE, TRAVIS JERMAINE | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 9/6/2023 |
| 372768 | MOORE, TREY L | 26 | BLACK | M | MEDIUM | 12/9/2019 | RIDGELAND | | | | 3/9/2021 |
| 318383 | MOORE, TROY LAMONTE | 38 | BLACK | M | | 9/18/2018 | KIRKLAND | 11/27/2020 | 11/27/2020 | 11/27/2021 | 4/28/2022 |
| 378749 | MOORE, TYLER WAYNE | 32 | WHITE | M | MEDIUM | | MCCORMICK | | | | 11/20/2030 |
| 364703 | MOORE, TYMEKA | 34 | BLACK | F | MINIMUM | 12/14/2017 | GRAHAM | | | | 3/19/2021 |
| 156462 | MOORE, TYRONE | 53 | BLACK | M | MEDIUM | 6/27/1999 | KERSHAW | 3/21/2013 | 8/14/2020 | | 4/24/2022 |
| 329929 | MOORE, WAYMOND | 43 | BLACK | M | MINIMUM | 5/14/2015 | LIVESAY | | | | 4/24/2021 |
| 222191 | MOORE, WILLIE EUGENE | 51 | BLACK | M | MEDIUM | 10/15/2000 | RIDGELAND | | | | 3/24/2021 |
| 353950 | MOORE, WILLIE JAMES | 37 | BLACK | M | CLOSE | 11/26/2019 | BROAD RIVER | | | | 1/16/2032 |
| 335867 | MOORER, OCTIVA | 32 | BLACK | M | MINIMUM | 1/8/2019 | MANNING | | | | 4/23/2021 |
| 373721 | MOORER, SIDNEY STCLAIR | 44 | WHITE | M | CLOSE | | LEE | 4/7/2044 | 4/7/2044 | | 3/31/2044 |
| 378074 | MOORER, TAMMY CAISON | 48 | WHITE | F | MEDIUM | | LEATH | | | | 5/9/2043 |
| 366623 | MOORER, TRENT TIAWAN | 31 | BLACK | M | MINIMUM | 5/24/2016 | MANNING | | | | 8/4/2020 |
| 272546 | MORAGNE, ANTONIO | 47 | BLACK | M | MINIMUM | 8/31/2017 | WATEREE RIVER | | | | 5/15/2025 |
| 302976 | MORAGNE, LANDIS ALLEN | 37 | BLACK | M | CLOSE | 3/3/2020 | LEE | | | | |
| 357353 | MORALES FLORES, GUMECINDO | 43 | OTHER | M | MEDIUM | | EVANS | | | | 3/11/2025 |
| 357177 | MORALES JR, ANTONIO | 45 | OTHER | M | CLOSE | | LEE | | | | 7/27/2046 |
| 370362 | MORALES, ANTONIO MACEDO | 41 | OTHER | M | MEDIUM | | ALLENDALE | 3/10/2019 | 6/18/2021 | 3/15/2021 | 9/11/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355236 | MORALES, CHYRL WYATT | 45 | WHITE | F | MEDIUM | | LEATH | | | | 5/29/2022 |
| 379726 | MORALES, DEMETRE | 48 | OTHER | M | MEDIUM | | EVANS | 8/2/2019 | 11/13/2021 | 9/4/2020 | 3/3/2021 |
| 381843 | MORALES, ELIJAH SAMSON | 23 | OTHER | M | CLOSE | | MCCORMICK | 4/22/2021 | 4/22/2021 | 11/16/2023 | 5/14/2024 |
| 373639 | MORALES, GUADALUPE GUZMAN | 49 | OTHER | M | CLOSE | | LEE | | | | 8/8/2051 |
| 368791 | MORALES, JOSEPH | 37 | BLACK | M | MEDIUM | | LIEBER | | | | 6/9/2030 |
| 375312 | MORALES, LORGIO DANILO | 55 | OTHER | M | MEDIUM | | PERRY | | | | 10/10/2038 |
| 368559 | MORAN, STEVEN SCOTT | 27 | WHITE | M | MEDIUM | | ALLENDALE | 3/23/2023 | 3/23/2023 | | 3/22/2023 |
| 321480 | MORANEY, KEIFER DENNIS | 30 | BLACK | M | MEDIUM | 9/6/2018 | KERSHAW | 6/13/2025 | 6/13/2025 | | 12/14/2027 |
| 184215 | MORANT, JOSEPH ODELL | 50 | BLACK | M | CLOSE | 3/14/2019 | LIEBER | | | | 1/26/2031 |
| 371551 | MOREE, KELLY VICTORIA | 27 | WHITE | F | MINIMUM | 7/1/2019 | LEATH | 5/21/2021 | 5/21/2021 | 6/4/2023 | 12/1/2023 |
| 371083 | MOREHOUSE, CHARLES ALTON | 44 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 375888 | MORENO-CASTILLO, JESUS | 55 | WHITE | M | MEDIUM | 6/19/2019 | KIRKLAND | | | | 8/27/2021 |
| 381123 | MORENO-TORRES, LUIS FERNANDO | 18 | OTHER | M | MEDIUM | | MACDOUGALL | 8/25/2021 | 8/25/2021 | 8/9/2023 | 2/5/2024 |
| 297177 | MORENO, FRANK | 57 | AMER INDIAN | M | CLOSE | 4/17/2019 | BROAD RIVER | | | | 9/29/2020 |
| 381980 | MORENO, GILBERTO ANTONIO | 37 | OTHER | M | MEDIUM | | ALLENDALE | | | | 1/30/2026 |
| 350380 | MORENO, GLODUALDO LUGANO | 48 | OTHER | M | MEDIUM | 4/3/2016 | TURBEVILLE | | | | 3/29/2022 |
| 257136 | MORENO, ROQUE RAIMUND | 39 | WHITE | M | MEDIUM | 5/5/2010 | EVANS | 9/20/2018 | 4/30/2020 | 10/31/2020 | 4/29/2021 |
| 257372 | MORGAN JR, ALPHONSO | 41 | BLACK | M | MINIMUM | | GOODMAN | | | | 6/28/2024 |
| 278508 | MORGAN JR, EARL | 38 | BLACK | M | CLOSE | 2/29/2020 | BROAD RIVER | 2/25/2019 | 3/27/2020 | 9/1/2020 | 2/28/2021 |
| 85360 | MORGAN, ALLEN GENE | 63 | WHITE | M | MEDIUM | 2/5/1982 | TYGER RIVER | 6/8/1985 | 1/23/2021 | | |
| 379018 | MORGAN, BARRY SCOTT | 42 | WHITE | M | MINIMUM | | GOODMAN | | | | 3/1/2024 |
| 302589 | MORGAN, CEDRICK | 43 | BLACK | M | MEDIUM | 10/2/2018 | MACDOUGALL | | | | 9/3/2020 |
| 314503 | MORGAN, ERIC DALE | 37 | WHITE | M | CLOSE | 6/16/2008 | PERRY | | | | |
| 369794 | MORGAN, EUGENE JABORIE | 25 | BLACK | M | MEDIUM | 11/12/2019 | RIDGELAND | 12/17/2018 | 2/12/2021 | 1/20/2021 | 7/19/2021 |
| 376587 | MORGAN, JA QUILL WALIK TABB | 20 | BLACK | M | MEDIUM | 3/16/2020 | TRENTON | 9/30/2021 | 9/30/2021 | | 9/28/2021 |
| 366987 | MORGAN, JACOB MATTHEW | 22 | WHITE | M | MINIMUM | 6/5/2018 | MANNING | 2/28/2021 | 2/28/2021 | | 12/10/2022 |
| 300569 | MORGAN, JONATHAN LEE | 49 | WHITE | M | MEDIUM | 10/9/2019 | EVANS | | | | 8/29/2024 |
| 379051 | MORGAN, LYRIC ANTIONETTE | 24 | BLACK | F | MEDIUM | 12/9/2019 | LEATH | | | | 2/19/2026 |
| 352025 | MORGAN, MARIA C | 36 | WHITE | F | MINIMUM | | LEATH | 2/20/2020 | 2/20/2020 | | 6/21/2020 |
| 234476 | MORGAN, ROBERT | 57 | BLACK | M | MEDIUM | 11/2/2018 | TYGER RIVER | | | | 10/3/2021 |
| 380996 | MORGAN, ROBERT KEITH | 35 | WHITE | M | MEDIUM | | MCCORMICK | | | | 9/30/2034 |
| 355128 | MORGAN, STEVEN LEE | 45 | BLACK | M | CLOSE | 2/12/2016 | LEE | | | | 1/19/2051 |
| 374935 | MORGAN, WAYNE MORRIS | 61 | WHITE | M | MEDIUM | | EVANS | 11/16/2019 | 12/3/2021 | 4/1/2022 | 9/28/2022 |
| 306166 | MORGENROTH, PHILLIP A. | 39 | WHITE | M | MEDIUM | 3/17/2020 | LEE | | | | 3/2/2028 |
| 357755 | MORIN SEVRIE, JOSEPH RYAN | 28 | WHITE | M | CLOSE | 3/8/2016 | MCCORMICK | | | | 3/17/2029 |
| 242176 | MORPHY, PAUL CHARLES | 55 | WHITE | M | MEDIUM | 9/23/2016 | KERSHAW | 3/23/2021 | 3/23/2021 | | 12/16/2021 |
| 315709 | MORRELL, DAVID KEITH | 47 | WHITE | M | | 11/9/2006 | KIRKLAND | | 11/29/2007 | | 7/4/2021 |
| 290676 | MORRIS, ANTHONY LAMONT | 50 | BLACK | M | MEDIUM | 5/16/2011 | RIDGELAND | | | | 7/18/2028 |
| 383085 | MORRIS, AUSTIN TAYLOR | 28 | WHITE | M | | | KIRKLAND | | | | 3/13/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364777 | MORRIS, BENNY RAY | 45 | WHITE | M | MEDIUM | | MCCORMICK | | | | 10/2/2027 |
| 179542 | MORRIS, BOBBY DEAN | 48 | BLACK | M | MEDIUM | 10/17/2004 | TRENTON | 8/10/2020 | 8/10/2020 | | 3/4/2021 |
| 368942 | MORRIS, CHAD | 44 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 10/12/2020 |
| 352985 | MORRIS, CHEVIS JAKE | 27 | WHITE | M | CLOSE | 11/15/2019 | MCCORMICK | | | | 1/23/2042 |
| 330569 | MORRIS, CHRISTOPHE | 36 | WHITE | M | MINIMUM | 10/8/2019 | KERSHAW | 3/16/2020 | 3/24/2021 | 4/11/2021 | 10/8/2021 |
| 380098 | MORRIS, CHRISTOPHE NEAL | 38 | WHITE | M | MEDIUM | | TURBEVILLE | 2/3/2020 | 3/18/2022 | | 10/21/2020 |
| 356497 | MORRIS, CHRISTOPHE RAY | 39 | WHITE | M | MINIMUM | | KIRKLAND | | | | 7/11/2026 |
| 251682 | MORRIS, CHRISTOPHE WAYNE | 38 | WHITE | M | MEDIUM | | EVANS | | | | 10/13/2030 |
| 318522 | MORRIS, CORNELIUS FARRINGTON | 36 | BLACK | M | MINIMUM | 10/20/2019 | GOODMAN | 4/3/2019 | 5/8/2020 | 1/24/2021 | 7/23/2021 |
| 356029 | MORRIS, DAVID FITZGERALD | 27 | BLACK | M | MEDIUM | 4/17/2020 | KERSHAW | | | | 8/23/2026 |
| 366488 | MORRIS, DEBRA LYNN | 65 | WHITE | F | MEDIUM | 6/18/2018 | GRAHAM | | | | 2/7/2029 |
| 342381 | MORRIS, DOMINIQUE ISRAEL | 32 | BLACK | M | MEDIUM | 4/23/2011 | KIRKLAND | | | | 10/8/2023 |
| 280698 | MORRIS, EDWARD LEON | 37 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 2/24/2045 |
| 264311 | MORRIS, HOYT | 65 | WHITE | M | MEDIUM | 9/18/2019 | RIDGELAND | | | | 2/2/2034 |
| 64164 | MORRIS, JAMES WILLIAM | 69 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 9/15/2025 |
| 345793 | MORRIS, JASON RANDOLPH | 34 | WHITE | M | MINIMUM | 1/2/2018 | MACDOUGALL | | | | 8/16/2027 |
| 288022 | MORRIS, JAVONDA | 36 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 7/20/2029 |
| 382689 | MORRIS, JOHN RUSSEL | 39 | WHITE | M | MINIMUM | | GOODMAN | 1/2/2020 | 1/2/2020 | | 6/20/2020 |
| 373383 | MORRIS, JONATHAN DENEZ | 28 | BLACK | M | MINIMUM | 3/28/2020 | LIVESAY | 3/8/2020 | 3/8/2020 | | 10/10/2021 |
| 288777 | MORRIS, JR, ROY CLARK | 44 | WHITE | M | MEDIUM | 9/11/2018 | EVANS | | | | 3/9/2028 |
| 381143 | MORRIS, KEITH CLIFTON | 27 | WHITE | M | MINIMUM | | PALMER | 2/15/2020 | 2/15/2020 | | 1/20/2021 |
| 358951 | MORRIS, KSHAWN ALDONTAY | 27 | BLACK | M | MINIMUM | 12/8/2016 | MANNING | | | | 5/31/2021 |
| 336461 | MORRIS, LAROLD LEE | 32 | BLACK | M | CLOSE | 10/30/2019 | MCCORMICK | | | | 6/2/2032 |
| 366252 | MORRIS, LARRY ALVIN | 50 | WHITE | M | MEDIUM | | TYGER RIVER | 5/28/2019 | 9/11/2021 | | 11/11/2024 |
| 371830 | MORRIS, LEROY LEE | 24 | BLACK | M | MINIMUM | 3/13/2020 | MANNING | | | | 7/4/2024 |
| 332071 | MORRIS, MARTELLIS DENIKO | 33 | BLACK | M | | | KIRKLAND | 5/2/2019 | 7/17/2021 | 2/15/2020 | 8/13/2020 |
| 358952 | MORRIS, MAURICE ALEXANDER | 28 | BLACK | M | CLOSE | 10/3/2019 | BROAD RIVER | | | | 6/3/2021 |
| 289055 | MORRIS, MICHAEL LEE | 37 | WHITE | M | CLOSE | 7/11/2019 | BROAD RIVER | 7/10/2013 | 1/22/2021 | | 10/24/2020 |
| 337249 | MORRIS, PAUL | 51 | WHITE | M | MEDIUM | | EVANS | | | | 12/25/2027 |
| 108976 | MORRIS, ROGER DALE | 58 | WHITE | M | | | KIRKLAND | 1/14/2022 | 1/14/2022 | 2/5/2025 | 8/4/2025 |
| 183712 | MORRIS, ROSCOE LEON | 53 | BLACK | M | MINIMUM | 12/24/2001 | WATEREE RIVER | | 4/22/2016 | | 1/21/2021 |
| 356309 | MORRIS, TERRANCE QUEON | 27 | BLACK | M | MINIMUM | 2/25/2020 | LIVESAY | | 5/6/2015 | | 12/9/2021 |
| 272776 | MORRIS, TRAVIS BERNARD | 42 | BLACK | M | MEDIUM | 7/24/2001 | EVANS | | | | 1/8/2027 |
| 371147 | MORRIS, TREVOR DEVON | 20 | BLACK | M | | | KIRKLAND | | | | 7/6/2027 |
| 377317 | MORRISON III, CHARLES ALVIN | 33 | WHITE | M | MEDIUM | | LIEBER | 7/22/2020 | 7/22/2020 | 7/6/2022 | 1/2/2023 |
| 372965 | MORRISON, ANTHONY T | 30 | BLACK | M | MINIMUM | 1/25/2018 | GOODMAN | | | | 7/27/2025 |
| 296920 | MORRISON, BILLY DEVAR | 48 | BLACK | M | CLOSE | 12/16/2009 | LEE | | | | 3/28/2026 |
| 377110 | MORRISON, DWANE BREEDEN | 63 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 9/3/2025 |
| 208001 | MORRISON, III, JOSEPH | 47 | BLACK | M | CLOSE | 12/19/2019 | LEE | 1/5/2023 | 1/5/2023 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364694 | MORRISON, JAMAICA SANITA | 26 | BLACK | F | MINIMUM | 4/17/2020 | GRAHAM | 5/19/2020 | 5/19/2020 | 9/28/2021 | 3/27/2022 |
| 74168 | MORRISON, JAMES CALVIN | 77 | WHITE | M | MEDIUM | 3/8/2006 | PRISMA HEALTH RICHLAND | 4/25/1983 | 1/23/2021 | | |
| 226993 | MORRISON, KENNETH | 57 | BLACK | M | CLOSE | 10/12/2015 | LEE | | | | 9/6/2024 |
| 318888 | MORRISON, MANDEL SADAT | 43 | BLACK | M | MEDIUM | 2/24/2017 | LEE | | | | 7/31/2043 |
| 379749 | MORRISON, NA'VELL DARRON | 37 | BLACK | M | MEDIUM | | RIDGELAND | | | | 5/24/2028 |
| 362926 | MORRISON, QUINTIN JAMOR | 34 | BLACK | M | MINIMUM | 12/11/2016 | LIVESAY | | | | 1/9/2021 |
| 376846 | MORRISON, VICTORIA NICOLE | 24 | WHITE | F | MEDIUM | | LEATH | | | | 9/16/2023 |
| 306544 | MORRISON, WILLIE | 47 | BLACK | M | CLOSE | 2/26/2019 | LIEBER | | | | 9/19/2037 |
| 266037 | MORROW, ERIC M. | 51 | BLACK | M | MEDIUM | 8/24/2013 | TURBEVILLE | | | | 8/30/2028 |
| 365250 | MORROW, JUSTIN HENRY | 26 | WHITE | M | CLOSE | 1/25/2020 | LIEBER | | | | 10/25/2024 |
| 368652 | MORROW, ROY GILBERT | 30 | WHITE | M | MEDIUM | 6/28/2019 | KIRKLAND | 11/13/2018 | 3/24/2021 | 12/25/2020 | 6/23/2021 |
| 285329 | MORROW, SCOTT EDWARD | 38 | WHITE | M | MEDIUM | 8/3/2018 | KERSHAW | | | | 10/8/2021 |
| 323236 | MORSE, PRESTON | 37 | WHITE | M | CLOSE | 9/21/2019 | LIEBER | 8/20/2025 | 8/20/2025 | | 8/20/2025 |
| 371307 | MORSE, RICHARD PATRICK | 36 | WHITE | M | | 9/17/2018 | KIRKLAND | 1/27/2023 | 1/27/2023 | | 1/27/2023 |
| 366047 | MORTON, BRIAN Z | 25 | BLACK | M | CLOSE | 4/19/2019 | LEE | | | | 5/22/2043 |
| 264759 | MORTON, DANA L | 41 | BLACK | M | CLOSE | 11/15/2019 | LIEBER | | | | 1/7/2040 |
| 369674 | MORTON, DESMOND MARTEL | 33 | BLACK | M | MEDIUM | 1/3/2019 | KERSHAW | | | | 10/22/2020 |
| 380016 | MORTON, DETRICK V | 25 | BLACK | M | MEDIUM | 2/28/2020 | TRENTON | | | | 8/12/2021 |
| 307841 | MORTON, JARVIS MARICO | 37 | BLACK | M | | 5/21/2009 | KIRKLAND | | | | 6/21/2021 |
| 357953 | MORTON, JASON | 36 | WHITE | M | MEDIUM | 3/20/2017 | BROAD RIVER | | | | 5/4/2032 |
| 352517 | MORTON, JEFFERY E | 58 | BLACK | M | MINIMUM | 5/3/2018 | MANNING | | | | 1/15/2022 |
| 342160 | MORTON, KIRBY ANTHONY | 56 | BLACK | M | MEDIUM | | MACDOUGALL | 11/1/2019 | 4/22/2021 | | 6/11/2020 |
| 367915 | MORTON, ROBERT AUSTIN | 38 | BLACK | M | MEDIUM | 3/14/2017 | RIDGELAND | 9/23/2018 | 12/12/2020 | 1/29/2021 | 7/28/2021 |
| 252986 | MORTON, ROBERT JAMEEN | 42 | BLACK | M | MINIMUM | 4/23/2020 | MACDOUGALL | | | | 6/4/2021 |
| 321716 | MOSELEY J R, HENRY STOKES | 59 | WHITE | M | MINIMUM | | GOODMAN | 9/13/2016 | 2/20/2021 | | 5/20/2022 |
| 199398 | MOSELEY, ARTHUR | 43 | BLACK | M | CLOSE | 3/12/2020 | BROAD RIVER | | | | 4/2/2062 |
| 382359 | MOSES, ANGELIA MONIQUE | 29 | BLACK | F | MINIMUM | | GRAHAM | 5/22/2020 | 5/22/2020 | | 12/7/2020 |
| 268585 | MOSES, BRYANT LESHAUN | 40 | BLACK | M | MINIMUM | 8/16/2006 | GOODMAN | 12/29/2020 | 12/29/2020 | 1/19/2022 | 7/18/2022 |
| 206381 | MOSES, CHRISTOPHE LEON | 48 | BLACK | M | MINIMUM | | GOODMAN | 1/17/2020 | 1/17/2020 | | 10/11/2020 |
| 103370 | MOSES, GEORGE NAPOLEON | 62 | BLACK | M | MEDIUM | 7/8/2010 | LIEBER | | | | |
| 263140 | MOSES, LIONEL | 61 | BLACK | M | MEDIUM | | MCCORMICK | | | | 1/15/2026 |
| 326220 | MOSES, MERRICK | 31 | BLACK | M | MEDIUM | 5/21/2014 | MACDOUGALL | | | | 10/2/2020 |
| 367465 | MOSES, STEVEN DWAYNE | 48 | BLACK | M | MEDIUM | | MCCORMICK | | | | 12/13/2032 |
| 382674 | MOSES, ZAVION LASHARD | 18 | BLACK | M | MEDIUM | | TURBEVILLE | | | | |
| 237093 | MOSIER, DARREL WAYNE | 46 | WHITE | M | MEDIUM | 8/12/2005 | ALLENDALE | 11/9/2014 | 6/19/2021 | | |
| 359640 | MOSLEY JR, FREDRICK B | 27 | BLACK | M | CLOSE | 10/23/2019 | MCCORMICK | | | | 9/11/2020 |
| 383191 | MOSLEY JR, JEREL NATHANIEL | 19 | BLACK | M | | | PRISMA HEALTH RICHLAND | 3/22/2042 | 3/22/2042 | | 3/22/2042 |
| 361397 | MOSLEY JR, LESTER DEVARIA | 26 | BLACK | M | CLOSE | 3/18/2020 | LEE | | | | 12/9/2062 |
| 381960 | MOSLEY, JABARI CHARLES | 35 | BLACK | M | MINIMUM | | ALLENDALE | 11/5/2021 | 11/5/2021 | | 6/23/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99423 | MOSLEY, JOHN EVERETT | 83 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 371615 | MOSLEY, JOSHUA DAVID | 27 | WHITE | M | CLOSE | 1/14/2020 | KIRKLAND | 1/7/2022 | 1/7/2022 | 8/12/2025 | 2/8/2026 |
| 274101 | MOSLEY, KANIVID LAMONT | 46 | BLACK | M | MEDIUM | 9/23/2019 | EVANS | | | | 11/4/2022 |
| 382255 | MOSS, DENNIS JAMES | 27 | WHITE | M | MEDIUM | | KIRKLAND | 10/23/2043 | 10/23/2043 | | 11/13/2052 |
| 377364 | MOSS, JOHNATHAN DEVON | 25 | BLACK | M | CLOSE | 5/20/2019 | LEE | | | | 3/20/2040 |
| 380153 | MOSS, KAISER DEVAUGHN | 23 | BLACK | M | MEDIUM | 12/4/2019 | TRENTON | 8/7/2019 | 1/22/2021 | 3/30/2021 | 9/26/2021 |
| 382606 | MOSS, MATTHEW CARLTON | 37 | WHITE | M | MINIMUM | | KERSHAW | 10/24/2019 | 10/24/2019 | | 9/3/2020 |
| 233851 | MOSS, QUENTARAS QUENTA | 41 | BLACK | M | CLOSE | 6/18/2018 | PERRY | 12/18/2015 | 5/16/2020 | | |
| 288176 | MOSS, TIMMY RICHARD | 44 | WHITE | M | MEDIUM | | PERRY | | | | 9/27/2029 |
| 314064 | MOSS, WILLIAM DEAN | 46 | WHITE | M | MEDIUM | 8/1/2019 | EVANS | | | | 8/24/2020 |
| 314254 | MOSSBURG, AARON LEE | 38 | WHITE | M | MEDIUM | 3/9/2020 | TURBEVILLE | | | | 12/5/2020 |
| 335847 | MOTON, GEREME ORILEY LAS | 30 | BLACK | M | MINIMUM | | TRENTON | 12/14/2019 | 2/19/2022 | 10/26/2020 | 11/18/2020 |
| 351358 | MOTON, JOSHUA MICHAEL | 31 | WHITE | M | CLOSE | 4/13/2020 | EVANS | | | | 8/4/2025 |
| 114069 | MOTTS, EDDIE JEROME | 61 | WHITE | M | MEDIUM | | EVANS | | | | 3/10/2074 |
| 332073 | MOULTRIE, ANTONIO VASHAWN | 43 | BLACK | M | MEDIUM | 8/22/2012 | RIDGELAND | | | | 9/26/2053 |
| 317621 | MOULTRIE, CLAYTON JEROME | 55 | BLACK | M | MEDIUM | 3/25/2020 | PERRY | | | | 4/3/2023 |
| 85698 | MOULTRIE, EARL RONALD | 70 | BLACK | M | MEDIUM | 1/20/2011 | LIEBER | | | | |
| 165614 | MOULTRIE, ERIC LLOYD | 50 | BLACK | M | MEDIUM | 11/7/2012 | BROAD RIVER | | | | 4/6/2022 |
| 276527 | MOULTRIE, JOHN HENRY | 43 | BLACK | M | MINIMUM | 5/13/2018 | MANNING | | | | 11/11/2021 |
| 379240 | MOULTRIE, MARQUIS JAQUAN | 25 | BLACK | M | MEDIUM | 1/18/2020 | EVANS | 6/11/2020 | 6/11/2020 | 6/28/2021 | 12/25/2024 |
| 380683 | MOULTRIE, SANTAWN JONARIS | 27 | BLACK | M | MEDIUM | 4/3/2020 | WATEREE RIVER | 12/25/2027 | 12/25/2027 | | 12/22/2027 |
| 185590 | MOULTRIE, STANLEY DELANOR | 53 | BLACK | M | CLOSE | 10/15/2010 | BROAD RIVER | | | | |
| 360263 | MOULTRIE, TIMOTHY MARQUISE | 25 | BLACK | M | MEDIUM | 1/20/2020 | RIDGELAND | 11/16/2020 | 11/16/2020 | | 11/16/2020 |
| 88662 | MOULTRIE, WALTER - | 62 | BLACK | M | MEDIUM | 8/12/2008 | BROAD RIVER | 7/20/1985 | 10/10/2020 | | |
| 266116 | MOUNT, DAVID CLARK | 39 | WHITE | M | MEDIUM | 8/22/2018 | BROAD RIVER | | | | 7/30/2031 |
| 339706 | MOUZON, ERIC LAGEORGE | 35 | BLACK | M | MEDIUM | 2/11/2020 | EVANS | | | | 1/31/2027 |
| 377576 | MOUZON, JACOB MALACHI | 21 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | 7/12/2056 |
| 347493 | MOYER, JAMES WADE | 52 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/19/2023 |
| 216601 | MOYER, KENNETH HIPP | 50 | WHITE | M | MEDIUM | 12/17/2018 | ALLENDALE | 1/20/2014 | 7/18/2020 | | |
| 232918 | MOZEAK, PRESTON | 68 | BLACK | M | MEDIUM | | LIEBER | | | | 11/20/2039 |
| 352913 | MUELLER, JOHNNY RAY | 57 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 6/14/2025 |
| 382153 | MUETZE, TRAVIS LEE | 30 | WHITE | M | MEDIUM | | MACDOUGALL | 6/3/2020 | 6/3/2020 | | 7/18/2020 |
| 360189 | MUHAMMAD, EMHOTEP KYSHEEM SH | 27 | BLACK | M | MEDIUM | 1/13/2020 | WATEREE RIVER | | | | 10/2/2027 |
| 339186 | MUHAMMAD, IRSHAD IBRAHIM | 31 | BLACK | M | CLOSE | 9/13/2019 | BROAD RIVER | | | | 7/7/2034 |
| 91408 | MUHAMMAD, ISMAIL | 60 | BLACK | M | MEDIUM | 1/12/1988 | EVANS | 7/10/1990 | 2/26/2021 | | |
| 307236 | MUHAMMAD, NATHANIEL | 51 | BLACK | M | MEDIUM | 1/11/2014 | PERRY | | | | |
| 273877 | MUHAMMAD, WAHID MU'MIN | 48 | BLACK | M | MEDIUM | 2/15/2018 | LIEBER | 1/27/2026 | 1/27/2026 | | 9/9/2026 |
| 276879 | MULDROW, CRAIG LARRY | 38 | BLACK | M | | 1/30/2012 | KIRKLAND | | 7/18/2013 | | 10/23/2020 |
| 288208 | MULDROW, LARRY | 52 | BLACK | M | MINIMUM | 8/20/2018 | EVANS | | | | 12/29/2021 |

SCDC INMATES MAY 5 000288

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65743 | MULDROW, RUFUS - | 71 | BLACK | M | MEDIUM | 11/3/2009 | LEE | 6/5/1989 | 3/20/2021 | | |
| 368787 | MULLEN, DESMON JAMAL | 22 | BLACK | M | MINIMUM | 6/14/2017 | GOODMAN | 10/17/2019 | 10/23/2020 | 11/2/2020 | 5/1/2021 |
| 311984 | MULLENS, THOMAS L. | 43 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 5/4/2022 |
| 344736 | MULLIGAN, BRYAN | 31 | BLACK | M | MEDIUM | | MCCORMICK | | | | 7/5/2035 |
| 338359 | MULLIGAN, SERGIO JAMAL | 27 | BLACK | M | MEDIUM | 7/17/2016 | KERSHAW | | | | 10/8/2025 |
| 383078 | MULLINAX, ANTHONY ALLEN | 24 | WHITE | M | MINIMUM | | KIRKLAND | | | | 1/24/2023 |
| 381288 | MULLINAX, BRANDON DEAN | 27 | WHITE | M | MEDIUM | | EVANS | | | | 4/26/2021 |
| 308724 | MULLINAX, DANNY CHARLES | 39 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/9/2025 |
| 366654 | MULLINAX, JASON RICHARD | 31 | WHITE | M | MINIMUM | 4/1/2019 | GOODMAN | | | | 10/10/2026 |
| 367960 | MULLINAX, JOHNATHAN MATTHEW | 35 | WHITE | M | MINIMUM | 10/30/2019 | WATEREE RIVER | 7/29/2021 | 7/29/2021 | | 12/22/2021 |
| 382655 | MULLINAX, KRYSTAL DEANN | 34 | WHITE | F | MINIMUM | 4/25/2020 | LEATH | 11/9/2019 | 11/9/2019 | | 10/24/2020 |
| 260700 | MULLINAX, LORI | 47 | WHITE | F | MEDIUM | | LEATH | 4/1/2020 | 3/11/2021 | 8/25/2022 | 2/21/2023 |
| 378371 | MULLINAX, RONNIE DEAN | 42 | WHITE | M | | | KIRKLAND | | | | 4/8/2021 |
| 349769 | MULLINS, JAMES | 25 | BLACK | M | MEDIUM | 8/14/2018 | LEE | | | | 11/23/2035 |
| 239996 | MULLINS, LAMAR SHAWN | 49 | BLACK | M | MEDIUM | 2/26/2014 | KERSHAW | | | | 6/18/2022 |
| 302684 | MULLINS, TERRANCE | 36 | BLACK | M | CLOSE | 1/28/2016 | BROAD RIVER | | | | 1/27/2022 |
| 315001 | MULLIS, STEVEN | 34 | WHITE | M | MEDIUM | 2/27/2019 | EVANS | | | | 7/24/2046 |
| 348527 | MULLIS, WILLIAM | 44 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 8/15/2020 |
| 382935 | MULVANEY, CONNER JOHNATHON | 23 | WHITE | M | MEDIUM | | EVANS | 9/10/2022 | 9/10/2022 | | 9/7/2022 |
| 210270 | MUMFORD, ALONZO | 45 | BLACK | M | MEDIUM | 7/14/2009 | EVANS | 12/29/2019 | 2/4/2021 | 1/13/2021 | 6/14/2021 |
| 382097 | MUMFORD, DAVEON JAVA | 25 | BLACK | M | MINIMUM | | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 6/10/2024 |
| 325166 | MUNDY, JOHN | 58 | WHITE | M | MEDIUM | 10/16/2010 | TYGER RIVER | | | | 9/16/2024 |
| 363093 | MUNDY, LOGAN DRAKE | 29 | WHITE | M | MEDIUM | 8/24/2018 | TURBEVILLE | | | | 6/6/2027 |
| 381392 | MUNGIN III, CHARLES EDWARD | 25 | BLACK | M | CLOSE | | LIEBER | | | | |
| 337080 | MUNGO II, VAN CURTIS | 46 | BLACK | M | CLOSE | 8/8/2019 | KIRKLAND | | | | 8/1/2044 |
| 316525 | MUNINGER, MATHEW SCOTT | 33 | WHITE | M | MEDIUM | 11/23/2019 | TURBEVILLE | | | | 4/13/2035 |
| 364643 | MUNN, JAMES BRYSON | 26 | WHITE | M | MEDIUM | 9/1/2017 | MACDOUGALL | | | | 5/31/2027 |
| 226509 | MUNN, JR., JOHN JACOB | 66 | WHITE | M | MEDIUM | 8/26/2003 | TYGER RIVER | 10/19/2014 | 6/19/2021 | | |
| 270557 | MUNN, JULIUS ALLEN | 54 | WHITE | M | MEDIUM | 11/19/2004 | LEE | | | | 10/23/2027 |
| 358883 | MUNS, FRANK | 55 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 3/18/2026 |
| 318455 | MUQUIT, YAHYA | 37 | BLACK | M | MEDIUM | 3/12/2019 | TYGER RIVER | 3/28/2041 | 3/28/2041 | | 3/28/2041 |
| 290736 | MURDAUGH, ASHLEY NATHAN | 35 | WHITE | M | MINIMUM | 3/10/2020 | RIDGELAND | 12/6/2019 | 12/6/2019 | | 7/23/2020 |
| 289293 | MURDAUGH, SAMUEL | 38 | BLACK | M | MEDIUM | 2/11/2020 | RIDGELAND | | | | 5/1/2032 |
| 377526 | MURGUIA-HOLGUIN, DENNIS | 23 | OTHER | M | MEDIUM | 1/17/2020 | WATEREE RIVER | | | | 7/14/2022 |
| 237017 | MURPH, GREGORY | 45 | BLACK | M | MEDIUM | 8/15/2019 | KERSHAW | | | | 7/22/2021 |
| 347494 | MURPHREE, MICHAEL BRUCE | 36 | WHITE | M | MEDIUM | 3/7/2012 | WATEREE RIVER | | | | 9/4/2025 |
| 354373 | MURPHY III, JAMES ERIC | 27 | BLACK | M | MEDIUM | 3/23/2018 | BROAD RIVER | | | | 11/28/2035 |
| 184170 | MURPHY IV, GEORGE FREDRICK | 46 | WHITE | M | MEDIUM | 6/14/2013 | KIRKLAND | 7/16/2022 | 7/16/2022 | | 5/7/2023 |
| 354829 | MURPHY, ANDREW RYAN | 27 | BLACK | M | MEDIUM | 11/14/2019 | LEE | | | | 2/6/2068 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147150 | MURPHY, DAVID | 62 | BLACK | M | MEDIUM | 8/22/2018 | PERRY | 11/18/2017 | 2/26/2022 | | |
| 378303 | MURPHY, DEANDRE MARQUELL | 21 | BLACK | M | CLOSE | 8/5/2019 | LEE | | | | 7/9/2043 |
| 375967 | MURPHY, DOMINIQUE EUGENE | 33 | BLACK | M | MINIMUM | | WATEREE RIVER | 12/13/2019 | 2/19/2022 | 2/10/2021 | 8/9/2021 |
| 376887 | MURPHY, DOUGLAS BURN | 21 | BLACK | M | MEDIUM | 1/6/2020 | MCCORMICK | 2/8/2033 | 2/8/2033 | | 2/3/2033 |
| 339320 | MURPHY, JEREMY | 32 | BLACK | M | MINIMUM | 1/4/2018 | LIVESAY | 9/26/2020 | 9/26/2020 | | 10/13/2020 |
| 150790 | MURPHY, JERRY THOMAS | 51 | WHITE | M | MEDIUM | 4/15/2007 | WATEREE RIVER | | | 11/10/2020 | 5/9/2021 |
| 348949 | MURPHY, JESSIE JAMES | 32 | BLACK | M | MEDIUM | 3/9/2019 | TRENTON | | | | 10/2/2020 |
| 328233 | MURPHY, JOHN LUTHER COD | 32 | WHITE | M | MEDIUM | 4/15/2019 | EVANS | | | | 8/7/2023 |
| 284695 | MURPHY, JR., WILLIE JAMES | 34 | BLACK | M | MEDIUM | 1/6/2020 | BROAD RIVER | | | | 5/12/2045 |
| 168007 | MURPHY, KEITH | 53 | BLACK | M | MEDIUM | 3/8/2020 | KERSHAW | | | | 6/20/2026 |
| 316890 | MURPHY, KORINTHIAN MACK | 32 | BLACK | M | MINIMUM | 9/11/2014 | EVANS | 3/29/2019 | 3/29/2019 | 10/16/2020 | 4/14/2021 |
| 176259 | MURPHY, RANDY EARL | 52 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 12/16/2024 |
| 323547 | MURPHY, RESHAWN | 33 | BLACK | M | CLOSE | 11/5/2019 | BROAD RIVER | | | | |
| 367541 | MURPHY, RUSTY A | 47 | WHITE | M | CLOSE | 6/22/2016 | KIRKLAND | 3/24/2020 | 3/24/2020 | | 7/6/2020 |
| 197796 | MURPHY, TERRY - | 57 | BLACK | M | CLOSE | 1/28/2015 | PERRY | 11/11/2012 | 9/11/2021 | | |
| 364659 | MURPHY, TRENTON DAMARIO | 29 | BLACK | M | MEDIUM | 3/14/2019 | TYGER RIVER | | | | 4/9/2024 |
| 137585 | MURRAY, ANTHONY | 53 | BLACK | M | CLOSE | 5/17/2018 | BROAD RIVER | 7/2/1996 | 2/27/2021 | | |
| 237867 | MURRAY, ANTHONY TYRONE | 46 | BLACK | M | MEDIUM | 5/23/2019 | KIRKLAND | | | | 3/18/2023 |
| 284701 | MURRAY, BRYAN | 36 | BLACK | M | MEDIUM | 11/7/2018 | MCCORMICK | 2/22/2027 | 2/22/2027 | | 8/14/2029 |
| 356248 | MURRAY, BRYANTAVIO KENTRELL | 26 | BLACK | M | CLOSE | 12/10/2017 | KIRKLAND | | | | 8/30/2021 |
| 345729 | MURRAY, CHRISTOPHE ROBERT | 30 | WHITE | M | CLOSE | 11/28/2019 | PERRY | | | | 1/11/2050 |
| 304604 | MURRAY, DONOVAN | 35 | BLACK | M | MEDIUM | 3/12/2018 | KERSHAW | 9/12/2020 | 9/12/2020 | | 7/2/2021 |
| 278745 | MURRAY, JASON DANIEL | 36 | WHITE | M | MEDIUM | 10/16/2019 | EVANS | | | | 7/2/2023 |
| 371207 | MURRAY, JOSHUA E | 35 | WHITE | M | MINIMUM | 8/23/2017 | MACDOUGALL | 11/9/2019 | 11/9/2019 | | 6/16/2024 |
| 350068 | MURRAY, JUSTIN ROBERT | 34 | WHITE | M | | 3/24/2015 | KIRKLAND | | | | 10/14/2027 |
| 347000 | MURRAY, KEGAN TOBIAS | 32 | BLACK | M | MEDIUM | 4/11/2019 | EVANS | | | | 8/27/2023 |
| 294286 | MURRAY, KENNETH | 35 | BLACK | M | CLOSE | 1/24/2020 | LIEBER | | | | 4/25/2036 |
| 367761 | MURRAY, LESTER | 58 | BLACK | M | MEDIUM | | LIEBER | | | | 3/31/2031 |
| 313891 | MURRAY, NATHANIEL | 67 | BLACK | M | CLOSE | 7/11/2013 | BROAD RIVER | | | | |
| 314872 | MURRAY, NICHOLAS EDWARD | 36 | WHITE | M | MINIMUM | | PALMER | 3/19/2020 | 3/11/2021 | | 4/5/2021 |
| 382723 | MURRAY, QUENTIN | 25 | WHITE | M | MEDIUM | 3/5/2020 | TYGER RIVER | 10/8/2020 | 10/8/2020 | | 10/27/2022 |
| 311818 | MURRAY, RODNEY TERRANCE | 43 | BLACK | M | MEDIUM | | ALLENDALE | | | | 4/5/2031 |
| 369694 | MURRAY, TRISTIAN DANDRE | 24 | BLACK | M | CLOSE | 2/14/2020 | LEE | | | | 2/6/2022 |
| 381752 | MURREY, WALTER | 33 | BLACK | M | CLOSE | | MCCORMICK | | | | 5/29/2047 |
| 378453 | MUSAE, MARK JAMES | 43 | WHITE | M | MINIMUM | | PALMER | 6/9/2020 | 6/9/2020 | | 6/13/2020 |
| 378796 | MYERS JR, RICKY TYRONE | 29 | BLACK | M | MEDIUM | | KERSHAW | 12/29/2019 | 12/29/2019 | | 7/13/2020 |
| 229315 | MYERS JR., ROBERT LEE | 46 | BLACK | M | MEDIUM | 2/3/2020 | MCCORMICK | 8/19/2050 | 8/19/2050 | | 8/11/2050 |
| 378217 | MYERS, ALLEN | 55 | BLACK | M | MEDIUM | | EVANS | 7/21/2024 | 7/21/2024 | | 7/19/2024 |
| 251664 | MYERS, ANTHONY ALLEN | 42 | WHITE | M | MEDIUM | 1/27/2016 | MCCORMICK | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298305 | MYERS, ARETHA Y | 46 | BLACK | F | MEDIUM | 12/2/2019 | GRAHAM | 10/22/2017 | 2/26/2022 | | 12/14/2036 |
| 382286 | MYERS, AUSTIN BLAINE | 26 | WHITE | M | MINIMUM | | KIRKLAND | 11/4/2020 | 11/4/2020 | 2/6/2022 | 8/5/2022 |
| 347118 | MYERS, BRANDON MICHAEL | 34 | BLACK | M | MEDIUM | 12/3/2019 | WATEREE RIVER | 10/14/2019 | 7/24/2020 | 2/11/2021 | 3/14/2021 |
| 367364 | MYERS, BRANDON PATRICK | 24 | BLACK | M | MINIMUM | 6/14/2017 | TURBEVILLE | 12/31/2020 | 12/31/2020 | | 12/30/2020 |
| 372837 | MYERS, BRIAN A | 36 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/1/2028 |
| 342110 | MYERS, BRYAN OMEGA | 29 | BLACK | M | MINIMUM | 4/23/2020 | MANNING | 5/27/2019 | 8/28/2020 | 8/11/2020 | 2/7/2021 |
| 210042 | MYERS, CALVERT | 58 | BLACK | M | MEDIUM | 11/9/1996 | LIEBER | | | | 12/30/2049 |
| 294203 | MYERS, CHARLES TRAMAYNE | 41 | BLACK | M | CLOSE | 2/7/2020 | PERRY | | | | 8/28/2034 |
| 352916 | MYERS, CLARENCE | 42 | BLACK | M | CLOSE | 2/23/2018 | LIEBER | 9/30/2022 | 9/30/2022 | | 9/30/2022 |
| 365377 | MYERS, DEXTER L | 26 | BLACK | M | CLOSE | 10/19/2019 | BROAD RIVER | | | | 1/24/2060 |
| 356933 | MYERS, ERIC | 30 | BLACK | M | MEDIUM | 7/11/2019 | EVANS | | | | 8/5/2025 |
| 258785 | MYERS, GERALD | 38 | BLACK | M | MEDIUM | 2/6/2017 | TURBEVILLE | | | | 5/29/2027 |
| 201410 | MYERS, IRVEN LEE | 45 | WHITE | M | MEDIUM | 7/30/2008 | LIEBER | 9/10/2023 | 9/10/2023 | | |
| 336159 | MYERS, JACQURON CYNTRELL | 32 | BLACK | M | MEDIUM | 6/3/2012 | MACDOUGALL | | | | 2/10/2025 |
| 378193 | MYERS, JAMES ELWOOD | 39 | WHITE | M | MEDIUM | | TRENTON | | | | 11/30/2028 |
| 356203 | MYERS, JEFFERY EUGENE | 27 | BLACK | M | MEDIUM | 10/6/2019 | EVANS | | | | 11/1/2021 |
| 250863 | MYERS, KEITH RODNEY | 53 | BLACK | M | MINIMUM | | MANNING | | | | 3/13/2024 |
| 241427 | MYERS, MACK NEAL | 57 | BLACK | M | MEDIUM | 7/25/2019 | TURBEVILLE | | | | 8/7/2022 |
| 369868 | MYERS, MALIK RAEKWON | 22 | BLACK | M | MEDIUM | 4/27/2019 | TURBEVILLE | | | | 3/24/2021 |
| 358473 | MYERS, MICHAEL ANDREW | 36 | WHITE | M | MEDIUM | 8/11/2019 | EVANS | | | | 11/11/2022 |
| 363754 | MYERS, RAMONDEZ DEANDRE | 25 | BLACK | M | MEDIUM | 11/6/2019 | PERRY | 3/25/2019 | 4/17/2020 | 9/1/2021 | 2/28/2022 |
| 336185 | MYERS, RANDALL D | 29 | BLACK | M | CLOSE | 5/31/2013 | LEE | | | | 12/15/2033 |
| 270339 | MYERS, REBECCA LYNN | 45 | WHITE | F | CLOSE | 12/6/2019 | GRAHAM | | | | |
| 300067 | MYERS, SHERMAN | 51 | BLACK | M | MINIMUM | | GOODMAN | | | | 12/8/2026 |
| 359325 | MYERS, TAQUIEL DAQUAN | 26 | BLACK | M | CLOSE | 2/18/2020 | MCCORMICK | | | | 10/29/2021 |
| 265907 | MYERS, TOMMIE L | 62 | BLACK | M | CLOSE | 1/30/2015 | BROAD RIVER | | | | |
| 298741 | MYERS, TONY NEVAIL | 38 | BLACK | M | MINIMUM | 6/24/2004 | RIDGELAND | 7/7/2019 | 7/9/2020 | 8/31/2021 | 2/27/2022 |
| 382853 | MYERS, WORTH GLOVER | 64 | WHITE | M | MINIMUM | | ALLENDALE | 6/21/2020 | 6/21/2020 | | 5/27/2021 |
| 378597 | MYLES, AVERY ARENETTE | 43 | BLACK | M | MEDIUM | 8/21/2019 | EVANS | 7/8/2020 | 7/8/2020 | 8/25/2022 | 2/21/2023 |
| 382891 | NAASSAN, ANDREA MICHELLE | 31 | WHITE | F | MINIMUM | | GRAHAM | | | | 7/12/2020 |
| 233844 | NABORS, BENJAMIN RAY | 44 | WHITE | M | MEDIUM | 3/26/2020 | PERRY | | | | 1/14/2032 |
| 314243 | NAJERA, RICARDO | 36 | OTHER | M | MEDIUM | 5/8/2012 | KERSHAW | | | | 10/9/2020 |
| 154986 | NALL, EMMETT RAY | 53 | WHITE | M | MEDIUM | 12/19/2018 | PERRY | | | | |
| 116692 | NALLEY, MARCUS - | 55 | BLACK | M | CLOSE | 2/23/2020 | PERRY | 2/18/2000 | 6/19/2020 | | |
| 382799 | NANCE, ANTONIO KURTEZ | 31 | BLACK | M | MEDIUM | | KERSHAW | 3/1/2021 | 3/1/2021 | 11/30/2021 | 5/29/2022 |
| 341712 | NANCE, CARSON RAFEAL | 33 | BLACK | M | MINIMUM | | LIVESAY | | | | 2/10/2025 |
| 378774 | NANCE, CURTIS RAHEEM | 25 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 10/21/2024 |
| 279152 | NANCE, JOE LOUIS | 41 | BLACK | M | MINIMUM | 6/19/2015 | MACDOUGALL | | | | 6/25/2020 |
| 349092 | NANCE, LUCAS MATTHEW | 26 | WHITE | M | MEDIUM | 12/9/2019 | KERSHAW | 12/17/2019 | 1/23/2021 | 3/23/2021 | 9/19/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234394 | NANCE, PHELEPEO NMN | 43 | BLACK | M | MEDIUM | 11/13/2018 | EVANS | 3/23/2020 | 3/23/2020 | | 2/21/2021 |
| 275742 | NANCE, REGINALD ANTONIO | 51 | BLACK | M | MEDIUM | 4/10/2018 | TYGER RIVER | 12/23/2017 | 6/20/2020 | | 8/3/2023 |
| 383022 | NANCE, REGINALD SAIVON | 24 | BLACK | M | | | KIRKLAND | | | | 2/7/2022 |
| 91497 | NANCE, ROBERT LEE | 63 | BLACK | M | MEDIUM | | LIEBER | | | | |
| 346154 | NANIA, JOSHUA DAVID | 28 | WHITE | M | CLOSE | 7/9/2019 | MCCORMICK | 5/25/2021 | 5/25/2021 | | 5/25/2021 |
| 379439 | NAPOLEON, TIMOTHY LAMAR | 25 | BLACK | M | MEDIUM | 2/19/2020 | TRENTON | 7/2/2022 | 7/2/2022 | | 6/30/2022 |
| 383165 | NARON II, RONALD FRANKLIN | 38 | WHITE | M | MINIMUM | 3/19/2020 | KIRKLAND | 11/15/2020 | 11/15/2020 | | 12/22/2021 |
| 381309 | NASH, JAMES PRINCE | 35 | BLACK | M | CLOSE | | BROAD RIVER | | | | 7/6/2036 |
| 272753 | NASH, QUINCY M. | 43 | BLACK | M | MEDIUM | 1/7/2019 | KERSHAW | | | | 6/23/2028 |
| 292870 | NASH, RODNEY ALEXANDER | 43 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | | | | 6/7/2047 |
| 352532 | NATES III, PARIS YOUNG | 42 | WHITE | M | CLOSE | | PERRY | | | | 10/29/2031 |
| 370840 | NAUGHGLE, DANIELLE NICOLE | 36 | WHITE | F | MINIMUM | 3/18/2020 | LEATH | 1/7/2026 | 1/7/2026 | | 1/2/2026 |
| 379598 | NAUNDORFF, DAVID ALLEN | 33 | WHITE | M | MEDIUM | 9/22/2019 | KERSHAW | 8/13/2019 | 11/14/2020 | | 7/1/2020 |
| 378754 | NAVA, ELIAN | 20 | OTHER | M | MEDIUM | 10/24/2019 | ALLENDALE | 10/15/2020 | 10/15/2020 | | 4/19/2021 |
| 376352 | NAVARRE, DWAYNE NEGALE | 50 | BLACK | M | CLOSE | | PERRY | | | | 8/14/2022 |
| 382269 | NAVARRETE, FRANCISCO DIAZ | 76 | OTHER | M | MEDIUM | | KIRKLAND | 6/18/2020 | 6/18/2020 | 2/21/2023 | 8/20/2023 |
| 359034 | NAVARRO, EDWARD EMILIO | 29 | OTHER | M | MEDIUM | 6/21/2014 | WATEREE RIVER | | | | 3/23/2028 |
| 251709 | NAVY, ROGER DALE | 57 | WHITE | M | MINIMUM | 1/27/2017 | WATEREE RIVER | | | | 12/26/2024 |
| 350015 | NEADERHISER, LACY NICOLE | 37 | WHITE | F | MINIMUM | 7/22/2017 | GRAHAM | | | | 3/31/2024 |
| 351553 | NEAL, ADRIAN KEITH | 50 | BLACK | M | CLOSE | 9/4/2012 | BROAD RIVER | | | | 9/12/2041 |
| 380111 | NEAL, DEFONTE JOHUAN | 23 | BLACK | M | MEDIUM | 10/14/2019 | ALLENDALE | | | | 6/26/2021 |
| 381194 | NEAL, DIAMOND DEPRIEST | 35 | BLACK | M | MINIMUM | | MANNING | 11/15/2019 | 11/15/2019 | | 6/29/2020 |
| 383080 | NEAL, EDMOND JOHN | 45 | WHITE | M | MINIMUM | | KIRKLAND | 6/10/2020 | 6/10/2020 | | 8/11/2020 |
| 250608 | NEAL, JOSEPH CLIFFTON | 57 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 9/14/2022 |
| 383135 | NEAL, KIMBERLY DAWN | 30 | WHITE | F | | | GRAHAM | 5/5/2020 | 5/5/2020 | | 1/28/2021 |
| 334737 | NEAL, MAURICE REMON | 33 | BLACK | M | MEDIUM | 3/11/2020 | ALLENDALE | | | | 8/26/2023 |
| 339006 | NEAL, MICHAEL | 29 | WHITE | M | CLOSE | 1/22/2020 | EVANS | | | | 3/31/2025 |
| 297770 | NEAL, MICHAEL | 36 | WHITE | M | | 5/13/2012 | KIRKLAND | | 10/31/2008 | | 4/4/2022 |
| 263607 | NEAL, MICHAEL | 42 | BLACK | M | MINIMUM | 10/14/2014 | LIVESAY | | | | 9/5/2026 |
| 347182 | NEAL, NATHAN ASHLEY | 29 | WHITE | M | MEDIUM | 4/13/2020 | ALLENDALE | 9/12/2019 | 3/24/2021 | 3/19/2020 | 9/15/2020 |
| 381037 | NEAL, PAUL RONALD | 51 | WHITE | M | MEDIUM | | KERSHAW | | | | 2/20/2022 |
| 308498 | NEAL, STEVEN ASHLEY | 55 | WHITE | M | MINIMUM | | WATEREE RIVER | 3/17/2020 | 3/17/2020 | 2/15/2021 | 8/14/2021 |
| 292611 | NEAL, TERANCE DWAYNE | 37 | BLACK | M | MINIMUM | 6/9/2012 | KIRKLAND | 4/16/2020 | 4/16/2020 | | 8/28/2020 |
| 337988 | NEALEY, CURTIS RAY | 46 | WHITE | M | MEDIUM | 4/20/2016 | LEE | | | | 4/16/2039 |
| 226110 | NEALOUS JR, SHERONE | 44 | BLACK | M | CLOSE | 6/11/2019 | LIEBER | | | | 6/11/2031 |
| 365959 | NEALS, JAYVONTE | 24 | BLACK | M | CLOSE | 2/3/2020 | BROAD RIVER | | | | 7/11/2030 |
| 357595 | NEALS, KADEEM SHANAIRE | 26 | BLACK | M | MINIMUM | 6/21/2019 | EVANS | | | | 5/30/2025 |
| 317629 | NEALS, RODNEY ALLEN | 37 | BLACK | M | CLOSE | 6/21/2019 | PERRY | | | | 10/25/2045 |
| 279082 | NEALY, JOHNNY ANDREW | 42 | WHITE | M | MEDIUM | 4/8/2020 | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279950 | NEALY, MELBA JEAN | 61 | WHITE | F | MEDIUM | 10/24/2017 | LEATH | | | | 3/14/2035 |
| 235847 | NEAT, TORIANO J. | 47 | BLACK | M | MEDIUM | 2/28/2014 | ALLENDALE | 7/14/2015 | 1/8/2022 | | |
| 301891 | NEDD, JERMAINE | 42 | BLACK | M | MINIMUM | 5/26/2005 | MANNING | | | | 8/24/2023 |
| 282952 | NEDWARDS, TIM LAMONT | 51 | BLACK | M | MINIMUM | 9/23/2015 | MANNING | 9/16/2019 | 9/16/2019 | | 7/26/2020 |
| 382186 | NEEDS, EMMERALY ANNE | 47 | WHITE | F | MEDIUM | | GRAHAM | 7/6/2020 | 7/6/2020 | | 8/6/2021 |
| 227163 | NEEDS, SCOTT ANTHONY | 51 | WHITE | M | MEDIUM | 1/17/2018 | BROAD RIVER | 9/27/2015 | 2/19/2022 | | |
| 306685 | NEELEY II, STEPHEN ONEAL | 34 | WHITE | M | MEDIUM | 3/6/2020 | KERSHAW | 2/25/2022 | 2/25/2022 | | 2/21/2022 |
| 328174 | NEELEY, ROBERT BRANDON | 34 | WHITE | M | MINIMUM | | MANNING | 12/21/2019 | 2/11/2021 | | 11/21/2020 |
| 379806 | NEELY, AHMAD KEDAURIS | 19 | BLACK | M | CLOSE | 10/24/2019 | LEE | | | | 2/7/2043 |
| 213369 | NEELY, GREGORY BERNARD | 59 | BLACK | M | MINIMUM | 2/26/2013 | MCCORMICK | 11/3/2020 | 11/3/2020 | | 1/6/2021 |
| 308317 | NEELY, JAQUESE JERMAINE | 36 | BLACK | M | MINIMUM | 9/26/2018 | TYGER RIVER | | | | 9/28/2023 |
| 382131 | NEELY, QUENTAVIUS AKEEM | 25 | BLACK | M | | | KIRKLAND | 3/12/2020 | 3/12/2020 | | 6/25/2020 |
| 365415 | NEFF, NICHOLAS LEE | 40 | WHITE | M | | | KIRKLAND | 7/26/2020 | 7/26/2020 | | 6/15/2021 |
| 370560 | NEFTALI, RIVAS CASTRO | 46 | OTHER | M | MEDIUM | 6/17/2018 | BROAD RIVER | | | | 4/23/2022 |
| 359521 | NEGRI, MATTHEW J | 47 | WHITE | M | MINIMUM | 4/9/2019 | TYGER RIVER | | | | 1/18/2025 |
| 369513 | NEIGER, FRITZ EDWARD | 70 | WHITE | M | MEDIUM | | MACDOUGALL | 4/19/2019 | 7/17/2021 | 10/1/2022 | 3/30/2023 |
| 375902 | NEILSON, JOSHUA | 23 | WHITE | M | CLOSE | | LEE | | | | 10/24/2029 |
| 272566 | NEISLER, ROBIN PROSSER | 46 | WHITE | F | MINIMUM | 5/16/2019 | GRAHAM | | | | 8/11/2020 |
| 367870 | NELSON JR, FORREST | 40 | BLACK | M | CLOSE | 3/26/2020 | TRENTON | | | | 2/15/2024 |
| 359201 | NELSON JR, VINCENT PHILLIPS | 28 | BLACK | M | CLOSE | 4/12/2019 | LEE | | | | 1/24/2030 |
| 361372 | NELSON, ALEXANDER AISWAN | 26 | BLACK | M | MEDIUM | 12/28/2019 | RIDGELAND | | | | 8/18/2020 |
| 381134 | NELSON, ANTHONY DEVON | 24 | BLACK | M | MEDIUM | | BROAD RIVER | 8/1/2026 | 8/1/2026 | | 7/29/2026 |
| 223342 | NELSON, ANTWUAN LEVON | 31 | BLACK | M | MEDIUM | | MACDOUGALL | 5/17/2042 | 5/17/2042 | | 5/17/2042 |
| 285605 | NELSON, BRAD LEVAR | 40 | BLACK | M | MINIMUM | 4/10/2018 | GOODMAN | | | | 7/13/2023 |
| 380077 | NELSON, CARMIE JOSETTE | 53 | WHITE | F | CLOSE | | LEATH | | | | |
| 376116 | NELSON, CHASE BERNARD | 22 | BLACK | M | CLOSE | 3/18/2019 | LEE | | | | 11/11/2029 |
| 362661 | NELSON, CHRISTOPHE MICHAEL | 35 | WHITE | M | MEDIUM | 7/25/2019 | KERSHAW | 5/4/2019 | 3/3/2021 | | 8/20/2020 |
| 380465 | NELSON, CURTIS ROY | 51 | BLACK | M | CLOSE | | KIRKLAND | | | | 5/12/2043 |
| 366044 | NELSON, DANGELO MONTEZ | 33 | BLACK | M | MEDIUM | 7/2/2019 | KIRKLAND | | | | 4/4/2023 |
| 380451 | NELSON, DANIEL JOSEPH | 41 | WHITE | M | MEDIUM | | MACDOUGALL | 9/27/2019 | 1/22/2021 | 8/18/2020 | 2/14/2021 |
| 263284 | NELSON, DANNY | 53 | BLACK | M | CLOSE | 1/2/2001 | LEE | | | | 12/10/2031 |
| 381287 | NELSON, DARIUS | 29 | BLACK | M | MEDIUM | | LIEBER | | | | 2/4/2039 |
| 332261 | NELSON, DEMETRIC JEROD | 32 | BLACK | M | CLOSE | 8/11/2019 | LIEBER | | | | 7/7/2036 |
| 276640 | NELSON, GREGORY LASSEL | 44 | BLACK | M | MEDIUM | 4/21/2019 | TRENTON | 12/24/2020 | 12/24/2020 | | 3/16/2023 |
| 341075 | NELSON, JAMES | 52 | WHITE | M | MINIMUM | 1/5/2014 | LIVESAY | | | | 1/22/2025 |
| 382933 | NELSON, JAROD MICHAEL | 23 | WHITE | M | MINIMUM | 4/17/2020 | TURBEVILLE | 7/31/2020 | 7/31/2020 | | 8/2/2021 |
| 372189 | NELSON, JEREMIAH J | 21 | BLACK | M | MEDIUM | 4/7/2020 | EVANS | 11/21/2019 | 12/3/2021 | 10/13/2024 | 4/11/2025 |
| 103674 | NELSON, JERLEEN PATTERSON | 64 | BLACK | F | MEDIUM | 5/19/2012 | GRAHAM | 9/16/2000 | 8/21/2021 | | |
| 379847 | NELSON, JERMASHA ELEZUS SHA | 26 | BLACK | F | MEDIUM | | GRAHAM | | | | 2/17/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307730 | NELSON, JUSTIN | 32 | BLACK | M | MEDIUM | 3/2/2020 | RIDGELAND | 4/22/2022 | 4/22/2022 | | 7/18/2022 |
| 365005 | NELSON, KEVIN ALLEN | 29 | WHITE | M | MEDIUM | 11/8/2017 | RIDGELAND | 10/24/2025 | 10/24/2025 | | 12/12/2025 |
| 382215 | NELSON, LATRELL DREVON | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 6/18/2020 |
| 376001 | NELSON, MALIK ELIJAH | 20 | BLACK | M | MINIMUM | 10/8/2018 | TRENTON | | | | 10/2/2026 |
| 361403 | NELSON, MARC RAYMOND | 42 | WHITE | M | MINIMUM | 3/4/2016 | KIRKLAND | | | | 1/5/2023 |
| 262262 | NELSON, MARCUS ANTONIO | 38 | BLACK | M | MINIMUM | 9/20/2000 | PALMER | 5/23/2020 | 5/23/2020 | 1/1/2023 | 6/30/2023 |
| 293069 | NELSON, MELVIN JEROME JR | 37 | BLACK | M | CLOSE | 12/30/2015 | MCCORMICK | | | | 6/16/2031 |
| 338399 | NELSON, MICHAEL ANTHONY | 31 | WHITE | M | MINIMUM | 5/5/2012 | WATEREE RIVER | 5/7/2020 | 5/7/2020 | | 8/3/2021 |
| 228675 | NELSON, MICHAEL DONTE | 49 | BLACK | M | MINIMUM | | PALMER | 3/10/2020 | 3/10/2020 | | 10/22/2020 |
| 289370 | NELSON, OLUFEMI CLARAMIDEL | 42 | BLACK | M | MINIMUM | 8/5/2015 | GOODMAN | | | | 1/16/2026 |
| 320839 | NELSON, RAYE | 38 | BLACK | M | MINIMUM | 10/10/2019 | WATEREE RIVER | | | | 8/19/2022 |
| 351744 | NELSON, ROBERT LEE | 30 | BLACK | M | CLOSE | 8/6/2019 | LEE | | | | 11/26/2057 |
| 141070 | NELSON, SEAN | 50 | BLACK | M | CLOSE | 5/22/2019 | BROAD RIVER | | | | |
| 346902 | NELSON, STEVEN CORTAZE | 34 | BLACK | M | | | KIRKLAND | | | | 7/6/2026 |
| 316883 | NELSON, TERMAINE DEVON | 37 | BLACK | M | CLOSE | 11/3/2018 | LIEBER | | | | 7/18/2052 |
| 310610 | NELSON, TERRELL | 33 | BLACK | M | MEDIUM | 4/24/2020 | RIDGELAND | | | | 6/28/2025 |
| 293271 | NELSON, WILLIAM ALLEN | 59 | BLACK | M | MEDIUM | 2/23/2017 | LEE | | | 3/12/2021 | 9/8/2021 |
| 306941 | NEPTUNE, JUSTIN | 37 | BLACK | M | MINIMUM | 5/18/2005 | WATEREE RIVER | 11/6/2021 | 11/6/2021 | 2/12/2025 | 8/11/2025 |
| 327987 | NERO, ANTHONY QUINN | 32 | BLACK | M | MEDIUM | | EVANS | | | | 2/23/2023 |
| 292341 | NESBIT JR, HENRY O | 35 | BLACK | M | CLOSE | 11/13/2019 | BROAD RIVER | | | | 4/21/2031 |
| 268022 | NESBIT, DEMARIO PATRICO | 36 | BLACK | M | MEDIUM | 4/30/2018 | EVANS | | | | 4/11/2029 |
| 359574 | NESBITT JR, CURTIS LEON | 25 | BLACK | M | MEDIUM | 6/29/2019 | KERSHAW | 7/20/2019 | 10/29/2020 | 9/21/2020 | 3/20/2021 |
| 381364 | NESBITT, AHMAD RASHEEK | 21 | BLACK | M | MINIMUM | 1/13/2020 | WATEREE RIVER | | | | 11/13/2023 |
| 85319 | NESBITT, BOYCE LEE | 70 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 4/22/2023 |
| 349711 | NESBITT, CHARVUS TARRELL | 31 | BLACK | M | MEDIUM | 4/5/2017 | PERRY | | | | 11/30/2050 |
| 165008 | NESBITT, FRANKLIN | 65 | BLACK | M | MINIMUM | 2/23/2020 | LIVESAY | 3/22/2021 | 3/22/2021 | 11/12/2023 | 5/10/2024 |
| 291377 | NESBITT, JAMES ARTHUR | 67 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/22/2026 |
| 230120 | NESBITT, JESSICA DANILLE | 42 | WHITE | F | CLOSE | | GRAHAM | 7/21/2030 | 7/21/2030 | | 1/18/2032 |
| 182799 | NESBITT, KENDRICK | 48 | BLACK | M | CLOSE | 11/30/2018 | PERRY | | | | |
| 264385 | NESBITT, LARRY | 39 | BLACK | M | MEDIUM | 4/2/2020 | TURBEVILLE | | | | 11/10/2020 |
| 265345 | NESBITT, LORENZO | 42 | BLACK | M | MEDIUM | 8/29/2019 | RIDGELAND | | | | 2/18/2036 |
| 361169 | NESBITT, QUOTEAS | 35 | BLACK | M | MEDIUM | 7/29/2019 | MCCORMICK | | | | 9/1/2062 |
| 218791 | NESBITT, REGINALD TIMOTHY | 54 | BLACK | M | MINIMUM | 5/21/2019 | MANNING | 7/31/2019 | 8/28/2020 | | 8/15/2020 |
| 374027 | NESBITT, TERRELL DOMINIQUE | 30 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | 12/4/2018 | 1/23/2021 | 11/14/2020 | 5/13/2021 |
| 382196 | NESMITH, CHRISTOPHE MELIK | 22 | BLACK | M | MEDIUM | | KIRKLAND | 5/27/2020 | 5/27/2020 | | 12/12/2020 |
| 380570 | NESMITH, CLARENCE KYLE | 25 | BLACK | M | MINIMUM | | PALMER | | | | 6/1/2024 |
| 361804 | NESMITH, NATHANIEL | 57 | BLACK | M | CLOSE | 4/21/2016 | BROAD RIVER | | | | 6/12/2039 |
| 342520 | NESMITH, NICHOLAS | 27 | BLACK | M | MEDIUM | 4/17/2019 | EVANS | | | | 5/24/2027 |
| 193640 | NETHERTON, JOEY BUTCH | 50 | WHITE | M | MEDIUM | 12/1/2015 | TURBEVILLE | 11/9/2020 | 11/9/2020 | | 11/9/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260155 | NETHKEN JR, RALPH OLIVER | 40 | WHITE | M | | 5/28/2004 | KIRKLAND | 5/22/2020 | 5/22/2020 | | 6/23/2021 |
| 368552 | NETTLES, TRAVIS BERNARD | 31 | WHITE | M | MEDIUM | 12/17/2017 | MACDOUGALL | 10/1/2017 | 1/29/2021 | 9/20/2021 | 3/19/2022 |
| 217800 | NEUMAN, SR., VINCENT L. | 51 | BLACK | M | CLOSE | 4/10/2018 | PERRY | | | | |
| 214761 | NEW, JAMES JOHN | 68 | WHITE | M | CLOSE | 7/9/2012 | PERRY | 7/4/2013 | 2/19/2022 | | |
| 234663 | NEW, JOHN MICHAEL | 40 | WHITE | M | MEDIUM | 2/10/2020 | PERRY | | | | |
| 247874 | NEW, RICKY DEAN | 55 | WHITE | M | MEDIUM | 2/21/2019 | KERSHAW | | | | 3/3/2026 |
| 353021 | NEWBERRY, MICHAEL GEORGE | 27 | BLACK | M | MEDIUM | 3/27/2020 | TRENTON | | | | 9/19/2024 |
| 342613 | NEWMAN, AILEEN LOUISE | 30 | BLACK | F | MINIMUM | 12/3/2019 | GRAHAM | | | | 7/5/2022 |
| 352829 | NEWMAN, BENJAMIN J | 33 | WHITE | M | CLOSE | 3/25/2020 | LIEBER | | | | 12/4/2033 |
| 139557 | NEWMAN, HARLAND PALMER | 54 | WHITE | M | CLOSE | 3/5/2019 | PERRY | 1/25/1996 | 2/27/2021 | | |
| 362601 | NEWMAN, JONATHAN CODY | 26 | WHITE | M | CLOSE | 1/17/2019 | BROAD RIVER | | | | 5/27/2048 |
| 317742 | NEWMAN, RYAN CARL | 30 | WHITE | M | CLOSE | 2/5/2020 | BROAD RIVER | 4/18/2023 | 4/18/2023 | | 4/18/2023 |
| 220855 | NEWSOME, BUDDY | 46 | WHITE | M | MEDIUM | 1/9/1999 | TYGER RIVER | 7/3/2003 | 9/25/2020 | | 9/17/2046 |
| 350972 | NEWTON, DARYL ALLEN | 30 | WHITE | M | CLOSE | 8/26/2014 | KIRKLAND | | | | 11/26/2031 |
| 293340 | NEWTON, HAROLD | 54 | WHITE | M | MINIMUM | 8/22/2017 | LIVESAY | | | | 2/12/2024 |
| 316610 | NEWTON, JESSE M | 32 | WHITE | M | CLOSE | 6/30/2018 | MCCORMICK | | | | 8/14/2029 |
| 368923 | NEWTON, RAHEEM | 36 | BLACK | M | MEDIUM | 10/1/2019 | LEE | 2/12/2021 | 2/12/2021 | | 2/12/2021 |
| 381641 | NEWTON, WILLIAM ZACHARY | 23 | WHITE | M | CLOSE | | MCCORMICK | | | | 10/13/2038 |
| 378038 | NGUYEN, THUONG | 42 | ASIAN | M | CLOSE | | BROAD RIVER | | | | 5/16/2030 |
| 344907 | NICE, JESSICA RENEE | 28 | BLACK | F | MINIMUM | 3/9/2020 | GRAHAM | 1/1/2024 | 1/1/2024 | | 12/29/2023 |
| 376637 | NICHISTI, ASHLEY | 34 | WHITE | F | MEDIUM | | GRAHAM | | | | 9/17/2021 |
| 269255 | NICHOLAS, ANDREA DION | 50 | BLACK | M | CLOSE | 3/13/2019 | PERRY | | | | |
| 313336 | NICHOLAS, EARL LAVERIS | 37 | BLACK | M | MINIMUM | 1/29/2017 | GOODMAN | | | | 6/23/2021 |
| 372112 | NICHOLS JR, TOMMY BRADLEY | 23 | WHITE | M | | 8/8/2019 | KIRKLAND | 11/19/2020 | 11/19/2020 | 11/19/2021 | 4/20/2022 |
| 216202 | NICHOLS, ARIS WILLIE | 47 | BLACK | M | MEDIUM | 8/22/2016 | MCCORMICK | | | | 7/20/2033 |
| 349751 | NICHOLS, DANNIE F | 33 | WHITE | M | MINIMUM | 11/19/2013 | TYGER RIVER | | | | 8/7/2026 |
| 317387 | NICHOLS, DESHAWN ANTHONY | 31 | BLACK | M | MEDIUM | 4/18/2019 | TRENTON | 6/18/2019 | 6/25/2020 | 5/3/2021 | 10/30/2021 |
| 187845 | NICHOLS, GEORGE KEITH | 57 | WHITE | M | MEDIUM | 4/25/2019 | ALLENDALE | | | | 12/8/2024 |
| 253482 | NICHOLS, GIBREEL H. | 41 | BLACK | M | MEDIUM | 4/1/2020 | EVANS | | | | 8/18/2030 |
| 383107 | NICHOLS, JACOB DANIEL | 29 | WHITE | M | | | KIRKLAND | 5/3/2020 | 5/3/2020 | | 9/14/2020 |
| 312169 | NICHOLS, KENNETH | 43 | BLACK | M | MINIMUM | 4/4/2019 | ALLENDALE | | | | 12/18/2023 |
| 382251 | NICHOLS, KENNETH CAMERIN | 29 | WHITE | M | MINIMUM | | KIRKLAND | 3/17/2020 | 3/17/2020 | | 4/18/2021 |
| 300177 | NICHOLS, RICKY JEROME | 54 | BLACK | M | MEDIUM | 1/18/2020 | ALLENDALE | 12/20/2019 | 12/20/2019 | | 6/27/2020 |
| 216646 | NICHOLS, RUSSELL ANTONIO | 62 | BLACK | M | MEDIUM | 9/3/2004 | MACDOUGALL | | | | 9/29/2022 |
| 282880 | NICHOLS, THIRLO DALLAS | 70 | BLACK | M | MEDIUM | 9/27/2019 | TYGER RIVER | 12/23/2019 | 1/23/2021 | 12/9/2021 | 6/7/2022 |
| 301145 | NICHOLSON, ANTONIO RODREGAS | 39 | BLACK | M | MEDIUM | 10/28/2010 | EVANS | 12/11/2019 | 12/11/2019 | | 7/3/2020 |
| 379735 | NICHOLSON, JAQUAN DRE | 31 | BLACK | M | MEDIUM | | MCCORMICK | | | | 12/3/2028 |
| 229513 | NICHOLSON, JOHNNY | 61 | BLACK | M | CLOSE | 12/30/2015 | LEE | 7/27/2014 | 2/20/2021 | | |
| 373403 | NICHOLSON, LEESHAUN EDWARD | 31 | BLACK | M | CLOSE | | KIRKLAND | 12/11/2020 | 12/11/2020 | 12/11/2021 | 5/12/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 276920 | NICHOLSON, TRAVIS | 48 | BLACK | M | MEDIUM | 3/7/2018 | RIDGELAND | | | | 7/25/2022 |
| 326016 | NICHOLSON, URAL JERMAINE | 35 | BLACK | M | MEDIUM | 9/23/2018 | EVANS | | | | 8/24/2028 |
| 272567 | NICKEL, SARAH | 37 | WHITE | F | MINIMUM | 4/9/2017 | GRAHAM | | | | 4/4/2025 |
| 333354 | NICKENS, MICHAEL EUGENE | 30 | BLACK | M | MINIMUM | 1/6/2020 | EVANS | | | | 10/12/2025 |
| 344158 | NICKERSON, DOUGLAS MICHAEL | 33 | WHITE | M | MEDIUM | 10/28/2019 | MACDOUGALL | 11/21/2020 | 11/21/2020 | | 8/3/2021 |
| 382415 | NICOLE ROSE, DESTINY CHEYENNE | 21 | WHITE | F | MEDIUM | | LEATH | 5/26/2022 | 5/26/2022 | 7/9/2026 | 1/5/2027 |
| 379814 | NIETO, MIGUEL ANGEL | 30 | OTHER | M | MINIMUM | | WATEREE RIVER | 6/8/2021 | 6/8/2021 | 3/23/2023 | 9/19/2023 |
| 333708 | NILES, JR., RICHARD BILL | 36 | BLACK | M | CLOSE | 4/8/2020 | KERSHAW | | | | 4/6/2037 |
| 259964 | NILES, RODBRECO A. | 40 | BLACK | M | MEDIUM | 4/5/2014 | TYGER RIVER | | | | 8/11/2027 |
| 259433 | NIMMONS, CLAUDE | 53 | BLACK | M | MEDIUM | 8/10/2018 | RIDGELAND | | | | 12/18/2023 |
| 355132 | NIMMONS, DEVIN MICHAEL | 30 | WHITE | M | MEDIUM | 11/4/2018 | MACDOUGALL | | | | 9/8/2023 |
| 256828 | NIMMONS, JUAN M. | 57 | BLACK | M | MEDIUM | 7/19/1999 | LIEBER | | | | |
| 360786 | NIMMONS, TERESA | 60 | BLACK | F | MINIMUM | | GRAHAM | | | | 10/9/2022 |
| 234742 | NIVENS, JR., RAY S. | 65 | WHITE | M | MEDIUM | 6/28/1998 | PERRY | 10/19/2025 | 10/19/2025 | | |
| 361405 | NIVENS, RAHEEM KOSHUN | 28 | BLACK | M | CLOSE | 9/8/2016 | BROAD RIVER | | | | 4/12/2043 |
| 363691 | NIX, APRIL DAWN | 47 | WHITE | F | MEDIUM | | GRAHAM | 3/26/2020 | 3/26/2020 | | 6/26/2020 |
| 238219 | NIX, BENJAMIN FRANKLIN | 59 | BLACK | M | MEDIUM | 9/1/1999 | LIEBER | | | | 11/5/2030 |
| 330665 | NIX, CANDICE SWILLING | 45 | WHITE | F | MINIMUM | | LEATH | | | | 10/13/2024 |
| 327703 | NIX, GERALD DEON | 39 | BLACK | M | MEDIUM | 2/2/2016 | KERSHAW | 5/19/2020 | 5/19/2020 | 7/2/2024 | 12/29/2024 |
| 285422 | NIX, NEANZA L | 43 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | | | | 8/3/2021 |
| 317644 | NIX, PHILLIP | 44 | WHITE | M | MEDIUM | 12/30/2019 | TURBEVILLE | | | | 12/7/2021 |
| 354546 | NIX, RUSSELL EDWARD | 48 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/9/2021 |
| 373135 | NIX, TERRY DEWAYNE | 43 | WHITE | M | CLOSE | | KIRKLAND | | | | 1/30/2031 |
| 373933 | NIXON, DOMINIQUE PIERRE | 34 | BLACK | M | MEDIUM | | ALLENDALE | | | | 4/6/2028 |
| 109570 | NIXON, LEE ROY | 70 | BLACK | M | CLOSE | 9/19/2018 | MCCORMICK | | | | 6/14/2022 |
| 163482 | NIXON, RONALD HARRISON | 64 | WHITE | M | MEDIUM | 1/22/1991 | EVANS | 10/16/1997 | 12/12/2020 | | |
| 288195 | NIXON, STUFON DELSHAN | 35 | BLACK | M | CLOSE | 9/17/2015 | BROAD RIVER | | | | 9/1/2059 |
| 352423 | NIXON, TRAVIS LEE | 29 | BLACK | M | MINIMUM | 3/13/2019 | MANNING | 8/8/2018 | 3/26/2020 | 1/6/2020 | 7/4/2020 |
| 329038 | NOBLE, HISON | 38 | BLACK | M | MEDIUM | 9/22/2019 | KERSHAW | | | | 11/23/2027 |
| 382351 | NOBLES, LAUREN NICOLE | 28 | WHITE | F | MINIMUM | | GRAHAM | 3/24/2020 | 3/24/2020 | | 12/17/2020 |
| 328200 | NOE, CODY ALLEN | 29 | WHITE | M | CLOSE | 2/28/2019 | LIEBER | 5/3/2021 | 5/3/2021 | | 5/1/2021 |
| 244005 | NOE, GEORGE R. | 64 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 379398 | NOISETTE, GREGORY LAMAR | 31 | BLACK | M | MEDIUM | 1/3/2020 | RIDGELAND | 11/12/2019 | 12/11/2020 | 12/17/2020 | 6/15/2021 |
| 371431 | NOISETTE, NICHOLAS | 21 | BLACK | M | CLOSE | 2/24/2020 | TURBEVILLE | 1/31/2023 | 1/31/2023 | | 4/1/2023 |
| 379673 | NOLEN, ROBERT DAVID | 51 | WHITE | M | CLOSE | | LIEBER | | | | |
| 367275 | NOLFF, MICHAEL | 42 | WHITE | M | MEDIUM | | MACDOUGALL | 4/11/2020 | 4/11/2020 | 1/8/2022 | 7/7/2022 |
| 300283 | NOONAN, KENNETH BRUCE | 49 | WHITE | M | MEDIUM | 4/8/2020 | MACDOUGALL | 1/6/2020 | 3/3/2021 | | 4/23/2021 |
| 200999 | NORBITS, ROBERT JONATHAN | 54 | WHITE | M | MEDIUM | 12/29/2019 | TRENTON | | | | 2/6/2024 |
| 328536 | NORDSTROM, JEREMY | 38 | WHITE | M | MINIMUM | | BROAD RIVER | | | | 12/2/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374515 | NORIEGA, JUAN | 62 | OTHER | M | MEDIUM | 7/31/2018 | ALLENDALE | | | | 5/22/2025 |
| 383258 | NORIS, JOSE MANUEL | 57 | OTHER | M | | | KIRKLAND | 3/24/2020 | 3/24/2020 | | 7/25/2020 |
| 375361 | NORMAN BERRY, BRANDON | 25 | BLACK | M | MEDIUM | 5/16/2019 | LIEBER | | | | 6/2/2038 |
| 371759 | NORMAN III, RALPH WHITFIELD | 46 | WHITE | M | MEDIUM | | MCCORMICK | | | | 9/8/2025 |
| 380681 | NORMAN JR, CHARLES ROBERT | 36 | WHITE | M | MEDIUM | | ALLENDALE | 2/1/2020 | 3/24/2021 | | 1/6/2021 |
| 338277 | NORMAN, CHRISTOPHE OBRIAN | 33 | BLACK | M | MEDIUM | 7/25/2019 | EVANS | 11/11/2021 | 11/11/2021 | | 11/8/2021 |
| 371673 | NORMAN, DESHON JERMAINE | 40 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 5/10/2027 |
| 383139 | NORMAN, JASMINE ALISHA | 24 | BLACK | F | MEDIUM | | GRAHAM | | | | 2/5/2022 |
| 285115 | NORMAN, KENNETH LAMAR | 36 | BLACK | M | MEDIUM | 2/29/2016 | TRENTON | | | 12/29/2020 | 6/27/2021 |
| 376575 | NORMAN, SHE'LAH GIOVANNI | 19 | BLACK | M | MEDIUM | 2/19/2020 | TURBEVILLE | | | | 3/14/2026 |
| 198543 | NORMAN, TERRY LAMONT | 48 | BLACK | M | MEDIUM | 7/13/2004 | KIRKLAND | 5/11/2015 | 10/16/2021 | | |
| 348792 | NORMAN, WILLIAM R | 29 | BLACK | M | MINIMUM | 11/23/2017 | LIVESAY | | | | 2/25/2021 |
| 377473 | NORRIS II, RICHARD ALAN | 31 | WHITE | M | MEDIUM | 12/14/2019 | WATEREE RIVER | 3/18/2020 | 7/23/2020 | 10/5/2020 | 4/3/2021 |
| 299691 | NORRIS JR, LUTHER TOLLIE | 66 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/7/2023 |
| 334449 | NORRIS, ANDRE | 38 | BLACK | M | MEDIUM | 8/3/2019 | TRENTON | | | | 7/1/2022 |
| 307297 | NORRIS, BRIAN EDWARD | 39 | WHITE | M | MINIMUM | 1/4/2007 | LIVESAY | | | | 12/16/2026 |
| 281530 | NORRIS, GARRON LADON | 49 | BLACK | M | MEDIUM | 4/8/2020 | PERRY | | | | 3/19/2022 |
| 227226 | NORRIS, III, CARNIE | 59 | BLACK | M | MEDIUM | 6/13/1999 | PERRY | | | | 2/15/2033 |
| 95847 | NORRIS, JOHN FOSTER | 70 | BLACK | M | MEDIUM | 7/22/1998 | EVANS | 2/16/2000 | 1/8/2021 | | |
| 383016 | NORRIS, JOHNATHAN BUDDY | 28 | WHITE | M | MINIMUM | | KIRKLAND | 3/31/2020 | 3/31/2020 | | 10/16/2020 |
| 336804 | NORRIS, JR, ROY | 52 | BLACK | M | MEDIUM | 1/11/2012 | TYGER RIVER | | | | 7/4/2021 |
| 378731 | NORRIS, KEITH SHAQUILL | 29 | BLACK | M | MEDIUM | 3/21/2020 | PERRY | 7/8/2020 | 7/8/2020 | 12/21/2023 | 6/18/2024 |
| 266101 | NORRIS, ROBERT | 42 | BLACK | M | MEDIUM | 5/6/2012 | KERSHAW | | | | 8/11/2024 |
| 6013 | NORTHCUTT, CLINTON ROBERT | 39 | WHITE | M | CLOSE | 1/22/2009 | BROAD RIVER | | | | |
| 196823 | NORTHROP, JACK | 53 | WHITE | M | MEDIUM | 8/23/2009 | ALLENDALE | | | | 8/15/2032 |
| 337893 | NORTON, DANTE JAZEL | 30 | BLACK | M | CLOSE | 7/24/2019 | MCCORMICK | | | | 2/24/2024 |
| 381977 | NORTON, JOSEPH DAVID | 33 | WHITE | M | MEDIUM | | KIRKLAND | 4/18/2020 | 4/18/2020 | 4/18/2021 | 9/19/2021 |
| 374034 | NORTON, MICHAEL PAUL | 34 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 6/3/2021 |
| 282724 | NORWOOD, ALLEN JEFFERSON | 76 | BLACK | M | MEDIUM | | PERRY | | | | |
| 381944 | NOTARIO, MYRTLE S | 38 | WHITE | F | MINIMUM | | GRAHAM | 7/28/2020 | 7/28/2020 | | 9/2/2021 |
| 235818 | NOVAK, EDWIN JAMES | 61 | WHITE | M | MEDIUM | | RIDGELAND | 3/17/2004 | 9/18/2021 | | 2/5/2032 |
| 297657 | NOWLIN, CHRISTINA RENEE | 52 | BLACK | F | MINIMUM | | LEATH | 1/22/2020 | 1/22/2020 | | 7/9/2020 |
| 344839 | NOYOLA, PABLO | 52 | OTHER | M | MEDIUM | 1/26/2015 | EVANS | | | | 5/29/2023 |
| 314594 | NUNES, GARY | 36 | BLACK | M | MEDIUM | 12/11/2019 | RIDGELAND | | | | 4/1/2021 |
| 370022 | NUNEZ DIAS, ANGEL | 34 | OTHER | M | CLOSE | | LEE | | | | 11/17/2040 |
| 313357 | O'CONNOR, RIVERTON ZACCHARY | 50 | WHITE | M | MEDIUM | 4/26/2006 | KERSHAW | | | | 4/12/2024 |
| 279495 | O'NEAL, OSWALD | 38 | BLACK | M | MEDIUM | 3/18/2020 | RIDGELAND | | | | 1/21/2031 |
| 165041 | O'NEILL, KIMBERLY M | 51 | WHITE | F | MEDIUM | 9/9/1990 | GRAHAM | | | | 3/20/2022 |
| 293644 | O'SHIELDS, RONNIE ONEIL | 43 | WHITE | M | MINIMUM | 6/20/2008 | LIVESAY | | | | 12/6/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360665 | OAKLEY, MELODY TURNER | 47 | WHITE | F | CLOSE | | GRAHAM | | | | 6/23/2039 |
| 175362 | OAKMAN, ALFONZO | 55 | BLACK | M | MEDIUM | | TYGER RIVER | 10/17/2010 | 9/18/2021 | | |
| 334456 | OAKMAN, JR., JOHN OTIS | 28 | BLACK | M | MEDIUM | 11/1/2019 | EVANS | | | | 10/29/2023 |
| 334454 | OAKMAN, SHELDON | 32 | BLACK | M | CLOSE | 9/26/2017 | LEE | | | | 7/18/2033 |
| 172338 | OAKS JR, ROBERT ALVIN | 50 | BLACK | M | MINIMUM | 9/13/2019 | PALMER | 12/3/2019 | 2/12/2021 | | 7/31/2020 |
| 312521 | OAKS, SUSIE LORETTA | 47 | BLACK | F | MINIMUM | 7/25/2018 | LEATH | 5/10/2019 | 6/26/2020 | 12/18/2021 | 6/16/2022 |
| 360469 | OATES, PRESTON RYAN | 36 | WHITE | M | CLOSE | 10/2/2015 | BROAD RIVER | | | | 3/4/2034 |
| 372617 | OBREGON, JAIMIE SABIO | 74 | ASIAN | M | CLOSE | | MCCORMICK | | | | 5/11/2039 |
| 371532 | OBRYANT, JUSTIN DOUGLAS | 32 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 1/22/2038 |
| 296255 | OBRYANT, SHANNON LEE | 45 | WHITE | M | MINIMUM | 2/6/2019 | LIVESAY | 10/18/2019 | 1/23/2021 | | 9/22/2020 |
| 373835 | OCAMPO, CHRISTOPHE | 24 | OTHER | M | CLOSE | 1/22/2020 | LEE | | | | 5/23/2033 |
| 343937 | OCASIO, BERNALDINO | 43 | OTHER | M | MEDIUM | 2/26/2018 | KERSHAW | | | | 2/8/2021 |
| 355382 | OCHILTREE, WILLIAM MATTHEW | 29 | WHITE | M | MINIMUM | 5/17/2016 | LIVESAY | 5/3/2019 | 4/30/2020 | | 6/12/2020 |
| 363134 | OCHOA TAVERA, ANTONIO | 42 | OTHER | M | CLOSE | 12/4/2019 | LEE | | | | 9/25/2035 |
| 140829 | ODOM, DONALD | 52 | WHITE | M | MEDIUM | | LIEBER | | | | 8/5/2027 |
| 254453 | ODOM, JR., DONALD | 56 | WHITE | M | MEDIUM | 3/22/1999 | KIRKLAND | | | | 2/25/2028 |
| 199677 | ODOM, MAURICE ANTHONY | 45 | BLACK | M | CLOSE | 3/21/2016 | BROAD RIVER | | | | |
| 382856 | ODOM, PHOENIX CONWAY | 17 | WHITE | M | MEDIUM | 1/29/2020 | TURBEVILLE | | | | |
| 237465 | ODOM, RONALD G. | 60 | BLACK | M | MEDIUM | 2/12/2016 | TRENTON | | | | 10/3/2029 |
| 354562 | ODOM, TKEYAH LATRELL | 28 | BLACK | F | MEDIUM | 3/26/2020 | LEATH | | | | 8/1/2028 |
| 156748 | ODOM, WILLIE JAMES | 63 | BLACK | M | CLOSE | 8/3/2010 | MCCORMICK | | | | |
| 313042 | ODONAHUE, JOHN WILLIAM | 49 | WHITE | M | MEDIUM | 9/28/2019 | TRENTON | | | | 12/26/2022 |
| 334526 | ODONALD, BRANDON CHRISTOPHE | 28 | WHITE | M | MEDIUM | 1/2/2018 | TRENTON | | 9/27/2019 | | 8/29/2020 |
| 369595 | OERTEL, TIMOTHY A | 31 | WHITE | M | MEDIUM | | EVANS | | | | 3/21/2022 |
| 361018 | OGDEN, ANTHONY LAMAR | 65 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 1/12/2027 |
| 369997 | OGDEN, DEANNE | 58 | WHITE | F | MINIMUM | | LEATH | 8/10/2018 | 10/23/2020 | | 9/20/2020 |
| 379724 | OGLE, CLYDE DAVID | 39 | WHITE | M | MEDIUM | | KERSHAW | 11/1/2019 | 1/28/2021 | 12/3/2020 | 1/12/2021 |
| 277363 | OGLESBY, CRYSTAL ANN | 40 | WHITE | F | MINIMUM | | LEATH | 9/3/2020 | 9/3/2020 | | 7/24/2021 |
| 194567 | OGLESBY, JOHN FITZGERALD | 52 | BLACK | M | CLOSE | 2/18/2020 | MCCORMICK | | | | |
| 380327 | OGLESBY, JUMASI SHAMON | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 5/18/2023 |
| 369325 | OGLESBY, KELDREKUS TAYQUAU | 24 | BLACK | M | CLOSE | 1/24/2020 | LEE | | | | 9/13/2031 |
| 364450 | OGLESBY, NIARE JAMES | 23 | BLACK | M | MEDIUM | 12/26/2019 | EVANS | | | | 4/8/2023 |
| 324162 | OGLESBY, NICHOLAS | 35 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 8/25/2023 |
| 254659 | OGLESBY, RICKY DEMOND | 39 | BLACK | M | | 5/15/2012 | KIRKLAND | 10/2/2021 | 10/2/2021 | | 7/4/2023 |
| 353065 | OHARA, DALLAS ANDREW | 26 | WHITE | M | MEDIUM | 7/26/2019 | RIDGELAND | | | | 3/8/2023 |
| 308536 | OLIVER III, LEONARD HERBERT | 47 | WHITE | M | MEDIUM | 8/22/2006 | MACDOUGALL | | | | 3/9/2033 |
| 349044 | OLIVER JR, KEITH DARGAN | 37 | WHITE | M | MEDIUM | | MACDOUGALL | 11/27/2019 | 11/27/2019 | | 10/19/2020 |
| 364243 | OLIVER, ANTHONY NEEL | 48 | WHITE | M | MEDIUM | | MCCORMICK | | | | 5/16/2030 |
| 357813 | OLIVER, CHRISTINA LEIGH | 43 | WHITE | F | MINIMUM | 2/11/2018 | GRAHAM | 4/11/2015 | 2/26/2021 | | 12/5/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376278 | OLIVER, CHRISTOPHE G | 63 | BLACK | M | MEDIUM | | TRENTON | 8/24/2018 | 7/23/2020 | | 9/10/2020 |
| 380118 | OLIVER, CHRISTOPHE LEE | 46 | WHITE | M | CLOSE | | LEE | | | | 6/9/2052 |
| 309718 | OLIVER, DAMIEN DEWAN | 38 | BLACK | M | CLOSE | 3/31/2019 | BROAD RIVER | | | | 9/19/2031 |
| 369283 | OLIVER, DEMARCUS SHAQUAN | 25 | BLACK | M | MEDIUM | 5/1/2019 | EVANS | 8/23/2024 | 8/23/2024 | | 8/21/2026 |
| 331071 | OLIVER, DON ANTONIO | 29 | BLACK | M | CLOSE | 3/6/2020 | MCCORMICK | 5/27/2018 | 8/13/2020 | 9/22/2021 | 3/21/2022 |
| 380859 | OLIVER, JUSTIN WAYNE | 39 | WHITE | M | MINIMUM | 2/4/2020 | GOODMAN | 9/30/2021 | 9/30/2021 | 1/13/2025 | 7/12/2025 |
| 265097 | OLIVER, MARK CHRISTOPHE | 52 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/25/2021 |
| 381038 | OLIVER, MATTHEW EZEKIEL | 22 | WHITE | M | MINIMUM | 1/23/2020 | KERSHAW | | | | 11/19/2027 |
| 330266 | OLIVER, MATTHEW MIGUEL | 36 | BLACK | M | CLOSE | 2/28/2019 | LEE | | | | 9/21/2030 |
| 379646 | OLIVO-BORBOINO, ABEL | 44 | OTHER | M | MEDIUM | | KERSHAW | 6/2/2020 | 6/2/2020 | 4/30/2022 | 10/27/2022 |
| 369350 | OLLIVIERRE, JALEN ANTHONY | 24 | BLACK | M | MEDIUM | 9/29/2018 | ALLENDALE | | | | 2/26/2027 |
| 238377 | OLMEDO, JUAN HERNANDEZ | 56 | WHITE | M | MEDIUM | 1/28/2018 | ALLENDALE | | | | 4/23/2022 |
| 324168 | ONEAL, KYLE | 30 | WHITE | M | MINIMUM | 12/2/2013 | KIRKLAND | | | | 11/30/2023 |
| 357282 | ONLEY, CHRISTOPHE JAMES | 27 | WHITE | M | CLOSE | 12/18/2019 | LIEBER | | | | 10/12/2029 |
| 277671 | ONLEY, DAVID C | 54 | WHITE | M | CLOSE | 7/29/2019 | LIEBER | | | | 3/20/2033 |
| 156738 | ONLEY, HUNTER LEMOND | 53 | BLACK | M | MINIMUM | 11/16/1998 | WATEREE RIVER | 1/2/2021 | 1/2/2021 | 4/11/2022 | 10/8/2022 |
| 370600 | ONTIVERO, ELIDORO CARRILLO | 50 | OTHER | M | MEDIUM | | MCCORMICK | | | | 1/29/2044 |
| 364697 | ONTIVEROS CARRILLO, JULIO CESAR | 46 | OTHER | M | MEDIUM | | RIDGELAND | 7/20/2019 | 10/24/2020 | | 5/21/2024 |
| 379187 | OPDYKE II, CHARLES RICHARD | 43 | WHITE | M | MEDIUM | | ALLENDALE | 2/14/2019 | 10/29/2020 | 6/16/2021 | 12/13/2021 |
| 382494 | OPENLANDER, TESSA MARIE | 26 | WHITE | F | MEDIUM | | GRAHAM | 11/27/2032 | 11/27/2032 | | 11/27/2032 |
| 382354 | ORAM, DANIELLE MARIE | 32 | WHITE | F | MEDIUM | | LEATH | 2/12/2020 | 2/12/2020 | | 6/19/2020 |
| 276793 | OREE, JERMAINE LEMONT | 45 | BLACK | M | MINIMUM | 7/19/2011 | MANNING | 9/2/2019 | 10/23/2020 | 12/15/2020 | 6/13/2021 |
| 347875 | ORELLANA, WALTER MORROQUIN | 55 | OTHER | M | MEDIUM | 3/28/2020 | TURBEVILLE | | | | 10/9/2022 |
| 377481 | OROSCO SALES, OVIDIO | 23 | OTHER | M | CLOSE | | LEE | | | | 6/16/2023 |
| 329612 | OROZCO, JUAN CARLOS | 52 | OTHER | M | MEDIUM | | ALLENDALE | | | | 3/9/2021 |
| 177069 | ORR, CHAUNCY E. | 59 | BLACK | M | CLOSE | 10/21/2015 | PERRY | | | | |
| 287827 | ORR, DANNY DEWAYNE | 48 | WHITE | M | MINIMUM | 2/15/2003 | GOODMAN | | | | 11/17/2026 |
| 180921 | ORR, HAROLD | 50 | BLACK | M | MEDIUM | 1/10/2015 | LEE | | | | 6/5/2029 |
| 329462 | ORR, MALCOLM ANTWON | 32 | BLACK | M | CLOSE | | LIEBER | | | | 6/24/2046 |
| 228976 | ORR, RODERICK | 45 | BLACK | M | MEDIUM | 9/15/2009 | LIEBER | | | | |
| 241628 | ORR, RONALD JOHN | 65 | WHITE | M | MEDIUM | 8/17/2005 | ALLENDALE | 5/27/2017 | 10/9/2021 | | |
| 285759 | ORRICK, BRUCE DEWAYNE | 35 | WHITE | M | MEDIUM | | WATEREE RIVER | | | | 4/22/2028 |
| 381728 | ORRICK, HEATHER HENDERSON | 32 | WHITE | F | MEDIUM | | LEATH | 12/2/2021 | 12/2/2021 | 11/23/2023 | 5/21/2024 |
| 378421 | ORSINI, ROBERT ANTHONY | 26 | WHITE | M | MINIMUM | | PALMER | 8/8/2020 | 8/8/2020 | | 6/14/2023 |
| 362880 | ORTIZ DELAVALLE, VICTOR NOE | 32 | OTHER | M | CLOSE | 4/5/2019 | LIEBER | | | | |
| 335704 | ORTIZ, JORGE LUIS | 52 | WHITE | M | MEDIUM | 4/28/2019 | LIEBER | | | | 11/18/2027 |
| 358768 | ORTIZ, JUAN CARLOS | 45 | OTHER | M | MEDIUM | 10/11/2014 | ALLENDALE | | | | 10/31/2020 |
| 83417 | ORTIZ, NELSON | 65 | WHITE | M | MEDIUM | 2/10/1998 | LEE | 9/5/1984 | 2/26/2022 | | |
| 282927 | OSBEY, MICHAEL CHAVIS | 37 | BLACK | M | MEDIUM | 7/30/2019 | EVANS | | | | 3/24/2041 |

SCDC INMATES MAY 5 000299

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299910 | OSBEY, ROBERT HENRY | 38 | BLACK | M | MINIMUM | 3/15/2018 | TYGER RIVER | | | | 12/27/2027 |
| 381705 | OSBORN, AARON ROBERT | 28 | WHITE | M | MINIMUM | | PALMER | 1/9/2020 | 1/9/2020 | | 8/23/2020 |
| 375878 | OSBORNE JR, JIMMY KYSAUN MAL | 24 | BLACK | M | MINIMUM | | PALMER | 8/29/2018 | 2/4/2021 | 6/25/2020 | 12/22/2020 |
| 370716 | OSBORNE, JAMIE A | 35 | WHITE | M | MEDIUM | | ALLENDALE | 4/25/2020 | 4/25/2020 | | 11/2/2020 |
| 246524 | OSBORNE, JASON BRYAN | 41 | WHITE | M | MEDIUM | 7/19/2017 | LIEBER | 2/1/2016 | 8/13/2020 | | 12/1/2020 |
| 382777 | OSBORNE, JESSE DEWITT | 17 | WHITE | M | CLOSE | | TURBEVILLE | | | | |
| 361674 | OSBORNE, KEITH CHRISTOPHE | 41 | WHITE | M | MEDIUM | 2/5/2019 | EVANS | 4/7/2017 | 10/22/2019 | 9/12/2021 | 3/11/2022 |
| 323164 | OSBORNE, THOMAS | 34 | WHITE | M | MEDIUM | 10/25/2018 | BROAD RIVER | 9/17/2035 | 9/17/2035 | | 9/17/2035 |
| 362909 | OSBOURNE, SEAN KAREEM | 35 | BLACK | M | MINIMUM | 10/15/2018 | TRENTON | | | | 10/5/2026 |
| 365365 | OSHIELDS, ROBERT LEE | 58 | WHITE | M | CLOSE | | MCCORMICK | | | | 4/22/2044 |
| 230352 | OSMUNDSON, BRANDI LYNN | 44 | WHITE | F | CLOSE | 2/9/2018 | GRAHAM | 3/11/2015 | 10/9/2021 | | |
| 377764 | OSORIO, JOSE ALFREDO | 21 | OTHER | M | CLOSE | | KIRKLAND | 4/11/2019 | 4/11/2019 | 10/29/2021 | 11/30/2021 |
| 309763 | OSTEEN, BRIAN PATRICK | 39 | WHITE | M | MINIMUM | 11/14/2005 | GOODMAN | 5/21/2020 | 5/21/2020 | | 12/2/2020 |
| 375598 | OSTROWSKI, JONATHAN STANLEY | 47 | WHITE | M | MEDIUM | 1/2/2020 | LEE | | | | 6/11/2033 |
| 275420 | OSWALD, ANTHONY LEE | 50 | WHITE | M | MEDIUM | 4/29/2014 | KERSHAW | | 10/16/2014 | | 9/6/2020 |
| 369109 | OSWALD, GEORGE RAYMOND | 63 | WHITE | M | MINIMUM | | PALMER | 10/29/2023 | 10/29/2023 | | 11/15/2023 |
| 309824 | OSWALT, REBECCA PAIGE | 34 | WHITE | F | MEDIUM | 11/6/2019 | LEATH | | | | 9/9/2030 |
| 381280 | OTIJELE, GAMALIEL BENNETT | 29 | BLACK | M | MINIMUM | 4/16/2020 | ALLENDALE | | | | 2/2/2022 |
| 322502 | OTT, KENNETH RAY | 50 | WHITE | M | MEDIUM | 10/10/2018 | MACDOUGALL | | | | 5/5/2021 |
| 332599 | OTTEY, AURELIO VINCENT | 54 | BLACK | M | CLOSE | 4/28/2013 | LEE | | | | |
| 382352 | OUTEN, HANNA LEIGH | 42 | WHITE | F | MINIMUM | | GRAHAM | 7/26/2020 | 7/26/2020 | | 5/27/2021 |
| 259249 | OUTEN, JOHN THOMAS | 39 | WHITE | M | MEDIUM | 3/31/2020 | WATEREE RIVER | 5/9/2023 | 5/9/2023 | 3/11/2025 | 9/7/2025 |
| 378448 | OUTEN, ROBERT EVANS | 21 | WHITE | M | MEDIUM | | LEE | | | | 7/26/2033 |
| 267522 | OUTING, THOMAS | 39 | BLACK | M | MEDIUM | 2/28/2019 | LEE | | | | 9/26/2034 |
| 370503 | OUTLAW, ALEXANDER LAMAR | 29 | BLACK | M | MEDIUM | 3/22/2020 | RIDGELAND | 6/16/2024 | 6/16/2024 | | 6/13/2024 |
| 308544 | OUTLAW, WILLIAM | 39 | WHITE | M | MINIMUM | 11/27/2017 | MANNING | | | | 6/30/2026 |
| 377038 | OUTZ, JOHNNY RAY | 29 | WHITE | M | MEDIUM | 11/22/2019 | KERSHAW | 7/24/2018 | 2/12/2021 | 5/28/2020 | 11/24/2020 |
| 328172 | OUZTS, LETRAVIS MARKEL | 29 | BLACK | M | MEDIUM | 9/24/2019 | KERSHAW | 10/3/2020 | 10/3/2020 | | 7/18/2023 |
| 370261 | OVERBY, GREGORY DEAN | 34 | WHITE | M | MINIMUM | | GOODMAN | | | | 4/15/2022 |
| 382543 | OVERSTREET, SARAH MICHELLE | 36 | WHITE | F | MINIMUM | | GRAHAM | 2/12/2020 | 2/12/2020 | | 9/5/2020 |
| 339771 | OWEN, FLOYD GREGORY | 36 | WHITE | M | MEDIUM | | LEE | | | | 5/26/2065 |
| 377532 | OWEN, JASON JOHN | 48 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/8/2021 |
| 347179 | OWEN, RENALDO | 37 | WHITE | M | MINIMUM | 1/9/2018 | MANNING | | | | 6/28/2020 |
| 368105 | OWENS II, FRANK | 37 | WHITE | M | MEDIUM | 1/31/2020 | TURBEVILLE | 11/18/2019 | 3/3/2021 | | 1/29/2021 |
| 366983 | OWENS, AHSHAAD MYKIEL | 25 | BLACK | M | CLOSE | 2/15/2019 | LEE | | | | 10/3/2044 |
| 178478 | OWENS, ALBERT SHANE | 49 | WHITE | M | MINIMUM | 11/7/2019 | EVANS | | | | 9/18/2021 |
| 383130 | OWENS, ALICIA JEAN | 31 | WHITE | F | MEDIUM | | GRAHAM | | | | 3/23/2028 |
| 279893 | OWENS, ANTHONY MICHAEL | 48 | WHITE | M | CLOSE | 1/21/2005 | BROAD RIVER | | | | |
| 360196 | OWENS, BRANDON DEON | 33 | BLACK | M | MINIMUM | 12/25/2019 | MANNING | | | | 9/27/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316237 | OWENS, BRANDON JUSTIN | 31 | WHITE | M | MEDIUM | 10/23/2018 | MACDOUGALL | 10/3/2020 | 10/3/2020 | | 3/27/2022 |
| 368565 | OWENS, CHRISTOPHE DAVID | 41 | WHITE | M | MEDIUM | | EVANS | | | | 6/12/2025 |
| 279084 | OWENS, CHRISTOPHE DEMONT | 39 | BLACK | M | MEDIUM | 5/3/2019 | LEE | | | | |
| 342639 | OWENS, DALANTIA LASHON | 45 | BLACK | M | MINIMUM | | KIRKLAND | 6/19/2019 | 6/25/2020 | | 4/3/2021 |
| 356538 | OWENS, DANIEL | 62 | WHITE | M | MEDIUM | | LIEBER | | | | 5/25/2047 |
| 252967 | OWENS, ERIC LAMONT | 40 | BLACK | M | CLOSE | 8/5/2019 | LEE | | | | 2/24/2049 |
| 82949 | OWENS, FRANKLIN LEROY | 66 | WHITE | M | MEDIUM | 3/29/2008 | TYGER RIVER | 11/6/1984 | 10/30/2021 | | |
| 5065 | OWENS, FREDDIE EUGENE | 42 | BLACK | M | CLOSE | 5/7/2019 | BROAD RIVER | | | | |
| 365056 | OWENS, GROVER LEE | 38 | WHITE | M | MINIMUM | 8/14/2017 | PALMER | 9/7/2023 | 9/7/2023 | | 9/3/2023 |
| 374442 | OWENS, HAROLD DEVANTE | 27 | BLACK | M | MEDIUM | 12/10/2019 | RIDGELAND | | | | 11/7/2024 |
| 82569 | OWENS, JAMES ANTHONY | 62 | BLACK | M | MEDIUM | 9/16/2005 | TYGER RIVER | 10/26/2000 | 4/24/2020 | | |
| 357166 | OWENS, JAMES WALTER | 45 | WHITE | M | CLOSE | 3/26/2019 | BROAD RIVER | | | | 7/14/2037 |
| 201027 | OWENS, JEFFREY SCOTT | 51 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/9/2020 |
| 299108 | OWENS, JEROME | 46 | BLACK | M | MEDIUM | 7/30/2017 | ALLENDALE | | | | 12/23/2026 |
| 235380 | OWENS, JIMMY LEE | 52 | WHITE | M | MEDIUM | 3/24/2020 | PERRY | 8/2/2030 | 8/2/2030 | | 8/24/2039 |
| 165409 | OWENS, JOHN | 69 | BLACK | M | MEDIUM | | LEE | 2/14/2019 | 5/15/2021 | | |
| 369035 | OWENS, JONATHAN SHANE | 35 | WHITE | M | MEDIUM | | KERSHAW | 7/14/2019 | 9/18/2021 | 1/20/2022 | 7/19/2022 |
| 297589 | OWENS, MARCO ORLANDO | 36 | BLACK | M | MEDIUM | 3/24/2020 | RIDGELAND | | | | 9/1/2046 |
| 281410 | OWENS, MARK ANTHONY | 59 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 380643 | OWENS, MICHAEL ALLEN | 32 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 12/29/2020 |
| 263947 | OWENS, OTIS KEITH | 38 | WHITE | M | MINIMUM | | WATEREE RIVER | 3/4/2018 | 3/4/2018 | | 5/22/2021 |
| 358263 | OWENS, SAMUEL STEVENSON | 52 | WHITE | M | MEDIUM | | PERRY | | | | 4/8/2028 |
| 276289 | OWENS, SHANNON LEE | 48 | WHITE | M | MINIMUM | | GOODMAN | 12/13/2020 | 12/13/2020 | 5/22/2023 | 11/18/2023 |
| 349169 | OWENS, SHAWN HAYDEN | 31 | WHITE | M | CLOSE | 3/4/2020 | LIEBER | | | | |
| 342813 | OWENS, SINCERE JAMAAL | 32 | BLACK | M | CLOSE | 12/9/2017 | LEE | | | | 3/27/2037 |
| 347764 | OWENS, TAMMY CRYSTAL | 40 | WHITE | F | MINIMUM | | GRAHAM | 5/2/2019 | 4/30/2019 | 8/9/2020 | 2/5/2021 |
| 169604 | OWENS, TIMOTHY L | 58 | WHITE | M | CLOSE | 8/19/2017 | LIEBER | 12/14/2020 | 12/14/2020 | 1/22/2021 | 7/21/2021 |
| 344489 | OWENS, TRAVIS S SHAWN | 36 | WHITE | M | MEDIUM | 10/1/2018 | EVANS | | | | 10/19/2022 |
| 286457 | OWENS, VIRGAL WAYNE | 56 | WHITE | M | MEDIUM | | KIRKLAND | | | | 8/16/2029 |
| 332121 | OWENS, WILLIAM ALLEN | 43 | WHITE | M | CLOSE | | KIRKLAND | | | | |
| 340079 | OWENS, WILLIAM JOSEPH | 29 | WHITE | M | MEDIUM | 3/16/2020 | LIEBER | | | | 11/10/2029 |
| 101068 | OWENS,JR., CHARLES A. | 62 | WHITE | M | MEDIUM | 5/30/2010 | PERRY | 1/7/2000 | 10/24/2020 | | |
| 92949 | OWENS,JR., CLINTON | 64 | BLACK | M | MEDIUM | 9/18/2006 | KIRKLAND | 4/2/1998 | 6/19/2021 | | |
| 332830 | OWENSBY, DONALD RAY | 31 | WHITE | M | MEDIUM | 7/19/2019 | ALLENDALE | | | | 9/27/2021 |
| 359686 | OWENSBY, VIRGINIA JO | 39 | WHITE | F | MINIMUM | | LEATH | 9/27/2020 | 9/27/2020 | 12/11/2021 | 6/9/2022 |
| 195454 | OWINGS, REGINA GAIL | 49 | WHITE | F | MEDIUM | | LEATH | | | | 5/24/2029 |
| 382662 | OXANDABOURNE, CIERRA NICOLE | 32 | WHITE | F | MINIMUM | | GRAHAM | 9/29/2020 | 9/29/2020 | | 1/24/2021 |
| 374575 | OXENDINE, ALISA SHIAN | 26 | AMER INDIAN | F | MEDIUM | 9/16/2019 | GRAHAM | | | | 1/8/2021 |
| 234449 | OXENDINE, ANTHONY RAY | 46 | WHITE | M | MINIMUM | 5/23/2009 | RIDGELAND | 4/7/2021 | 4/7/2021 | 11/16/2023 | 5/14/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294525 | OXENDINE, DONALD MACK | 52 | AMER INDIAN | M | MEDIUM | 6/12/2019 | WATEREE RIVER | 11/9/2020 | 11/9/2020 | | 2/9/2024 |
| 381187 | OXNER, COREY PATRICK | 27 | WHITE | M | MINIMUM | | MANNING | 10/24/2019 | 10/24/2019 | | 7/19/2020 |
| 347959 | OZORIO, LUIZ ALONZO | 41 | OTHER | M | MEDIUM | | TYGER RIVER | | | | 11/21/2026 |
| 347079 | PABON, DOMINIQUE | 31 | BLACK | F | MINIMUM | 6/6/2019 | LEATH | | | | 3/29/2023 |
| 140027 | PACE, CHRISTOPHE RAY | 56 | WHITE | M | MEDIUM | 12/7/2013 | PERRY | 9/27/2016 | 3/20/2021 | | |
| 382307 | PACE, DAMON LAMARD | 30 | BLACK | M | | | KIRKLAND | 6/29/2020 | 6/29/2020 | 10/11/2021 | 4/9/2022 |
| 321271 | PACE, JEREMY MICHAEL | 32 | WHITE | M | MEDIUM | 7/10/2019 | KERSHAW | | | | 4/16/2022 |
| 354299 | PACE, TONNIE JEFFERSON | 40 | BLACK | M | MEDIUM | 1/11/2016 | MCCORMICK | 11/15/2025 | 11/15/2025 | | 8/6/2029 |
| 381030 | PACHECO ALVAREZ, URIEL | 26 | OTHER | M | MEDIUM | | KERSHAW | 4/1/2021 | 4/1/2021 | 5/24/2023 | 11/20/2023 |
| 223219 | PACHECO, MANUEL ANTONIO | 38 | OTHER | M | MEDIUM | | EVANS | 12/5/2015 | 3/27/2020 | | 8/22/2020 |
| 380918 | PACHECO, RAUL ALBERTO | 53 | OTHER | M | MEDIUM | | LIEBER | | | | 2/11/2035 |
| 352860 | PACKER, JORDAN LEE | 34 | WHITE | F | MINIMUM | 1/22/2020 | LEATH | | 10/26/2017 | | 3/30/2021 |
| 213110 | PADEN, ANTHIONE LEVITICUS | 49 | BLACK | M | MEDIUM | 7/24/2000 | ALLENDALE | 3/22/2014 | 10/24/2020 | | |
| 154700 | PADEN, JOHNNY LEE | 53 | BLACK | M | CLOSE | 8/16/2019 | PERRY | | | | |
| 320163 | PADGET, THOMAS MARK | 41 | WHITE | M | MINIMUM | 9/3/2013 | ALLENDALE | | | | 3/4/2021 |
| 366320 | PADGETT II, RONALD WAYNE | 29 | WHITE | M | | 7/25/2019 | KIRKLAND | 2/26/2020 | 2/26/2020 | | 6/22/2020 |
| 376782 | PADGETT JR, KENDRICK LAMONT | 20 | BLACK | M | MEDIUM | 4/20/2020 | TURBEVILLE | | | | 2/21/2026 |
| 381571 | PADGETT JR, LONNIE M | 32 | WHITE | M | MINIMUM | | PALMER | 3/4/2021 | 3/4/2021 | | 9/2/2022 |
| 282562 | PADGETT, MAURICE DENETURE | 35 | BLACK | M | MEDIUM | 3/13/2020 | EVANS | 1/19/2022 | 1/19/2022 | | 8/10/2022 |
| 374084 | PADGETT, NICHOLAS HAYNE | 29 | WHITE | M | MINIMUM | 2/10/2020 | EVANS | 12/6/2019 | 2/12/2021 | | 3/18/2021 |
| 344068 | PADGETT, RAHEEM MARQUIS | 29 | BLACK | M | MEDIUM | 3/18/2020 | BROAD RIVER | | | | 3/23/2034 |
| 325002 | PADGETT, RYAN MAUZON | 37 | WHITE | M | MEDIUM | 3/4/2020 | TURBEVILLE | | | | 10/22/2021 |
| 277674 | PADGETT, SAMUEL JERRY | 41 | WHITE | M | MINIMUM | | GOODMAN | 4/15/2020 | 4/15/2020 | | 1/23/2021 |
| 381284 | PADGETT, ZACHERY | 23 | WHITE | M | MINIMUM | | PALMER | 11/24/2019 | 11/24/2019 | | 8/29/2020 |
| 382019 | PAGAN, BRIAN ALAN | 33 | WHITE | M | MINIMUM | | KIRKLAND | 11/2/2020 | 11/2/2020 | 2/14/2022 | 8/13/2022 |
| 272720 | PAGAN, CHARLES | 52 | BLACK | M | MEDIUM | 5/5/2008 | LEE | | | | |
| 362636 | PAGAN, CHRISTIAN ANGEL | 25 | WHITE | M | MINIMUM | | PALMER | 4/28/2020 | 4/28/2020 | | 5/15/2021 |
| 359072 | PAGE, DENNIS BERNARD | 31 | BLACK | M | MEDIUM | | PERRY | | | | 1/27/2030 |
| 375601 | PAGE, JONATHAN XAVIER | 20 | BLACK | M | MEDIUM | 2/18/2020 | TURBEVILLE | 1/31/2023 | 1/31/2023 | | 8/27/2023 |
| 327815 | PAGE, QUAVIS RACHAE | 32 | BLACK | M | CLOSE | 1/7/2020 | BROAD RIVER | 6/17/2021 | 6/17/2021 | | 6/17/2021 |
| 375351 | PAIGE, DOMINIQUE DAQUANN | 25 | BLACK | M | MEDIUM | 1/30/2019 | KERSHAW | 9/24/2019 | 10/8/2020 | 2/16/2023 | 8/15/2023 |
| 261512 | PAINTER, RONNIE JAY | 48 | WHITE | M | MEDIUM | 7/5/2012 | KIRKLAND | | | | 6/11/2032 |
| 324597 | PALACIOS, JORGE | 32 | OTHER | M | MEDIUM | 8/13/2012 | LEE | | | | 1/15/2032 |
| 365057 | PALMER JR, ANTHONY LABRIAN | 28 | BLACK | M | MEDIUM | 7/27/2018 | EVANS | 2/19/2018 | 5/16/2020 | 3/6/2021 | 9/2/2021 |
| 281948 | PALMER, ALFRED D. | 47 | BLACK | M | MINIMUM | 10/17/2018 | EVANS | | | | 2/20/2027 |
| 378921 | PALMER, BRANDON WAYNE | 31 | WHITE | M | MEDIUM | | ALLENDALE | 9/17/2019 | 10/16/2021 | 12/9/2021 | 6/7/2022 |
| 311922 | PALMER, DEXTER JEROME | 54 | BLACK | M | MEDIUM | 6/21/2018 | LEE | | | | 2/27/2035 |
| 320627 | PALMER, GILES | 31 | BLACK | M | CLOSE | 3/27/2020 | LIEBER | | | | 3/6/2051 |
| 99267 | PALMER, HERBERT - | 64 | BLACK | M | MEDIUM | 7/21/2003 | EVANS | 3/26/1999 | 2/19/2022 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279660 | PALMER, JASON SCOTT | 38 | WHITE | M | MEDIUM | 11/13/2019 | MACDOUGALL | | | | 5/29/2026 |
| 358847 | PALMER, JAVON LAKENDRIC | 28 | BLACK | M | MEDIUM | 8/14/2019 | KIRKLAND | | | | 6/25/2028 |
| 186264 | PALMER, JR, BENJAMIN | 47 | BLACK | M | MEDIUM | 1/2/2005 | TYGER RIVER | | | | 9/23/2024 |
| 356316 | PALMER, KENDRIC WARNELL | 24 | BLACK | M | CLOSE | 9/9/2019 | LIEBER | | | | 2/27/2021 |
| 354634 | PALMER, MARC ANTHONY | 36 | BLACK | M | MEDIUM | 2/8/2018 | LIEBER | | | | |
| 380523 | PALMER, PRESTON CHARLES | 33 | WHITE | M | MEDIUM | | ALLENDALE | | | | 8/4/2024 |
| 375707 | PALMER, SEAN PHILLIP | 33 | WHITE | M | MINIMUM | 11/2/2019 | MANNING | 1/10/2020 | 2/4/2021 | | 9/14/2020 |
| 326488 | PALMER, SERGIO | 31 | BLACK | M | MEDIUM | 9/12/2016 | MCCORMICK | | | | 5/2/2024 |
| 333339 | PALMER, WAYNE DEANGELO | 30 | BLACK | M | MINIMUM | 4/9/2020 | MANNING | 4/22/2020 | 4/22/2020 | | 6/21/2020 |
| 332375 | PALMER, WILLIAM | 51 | WHITE | M | MINIMUM | | EVANS | | | | 10/20/2024 |
| 260691 | PALMER,JR., HERBERT | 43 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | |
| 282343 | PALMORE, MARCELL DANTONYO | 46 | BLACK | M | MEDIUM | 8/7/2019 | KERSHAW | | | | 5/15/2021 |
| 352695 | PALOMO, KENNETH JAMES | 32 | OTHER | M | CLOSE | 12/6/2019 | LIEBER | | | | 6/1/2024 |
| 371864 | PANEK, JOSHUA LEE | 32 | WHITE | M | MINIMUM | 1/24/2020 | PALMER | | | | 1/25/2021 |
| 287367 | PANNELL, BOBBY LEE | 51 | BLACK | M | MEDIUM | 7/12/2019 | KERSHAW | | | | 9/10/2023 |
| 89592 | PANNELL, JOE N. | 65 | WHITE | M | CLOSE | 11/20/2013 | PERRY | 8/16/1994 | 11/14/2020 | | |
| 378162 | PANZO PANZO, FELIX | 38 | OTHER | M | MEDIUM | | KERSHAW | 11/15/2019 | 12/11/2020 | 10/27/2021 | 4/25/2022 |
| 346130 | PAPAGEORGE II, MICHAEL JOHN | 32 | WHITE | M | MEDIUM | 3/23/2020 | TURBEVILLE | 9/7/2017 | 12/3/2020 | | 1/25/2022 |
| 377255 | PAPSTEIN, SEAN JOSEPH | 27 | WHITE | M | MEDIUM | 1/4/2019 | KERSHAW | | | | 8/14/2021 |
| 378786 | PAQUETTE, JAMES ADAM | 57 | WHITE | M | MEDIUM | | ALLENDALE | 12/7/2020 | 12/7/2020 | 7/18/2023 | 1/14/2024 |
| 361832 | PARADA, ANGEL | 36 | OTHER | M | MEDIUM | | EVANS | | | | 9/30/2022 |
| 377817 | PARDEW-LINGWAI, SAMANTHA MARIE | 33 | WHITE | F | MEDIUM | 10/7/2019 | LEATH | | | | 12/12/2046 |
| 245952 | PARHAM, GEROME | 49 | BLACK | M | MINIMUM | 10/22/2017 | MANNING | | | | 12/16/2019 |
| 381793 | PARHAM, JOSHUA ERIC | 37 | WHITE | M | MEDIUM | | LEE | 12/6/2024 | 12/6/2024 | 10/26/2029 | 4/24/2030 |
| 197181 | PARHAM, WILLIAM EUGENE | 47 | BLACK | M | MINIMUM | 7/26/2012 | KIRKLAND | 8/7/2021 | 8/7/2021 | 12/11/2023 | 6/8/2024 |
| 90868 | PARIS, ELIZABETH HELENA | 61 | WHITE | F | MEDIUM | 6/29/2012 | LEATH | 6/26/1986 | 12/3/2021 | | |
| 346142 | PARIS, JOSHUA ADRIAN | 29 | WHITE | M | MEDIUM | 12/24/2019 | TRENTON | | | | 11/25/2023 |
| 373795 | PARIS, JUSTIN PAYTON | 37 | WHITE | M | CLOSE | 11/27/2019 | PERRY | | | | |
| 228428 | PARKER, BOBBY | 45 | WHITE | M | MEDIUM | 10/6/2017 | KERSHAW | | | | 10/6/2022 |
| 344341 | PARKER, BRANDON JAMAL | 31 | BLACK | M | MINIMUM | | GOODMAN | 7/2/2024 | 7/2/2024 | | 8/3/2020 |
| 381868 | PARKER, BRANDON LEE | 28 | WHITE | M | MINIMUM | | MANNING | 4/8/2020 | 4/8/2020 | | 9/24/2020 |
| 355546 | PARKER, BRETT DAVIS | 50 | WHITE | M | CLOSE | | PERRY | | | | |
| 356530 | PARKER, BRIAN ALLEN | 32 | WHITE | M | | | KIRKLAND | | | | 11/29/2020 |
| 380146 | PARKER, CHARLES | 52 | WHITE | M | CLOSE | | LEE | | | | 6/18/2034 |
| 356187 | PARKER, CHRISTOPHE NATHANIEL | 32 | BLACK | M | MEDIUM | 2/9/2019 | TURBEVILLE | 11/23/2015 | 8/13/2020 | 1/29/2021 | 7/28/2021 |
| 324982 | PARKER, COREY WALTER | 38 | WHITE | M | MEDIUM | 7/25/2019 | MCCORMICK | 5/11/2025 | 5/11/2025 | | 4/15/2030 |
| 383364 | PARKER, DARRIAN | 18 | BLACK | M | | | KIRKLAND | | | | 8/9/2023 |
| 334246 | PARKER, DERVICK LAMONT | 30 | BLACK | M | MEDIUM | 10/19/2018 | RIDGELAND | | | | 2/24/2025 |
| 364941 | PARKER, DONNIS RAY | 61 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 7/11/2028 |

SCDC INMATES MAY 5 000303

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 328223 | PARKER, JASON D. | 41 | WHITE | M | MEDIUM | 4/10/2020 | BROAD RIVER | | | | 1/7/2030 |
| 106965 | PARKER, KENNETH LEROY | 73 | WHITE | M | MEDIUM | 10/22/2016 | PERRY | | | | 5/12/2023 |
| 337544 | PARKER, KERWIN S | 40 | BLACK | M | MINIMUM | 6/24/2011 | WATEREE RIVER | | | | 11/16/2023 |
| 379381 | PARKER, KEVAN DAVID | 40 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 5/29/2047 |
| 269675 | PARKER, MARCUS JERRELL | 38 | BLACK | M | MEDIUM | 6/18/2016 | EVANS | | | | 12/2/2025 |
| 289994 | PARKER, MICHAEL | 36 | BLACK | M | MINIMUM | 11/15/2010 | PALMER | 11/27/2020 | 11/27/2020 | 12/18/2021 | 6/16/2022 |
| 320005 | PARKER, NICHOLAS LEE | 38 | WHITE | M | MEDIUM | 2/12/2020 | TRENTON | | | | 6/2/2027 |
| 346628 | PARKER, ORLANDO | 50 | BLACK | M | CLOSE | 11/5/2019 | LEE | | | | 5/26/2036 |
| 377270 | PARKER, PATRICIA ANN | 46 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/3/2022 |
| 315646 | PARKER, RODNEY | 33 | BLACK | M | CLOSE | 1/31/2020 | BROAD RIVER | | | | 2/10/2039 |
| 326778 | PARKER, ROGER | 38 | BLACK | M | MEDIUM | 2/7/2017 | BROAD RIVER | | | | 2/10/2039 |
| 359056 | PARKER, ROSHAMEL DONSHEA | 27 | BLACK | M | | 2/24/2017 | KIRKLAND | | | | 3/18/2063 |
| 197951 | PARKER, SCOTT DOUGLAS | 49 | WHITE | M | CLOSE | | BROAD RIVER | | | | 1/5/2043 |
| 352462 | PARKER, SHANNON TYRONE | 33 | BLACK | M | MEDIUM | 2/26/2020 | KERSHAW | | | | 8/3/2024 |
| 278158 | PARKER, STEVEN EUGENE | 38 | BLACK | M | CLOSE | 3/21/2020 | PERRY | | | | |
| 373986 | PARKER, STEVEN WAYNE | 24 | WHITE | M | MEDIUM | 3/8/2018 | MACDOUGALL | 11/14/2020 | 11/14/2020 | 12/27/2023 | 6/24/2024 |
| 240822 | PARKER, TRAVIS SENTELL | 40 | BLACK | M | CLOSE | 12/23/2019 | LEE | | | | |
| 358195 | PARKER, TRAVON SHAKILL | 23 | BLACK | M | CLOSE | 2/27/2020 | LEE | 12/28/2021 | 12/28/2021 | 6/10/2027 | 12/7/2027 |
| 126283 | PARKER, WILLIE - | 54 | BLACK | M | MEDIUM | 2/8/2019 | LIEBER | 8/7/2002 | 10/16/2020 | | |
| 291769 | PARKER, WILLIE JAMES | 56 | BLACK | M | MEDIUM | 10/28/2016 | LEE | | | | 10/20/2028 |
| 381279 | PARKER, ZACHARY DAVI | 23 | WHITE | M | MEDIUM | | EVANS | | | | 2/4/2024 |
| 376166 | PARKERSON, DEAN | 42 | WHITE | M | MINIMUM | 7/19/2019 | MANNING | 6/8/2020 | 6/8/2020 | | 7/13/2020 |
| 255876 | PARKES, JOHN AUGUSTUS | 65 | WHITE | M | MEDIUM | 11/9/2014 | KERSHAW | | | | 6/21/2037 |
| 327424 | PARKHURST, TIPHANI MARIE | 40 | WHITE | F | MINIMUM | 1/16/2020 | LEATH | 5/3/2020 | 5/3/2020 | | 11/19/2020 |
| 364066 | PARKIS, CHRISTINA ANN | 37 | WHITE | F | MINIMUM | 2/5/2020 | LEATH | 3/25/2020 | 3/25/2020 | | 11/10/2020 |
| 382613 | PARKMAN, MICHAEL CRAIG | 30 | WHITE | M | MEDIUM | | MACDOUGALL | 8/27/2023 | 8/27/2023 | | 12/17/2026 |
| 198847 | PARKS, CHARLES EDWARD | 50 | BLACK | M | MEDIUM | 1/13/2005 | MACDOUGALL | | | | 11/13/2025 |
| 324805 | PARKS, JERAMY DALE | 39 | WHITE | M | CLOSE | 2/13/2018 | LEE | 6/1/2043 | 6/1/2043 | | 11/3/2050 |
| 305525 | PARKS, JUSTERINE BROOKS | 40 | BLACK | M | CLOSE | 6/19/2017 | LEE | | | | 5/10/2031 |
| 309492 | PARKS, MARCUS | 38 | BLACK | M | MEDIUM | 3/14/2020 | RIDGELAND | | | | 2/18/2039 |
| 376702 | PARKS, MONTAVIUS ONEAL | 35 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 5/29/2036 |
| 377852 | PARKS, MONTREO DEON | 20 | BLACK | M | MEDIUM | | TYGER RIVER | 7/19/2021 | 7/19/2021 | 10/11/2023 | 4/8/2024 |
| 322183 | PARKS, RANDI JARRELL | 32 | BLACK | M | MINIMUM | 4/3/2020 | EVANS | | | | 12/14/2021 |
| 376873 | PARKS, THERON NICHOLAS | 29 | WHITE | M | | | KIRKLAND | 4/1/2021 | 4/1/2021 | 1/31/2022 | 3/19/2022 |
| 174404 | PARKS, VICTOR CARTHEL | 53 | BLACK | M | CLOSE | 8/3/2016 | BROAD RIVER | 3/25/2020 | 3/25/2020 | | |
| 341838 | PARNELL, CHRISTOPHE | 49 | BLACK | M | MEDIUM | | BROAD RIVER | 5/22/2021 | 5/22/2021 | 6/21/2025 | 12/18/2025 |
| 318825 | PARNELL, ISAIAH EARL | 37 | WHITE | M | MINIMUM | | LIVESAY | | | | 10/9/2022 |
| 371502 | PARNELL, JASON LYNN | 35 | WHITE | M | MINIMUM | | MANNING | 1/6/2020 | 1/6/2020 | | 3/8/2021 |
| 377623 | PARNELL, JOSHUA ELLIS | 34 | WHITE | M | MINIMUM | 1/16/2020 | KERSHAW | | | | 7/26/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372469 | PARNELL, WILLIAM PATRICK | 42 | WHITE | M | MEDIUM | | MACDOUGALL | | 1/17/2020 | | 4/25/2021 |
| 341188 | PARRAN, DERRICK MICHAEL | 35 | BLACK | M | MEDIUM | 3/29/2017 | KERSHAW | 8/29/2014 | 1/28/2021 | | 1/13/2021 |
| 351177 | PARRIS, DERRICK JOE | 40 | WHITE | M | MEDIUM | 5/15/2019 | ALLENDALE | 5/18/2020 | 5/18/2020 | | 1/24/2021 |
| 309635 | PARRIS, DONALD | 55 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/2/2022 |
| 370479 | PARRIS, GARY MICHAEL | 65 | WHITE | M | MEDIUM | | EVANS | 12/5/2018 | 2/4/2019 | 6/30/2021 | 12/27/2021 |
| 370259 | PARRISH, BRADLEY RICHARD | 28 | WHITE | M | MEDIUM | | TRENTON | | | | 7/9/2023 |
| 347809 | PARROTT JR, PHILIP ANDREW | 37 | WHITE | M | MEDIUM | 1/25/2015 | MACDOUGALL | 6/4/2020 | 6/4/2020 | | 4/30/2021 |
| 369096 | PARSON, DASHAWN TYREESE | 24 | BLACK | M | | 8/20/2017 | KIRKLAND | 8/18/2022 | 8/18/2022 | 4/22/2024 | 10/19/2024 |
| 247524 | PARSONS, PHILLIP WAYNE | 41 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 1/16/2029 |
| 331723 | PARTAIN, BRANDON DRAKE | 32 | WHITE | M | MEDIUM | 7/22/2016 | KERSHAW | 10/1/2021 | 10/1/2021 | 9/6/2026 | 3/5/2027 |
| 379920 | PARTAKA, DONALD ANTHONY | 61 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 2/28/2038 |
| 379190 | PARTEN, STEPHEN GRANT | 37 | WHITE | M | CLOSE | 4/9/2020 | LEE | | | | 8/23/2042 |
| 382749 | PARTIN, JORDAN DAVID | 27 | WHITE | M | MEDIUM | | TRENTON | 2/16/2027 | 2/16/2027 | | 2/12/2027 |
| 328308 | PARTLOW, AUSTIN ONEIL | 40 | BLACK | M | MEDIUM | 10/8/2019 | TRENTON | | | | 1/3/2025 |
| 328118 | PARTLOW, CHAUNCEY LAMAR | 40 | BLACK | M | MEDIUM | 3/29/2020 | KERSHAW | | | | 10/4/2021 |
| 371194 | PARTLOW, LAWRENCE XAVIOR ELI | 24 | BLACK | M | MEDIUM | 3/27/2020 | ALLENDALE | | | | 9/8/2023 |
| 349127 | PARVIN, LESLIE TODD | 49 | WHITE | M | CLOSE | 2/19/2020 | PERRY | | | | 8/10/2045 |
| 366027 | PASCUAL JUAN, SILVIA S | 24 | OTHER | F | MEDIUM | 2/15/2020 | GRAHAM | | | | 7/24/2022 |
| 382924 | PASSARO, KEVIN ANDREW | 47 | WHITE | M | MINIMUM | | PALMER | 4/7/2020 | 4/7/2020 | | 2/17/2021 |
| 377259 | PASSIO JR, RICHARD | 41 | WHITE | M | CLOSE | | BROAD RIVER | | | | 6/28/2048 |
| 315667 | PASSMORE, RICKY | 52 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 12/12/2038 |
| 341659 | PATE, DAVID ADAM | 31 | WHITE | M | CLOSE | | MCCORMICK | | | | |
| 109613 | PATE, HENRY | 67 | BLACK | M | MEDIUM | | TYGER RIVER | 6/24/2006 | 6/19/2021 | | 1/18/2024 |
| 379227 | PATE, MICHAEL JASON | 37 | WHITE | M | MINIMUM | | GOODMAN | 3/4/2021 | 3/4/2021 | 6/25/2024 | 12/22/2024 |
| 282334 | PATE, THOMAS ANDREW | 46 | WHITE | M | MEDIUM | | ALLENDALE | 3/2/2020 | 2/26/2022 | | 7/30/2022 |
| 346596 | PATNOUDE, ROBERT VERNON | 35 | WHITE | M | MEDIUM | 11/19/2014 | LIEBER | | | | 3/17/2046 |
| 353878 | PATRICK, ISRAEL TYRONE | 25 | BLACK | M | MEDIUM | 12/19/2017 | TYGER RIVER | | | | 12/7/2021 |
| 340156 | PATRICK, MARY N | 58 | WHITE | F | CLOSE | | LEATH | | | | 5/17/2039 |
| 233697 | PATRICK, TYRONE BERNARD | 41 | BLACK | M | MEDIUM | 3/18/2020 | KERSHAW | | | | 7/27/2026 |
| 296671 | PATTERSON JR, RONNIE JOE | 41 | WHITE | M | MEDIUM | 7/12/2006 | KERSHAW | 2/24/2019 | 3/24/2021 | 9/24/2021 | 3/23/2022 |
| 342594 | PATTERSON, ANTONIO DIEARGO | 50 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 9/24/2020 |
| 379945 | PATTERSON, ANTONIO RAQUAN | 22 | BLACK | M | MEDIUM | 8/16/2019 | TURBEVILLE | | | | 4/25/2023 |
| 212530 | PATTERSON, BRENDA PATRICE | 43 | BLACK | F | MEDIUM | 9/14/1995 | LEATH | 8/26/2020 | 8/26/2020 | | 8/1/2021 |
| 262375 | PATTERSON, CAROL DELLE | 55 | WHITE | F | MINIMUM | 5/11/2003 | LEATH | | | | 1/31/2021 |
| 375708 | PATTERSON, DONTAVIHA S | 23 | BLACK | M | CLOSE | 5/15/2019 | LEE | 8/7/2021 | 8/7/2021 | | 8/7/2021 |
| 324484 | PATTERSON, ELAINE | 57 | WHITE | F | MINIMUM | 5/11/2018 | GRAHAM | 2/9/2015 | 10/9/2021 | | 7/6/2022 |
| 321525 | PATTERSON, EUGENE | 30 | BLACK | M | CLOSE | 1/7/2020 | PERRY | | | | 4/4/2053 |
| 337647 | PATTERSON, EZELL | 31 | BLACK | M | CLOSE | 7/16/2019 | BROAD RIVER | | | | 1/6/2022 |
| 283098 | PATTERSON, FRANK | 63 | BLACK | M | CLOSE | 5/8/2008 | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166516 | PATTERSON, GREGORY | 60 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/27/2021 |
| 226394 | PATTERSON, IBIN KENTA | 44 | BLACK | M | CLOSE | 2/15/2006 | KIRKLAND | | | | 7/19/2065 |
| 217543 | PATTERSON, JAMES BUBBA | 57 | BLACK | M | MEDIUM | 10/28/2009 | BROAD RIVER | | | | 11/12/2029 |
| 296129 | PATTERSON, JAMES WESLEY | 45 | WHITE | M | MINIMUM | 5/18/2009 | PALMER | | | | 5/23/2024 |
| 197237 | PATTERSON, JR, RAYMOND - | 54 | BLACK | M | MEDIUM | | BROAD RIVER | 9/7/2005 | 9/7/2005 | | |
| 145484 | PATTERSON, JR., WARDELL - | 60 | BLACK | M | MEDIUM | 1/8/1999 | BROAD RIVER | 8/19/2000 | 8/21/2021 | | |
| 371851 | PATTERSON, KEISHA MONTREZ | 47 | BLACK | F | MEDIUM | 2/16/2020 | GRAHAM | | | | 11/16/2041 |
| 374294 | PATTERSON, LONNIE EUGENE MAU | 38 | BLACK | M | MINIMUM | | GOODMAN | | | | 1/14/2026 |
| 226651 | PATTERSON, MICHAEL | 47 | BLACK | M | MEDIUM | 8/18/2019 | KERSHAW | | | | 11/29/2025 |
| 356864 | PATTERSON, MICHAEL V | 29 | BLACK | M | CLOSE | 7/30/2019 | MCCORMICK | 12/3/2028 | 12/3/2028 | | 11/28/2028 |
| 380223 | PATTERSON, PATRICK ANTHONY | 26 | WHITE | M | MEDIUM | 9/3/2019 | KERSHAW | 12/16/2020 | 12/16/2020 | 12/12/2022 | 6/10/2023 |
| 331709 | PATTERSON, QUENTEN | 29 | BLACK | M | MEDIUM | 3/30/2017 | KIRKLAND | | | | 4/30/2021 |
| 270085 | PATTERSON, RICHARD KEVIN | 53 | WHITE | M | MEDIUM | | PERRY | | | | |
| 368043 | PATTERSON, ROYRES ANTWON | 32 | BLACK | M | CLOSE | 3/27/2019 | MCCORMICK | | | | 6/3/2049 |
| 354875 | PATTERSON, TARE SHAQUI | 25 | BLACK | M | CLOSE | 4/8/2020 | LEE | | | | 1/27/2026 |
| 324633 | PATTERSON, TAVERAS BRESHUN | 36 | BLACK | M | MEDIUM | | WATEREE RIVER | 10/2/2019 | 12/11/2020 | | 9/14/2020 |
| 353407 | PATTERSON, TERRANCE D | 38 | BLACK | M | CLOSE | 11/30/2017 | LIEBER | | | | 7/7/2045 |
| 383053 | PATTERSON, WILLIE JEROME | 70 | BLACK | M | MINIMUM | | KIRKLAND | 8/25/2022 | 8/25/2022 | | 6/25/2020 |
| 363596 | PATTERSON, ZACK DANIEL | 29 | WHITE | M | MEDIUM | 1/13/2019 | KERSHAW | 6/18/2019 | 7/23/2020 | 8/7/2020 | 11/18/2020 |
| 301154 | PATTON III, JAMES FRIEDMAN | 36 | BLACK | M | MEDIUM | 11/27/2019 | MACDOUGALL | 5/1/2019 | 8/13/2020 | | 6/8/2021 |
| 304790 | PATTON, CEDRIC | 33 | BLACK | M | CLOSE | 1/2/2020 | MCCORMICK | | | | 9/3/2030 |
| 313922 | PATTON, ERIC NEAL | 35 | BLACK | M | MEDIUM | 2/1/2020 | LIEBER | 12/25/2028 | 12/25/2028 | | 12/23/2030 |
| 373887 | PATTON, KYLE SHANE | 35 | WHITE | M | MINIMUM | | LIVESAY | 4/27/2020 | 4/27/2020 | 4/15/2023 | 10/12/2023 |
| 322245 | PATTON, MARQUIS ANTWAIN | 31 | BLACK | M | CLOSE | 1/24/2020 | LIEBER | | | | 4/2/2028 |
| 360952 | PATTON, STACEY N | 29 | WHITE | F | MINIMUM | 10/19/2019 | LEATH | | | | 8/13/2026 |
| 191116 | PAUGH, EARL | 60 | WHITE | M | MEDIUM | 7/22/2004 | LEE | 2/9/2012 | 6/19/2021 | | |
| 343216 | PAUGH, JOSEPH | 46 | WHITE | M | CLOSE | 4/26/2012 | LEE | | | | 1/29/2036 |
| 259353 | PAUL JR, MACK JAMES | 51 | WHITE | M | MEDIUM | 9/24/1999 | KERSHAW | 8/10/2019 | 10/29/2020 | 8/6/2020 | 2/2/2021 |
| 381324 | PAUL, DAMON ANTHONY | 29 | WHITE | M | MEDIUM | | WATEREE RIVER | 5/13/2020 | 5/13/2020 | | 2/10/2021 |
| 338994 | PAUL, JOHN | 54 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 4/22/2022 |
| 257939 | PAUL, JR., PRENELL | 44 | BLACK | M | MEDIUM | 9/15/2019 | TURBEVILLE | | | | 7/29/2023 |
| 360487 | PAUL, LUCIOUS GLOVER | 57 | BLACK | M | CLOSE | 3/18/2020 | LEE | | | | 11/18/2024 |
| 231996 | PAUL, ORLANDO | 41 | BLACK | M | CLOSE | 3/5/2020 | ALLENDALE | | | | 6/12/2040 |
| 338529 | PAUL, PHILLIP PERRY | 37 | BLACK | M | MEDIUM | 11/1/2019 | MACDOUGALL | | | | 4/12/2033 |
| 140007 | PAUL, RICKEY | 60 | BLACK | M | MEDIUM | 10/5/2017 | MACDOUGALL | | | 10/31/2022 | 4/29/2023 |
| 321346 | PAULING, ACKEIF | 31 | BLACK | M | CLOSE | 7/31/2018 | LEE | | | | |
| 314748 | PAULING, COURTNEY LAMONT | 33 | BLACK | M | MEDIUM | 3/15/2018 | PRISMA HEALTH RICHLAND | | | | 3/21/2036 |
| 181883 | PAULING, JAMES E. | 55 | BLACK | M | MEDIUM | 5/3/2017 | LEE | 12/3/1999 | 2/27/2021 | | |
| 354189 | PAULL, SIRDONOVAN | 29 | BLACK | M | MEDIUM | 8/8/2019 | TURBEVILLE | 12/10/2020 | 12/10/2020 | | 12/10/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89384 | PAULS, CARL - | 63 | WHITE | M | MEDIUM | 5/5/1985 | KIRKLAND | 5/25/1994 | 7/18/2020 | | |
| 355891 | PAYNE, DELIA ANN | 54 | WHITE | F | MINIMUM | | GRAHAM | 8/6/2020 | 8/6/2020 | | 5/1/2021 |
| 373994 | PAYNE, DEMONTAY MARKEITH | 30 | BLACK | M | CLOSE | 9/19/2019 | MCCORMICK | | | | 5/20/2050 |
| 382609 | PAYNE, JACOB JAMES | 29 | WHITE | M | MINIMUM | | WATEREE RIVER | 2/26/2020 | 2/26/2020 | 1/25/2021 | 7/24/2021 |
| 283894 | PAYNE, JASON RAMON | 44 | WHITE | M | MEDIUM | 3/13/2018 | EVANS | 12/4/2021 | 12/4/2021 | 6/7/2021 | 12/4/2021 |
| 244901 | PAYNE, JIMMY LYNN | 63 | WHITE | M | MEDIUM | 7/26/2019 | TYGER RIVER | | | | 8/26/2026 |
| 383234 | PAYNE, MALIK DEQUANE | 23 | BLACK | M | | | KIRKLAND | 4/2/2020 | 4/2/2020 | | 5/23/2020 |
| 366105 | PAYNE, MICHAEL DUAINE | 28 | WHITE | M | MEDIUM | 4/1/2020 | TYGER RIVER | | | | 4/7/2022 |
| 337612 | PAYTON, JOSHUA RYAN | 31 | BLACK | M | MEDIUM | 1/20/2019 | TYGER RIVER | 10/22/2018 | 2/20/2021 | | 5/31/2021 |
| 329467 | PAYTON, VINCENT CORDA | 30 | BLACK | M | MEDIUM | 4/20/2020 | MCCORMICK | | | | 10/28/2036 |
| 182916 | PEACE, ANTHONY RAY | 53 | WHITE | M | MEDIUM | 1/20/2006 | KIRKLAND | 3/4/2020 | 3/4/2020 | | 4/5/2021 |
| 352080 | PEACE, RICKY LYNN | 34 | WHITE | M | MEDIUM | 2/8/2020 | KERSHAW | | | | 8/2/2024 |
| 377021 | PEAKE, JOSHUA DAESEAN | 20 | BLACK | M | MEDIUM | 1/31/2019 | KERSHAW | | | | 8/1/2025 |
| 261885 | PEARL, TIMOTHY DEWAYNE | 41 | BLACK | M | MINIMUM | 6/16/2007 | KIRKLAND | 7/6/2021 | 7/6/2021 | 11/9/2023 | 5/7/2024 |
| 367877 | PEARSON, ANDROWDO | 27 | BLACK | M | MEDIUM | 2/29/2020 | MCCORMICK | | | | 8/18/2030 |
| 380227 | PEARSON, AUSTIN REED | 24 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 11/18/2027 |
| 368453 | PEARSON, BRITTANY SHAUNTA | 31 | BLACK | F | MEDIUM | 6/11/2019 | LEATH | | | | 3/29/2035 |
| 382521 | PEARSON, CURTIS CHANNING | 29 | BLACK | M | | | KIRKLAND | | | | 4/6/2051 |
| 336734 | PEARSON, DANIEL | 31 | BLACK | M | MEDIUM | 4/14/2020 | TRENTON | 2/28/2019 | 3/26/2020 | 12/14/2020 | 6/12/2021 |
| 104422 | PEARSON, EDWARD | 58 | BLACK | M | MEDIUM | 3/28/2019 | KERSHAW | 9/4/2019 | 8/14/2020 | | 9/10/2020 |
| 341617 | PEARSON, FREDRICK MARTENIZE | 27 | BLACK | M | CLOSE | 8/14/2019 | KIRKLAND | | | | 3/31/2051 |
| 360627 | PEARSON, GENESIS MATTHEW | 30 | BLACK | M | CLOSE | 1/4/2019 | LIEBER | | | | 6/17/2042 |
| 304710 | PEARSON, KASHAUWN ANTAVIOUS | 33 | BLACK | M | MEDIUM | 2/26/2020 | WATEREE RIVER | 2/17/2018 | 5/7/2020 | 9/30/2021 | 3/29/2022 |
| 213405 | PEARSON, KEITH LAMONT | 46 | BLACK | M | MEDIUM | 10/20/2019 | RIDGELAND | 3/6/2021 | 3/6/2021 | | 10/23/2026 |
| 290277 | PEARSON, KEITH RASHIK | 43 | BLACK | M | MINIMUM | 8/6/2009 | KERSHAW | | | | 11/3/2026 |
| 379837 | PEARSON, KENNETH ROBERT | 47 | WHITE | M | MEDIUM | | MACDOUGALL | 8/16/2020 | 8/16/2020 | 6/25/2022 | 12/22/2022 |
| 344570 | PEARSON, KEVIN LAWRENCE | 28 | BLACK | M | MEDIUM | 4/30/2015 | KERSHAW | 9/21/2039 | 9/21/2039 | | 9/14/2039 |
| 316541 | PEARSON, MARK VASCO | 54 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 4/7/2035 |
| 238921 | PEARSON, MICHAEL | 46 | BLACK | M | MEDIUM | 2/15/2018 | LIEBER | | | | 5/6/2061 |
| 221363 | PEARSON, MYRA | 55 | BLACK | F | MEDIUM | 4/16/2003 | LEATH | 11/18/2013 | 8/15/2020 | | |
| 328341 | PEARSON, OTTO L. | 35 | BLACK | M | MINIMUM | 6/1/2018 | MANNING | | | | 7/26/2020 |
| 296097 | PEARSON, RAYSHAWN KALIF | 34 | BLACK | M | CLOSE | 1/28/2020 | BROAD RIVER | | | | |
| 368996 | PEARSON, SANDRA ELAINE | 40 | BLACK | F | MINIMUM | 12/11/2017 | LEATH | | | | 2/4/2024 |
| 376958 | PEARSON, TRAVIS EUGENE | 44 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/13/2021 |
| 327391 | PEARSON, TROY ALEXANDER | 30 | WHITE | M | MEDIUM | 2/4/2019 | KIRKLAND | 6/29/2019 | 7/9/2020 | | 1/15/2022 |
| 328627 | PEARSON, TROY LAVERN | 43 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | | | | 5/21/2032 |
| 336210 | PEARSON, WILLIAM RALPH | 63 | WHITE | M | MINIMUM | 8/14/2017 | ALLENDALE | | | | 2/22/2025 |
| 365808 | PEAY JR, KEVIN SHAQUELLE | 24 | BLACK | M | CLOSE | 11/16/2018 | MCCORMICK | | | | 4/27/2029 |
| 382285 | PEAY, DALE FRANKLIN | 22 | WHITE | M | | | KIRKLAND | | | | 2/20/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318430 | PEAY, DANIELLE LAMAR | 32 | BLACK | M | CLOSE | 1/2/2020 | MCCORMICK | | | | 11/14/2049 |
| 349444 | PEAY, KWAUN KA SHAWN | 38 | BLACK | M | MEDIUM | 2/27/2020 | WATEREE RIVER | | | | 1/20/2029 |
| 362017 | PECCHIA, JOSEPH MAURO | 23 | WHITE | M | CLOSE | 7/6/2018 | KIRKLAND | 7/18/2018 | 7/18/2018 | 12/30/2019 | 6/27/2020 |
| 377022 | PEDRAZA, FLAVIO | 30 | OTHER | M | MEDIUM | | KIRKLAND | | | | 8/9/2026 |
| 111433 | PEE, BILLY J | 64 | BLACK | M | MINIMUM | | PALMER | | | | 10/29/2022 |
| 382776 | PEE, RODGERICK DELANE | 49 | BLACK | M | MINIMUM | | GOODMAN | 9/17/2020 | 9/17/2020 | 5/9/2022 | 5/25/2022 |
| 378631 | PEEBLES, KRISTIN CARROLINE | 30 | WHITE | F | MEDIUM | | LEATH | 4/5/2020 | 4/5/2020 | 11/26/2021 | 5/25/2022 |
| 106099 | PEEKS, AUTMUS - | 63 | BLACK | M | MEDIUM | 12/7/1991 | LEE | 1/25/2001 | 2/26/2022 | | |
| 382111 | PEELE, CHRISTOPHE MARTIN | 25 | WHITE | M | MEDIUM | 4/13/2020 | ALLENDALE | 7/27/2020 | 7/27/2020 | | 4/26/2021 |
| 327739 | PEELER, STEPHEN THOMAS | 35 | WHITE | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 2/11/2022 |
| 383304 | PEEPLES, CHRISTY REYNOLDS | 37 | WHITE | F | | | GRAHAM | 4/29/2020 | 4/29/2020 | | 7/15/2020 |
| 261269 | PEGUES, WILLIAM SARAGARRA | 46 | BLACK | M | MEDIUM | | LIEBER | | | | 9/24/2029 |
| 162631 | PEIGLER JR, KENNETH WAYNE | 53 | WHITE | M | MINIMUM | 2/29/2020 | TRENTON | 3/10/2020 | 3/10/2020 | | 9/14/2020 |
| 288440 | PELLUM, AARON | 44 | WHITE | M | MEDIUM | 7/13/2019 | RIDGELAND | | | | |
| 338263 | PELZER III, WILLIE | 34 | BLACK | M | CLOSE | 5/31/2019 | LEE | | | | |
| 210670 | PELZER, BRENT | 49 | BLACK | M | MEDIUM | 4/6/2008 | TYGER RIVER | 5/24/2013 | 1/8/2022 | | |
| 378356 | PELZER, DEONTE QUAYSHAUN | 27 | BLACK | M | MEDIUM | 5/10/2019 | TYGER RIVER | 4/10/2022 | 4/10/2022 | | 4/7/2022 |
| 229672 | PELZER, NATHANIEL | 48 | BLACK | M | MEDIUM | 12/30/2016 | KERSHAW | | | | 6/7/2020 |
| 322946 | PENALOZA, LEONEL | 43 | OTHER | M | MEDIUM | 7/11/2013 | KERSHAW | | | | 1/13/2028 |
| 381382 | PENCE, JESSE RAY | 39 | WHITE | M | MEDIUM | | KERSHAW | | | | 7/24/2023 |
| 312332 | PENCILLE, GREGORY THOMAS | 42 | WHITE | M | MEDIUM | 10/21/2018 | EVANS | | | | 3/26/2034 |
| 375155 | PENDERGRASS, DENAREAY MORSHON | 27 | BLACK | M | MINIMUM | 1/7/2020 | KERSHAW | | | | 6/2/2024 |
| 82421 | PENDERGRASS, PHILLIP JACKSON | 70 | BLACK | M | MEDIUM | 8/22/1992 | BROAD RIVER | 11/1/1984 | 2/19/2022 | | |
| 344241 | PENDERGRAST, CHARNISHA KEEL | 33 | BLACK | F | MEDIUM | 3/27/2020 | LEATH | | | | 4/19/2021 |
| 382213 | PENLEY JR, JOHN DONALD LEE | 45 | WHITE | M | MINIMUM | 4/14/2020 | WATEREE RIVER | 11/27/2020 | 11/27/2020 | 5/26/2022 | 11/22/2022 |
| 312196 | PENN, DAVID | 60 | BLACK | M | MEDIUM | 8/25/2015 | LIEBER | | | | 10/6/2046 |
| 380018 | PENNINGTON, DAVID ALLEN | 34 | WHITE | M | MINIMUM | 4/1/2010 | LIVESAY | 3/18/2020 | 3/18/2020 | 5/2/2021 | 10/29/2021 |
| 267380 | PENNINGTON, EDWARD LEE | 36 | WHITE | M | MINIMUM | 12/31/2017 | GOODMAN | | | | 12/16/2025 |
| 379339 | PENNINGTON, JAMES HARRISON | 41 | WHITE | M | MEDIUM | | ALLENDALE | | | | 9/10/2025 |
| 355842 | PENNINGTON, JOHNNY EDWARD | 41 | WHITE | M | MINIMUM | | MANNING | 12/29/2019 | 1/28/2021 | | 9/16/2020 |
| 381033 | PENNINGTON, JONATHAN TYLER | 26 | WHITE | M | MINIMUM | | LIVESAY | | | | 8/10/2021 |
| 377557 | PENNINGTON, WILLIAM D | 74 | WHITE | M | CLOSE | | MCCORMICK | | | | 12/12/2046 |
| 267838 | PENNY, CHRISTOPHE LENEER | 38 | BLACK | M | MEDIUM | 7/28/2010 | EVANS | 1/10/2020 | 1/10/2020 | | 7/6/2020 |
| 316219 | PENNY, VICTOR C. | 32 | BLACK | M | MEDIUM | 12/31/2019 | ALLENDALE | 8/6/2034 | 8/6/2034 | | 7/27/2041 |
| 265115 | PENSON, DENEIL TYSHAWN | 41 | BLACK | M | MEDIUM | 11/11/2013 | MCCORMICK | | | | 8/3/2032 |
| 241842 | PENZA, JOHN | 55 | BLACK | M | CLOSE | 5/20/2019 | LEE | 4/6/2014 | 8/29/2020 | | |
| 376174 | PENZES, JUSTIN ALLEN | 31 | WHITE | M | MEDIUM | 4/10/2019 | RIDGELAND | | | | 2/24/2021 |
| 379792 | PEOPLES III, BERNIE | 32 | BLACK | M | MEDIUM | | KIRKLAND | | | | 12/28/2030 |
| 353993 | PEOPLES, BERNARD COLIN | 26 | BLACK | M | MEDIUM | 1/7/2020 | RIDGELAND | 8/29/2019 | 8/13/2020 | | 8/27/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369482 | PEOPLES, TYQUAY TRAVON | 23 | BLACK | M | CLOSE | 10/9/2019 | LEE | 12/5/2017 | 3/24/2021 | 1/7/2021 | 7/6/2021 |
| 377451 | PEPPER, ALLAN KEITH | 25 | WHITE | M | MEDIUM | | KERSHAW | 12/29/2019 | 2/11/2021 | | 1/21/2021 |
| 312486 | PEPPER, DANA DAVIS | 37 | WHITE | F | MINIMUM | | LEATH | 6/27/2020 | 6/27/2020 | | 5/17/2021 |
| 326426 | PEPPER, DEMETRIUS MYSHAWN | 37 | BLACK | M | CLOSE | 3/16/2020 | PERRY | | | | |
| 367706 | PERCIVAL, WALLACE WALKER | 44 | WHITE | M | MEDIUM | | MACDOUGALL | 11/10/2018 | 1/29/2021 | | 4/23/2023 |
| 343804 | PEREA, JOSE ROMAN | 39 | OTHER | M | CLOSE | 5/17/2019 | LIEBER | | | | 4/16/2039 |
| 368192 | PEREGO, EDRICK NORRIS | 93 | WHITE | M | MEDIUM | | MCCORMICK | | | | 12/2/2022 |
| 366185 | PEREZ GONZALEZ, JOSE FRANCISCO | 43 | WHITE | M | MEDIUM | 12/29/2017 | RIDGELAND | | | | 2/10/2023 |
| 362570 | PEREZ LUNA, FRANCISCO JAVIER | 39 | OTHER | M | MEDIUM | | TYGER RIVER | 2/25/2022 | 2/25/2022 | | 5/3/2022 |
| 376746 | PEREZ-VIVCROS, CARMELO | 34 | OTHER | M | CLOSE | | LEE | | | | 10/19/2034 |
| 216006 | PEREZ, ANGEL MARQUEZ | 68 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/30/2027 |
| 353662 | PEREZ, JONATHAN RAMAON | 27 | BLACK | M | MEDIUM | 12/8/2018 | KERSHAW | | | | 1/13/2021 |
| 359576 | PEREZ, MARCOS LUCAS | 40 | OTHER | M | MEDIUM | | MCCORMICK | | | | 11/7/2030 |
| 322615 | PEREZ, MORGAN | 41 | OTHER | M | CLOSE | 1/7/2020 | LEE | | | | 6/8/2036 |
| 240970 | PEREZ, NATALIO ALFANO | 68 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/10/2026 |
| 372916 | PEREZ, SAID DANIEL | 36 | OTHER | M | CLOSE | | KIRKLAND | | | | 3/26/2031 |
| 343947 | PEREZ, VINCENT | 41 | OTHER | M | MEDIUM | | ALLENDALE | | | | 7/14/2020 |
| 286100 | PERKINS, CASEY RAYMOND | 48 | WHITE | M | MEDIUM | 7/28/2014 | KIRKLAND | | | | 8/17/2055 |
| 364126 | PERKINS, JUSTIN | 28 | WHITE | M | CLOSE | 4/14/2020 | BROAD RIVER | | | | 8/31/2038 |
| 263271 | PERNELL, GLENN QUANTA | 41 | BLACK | M | MEDIUM | 2/3/2020 | PERRY | | | | 6/26/2052 |
| 268259 | PERREAR, MARVIN TAVVON | 44 | BLACK | M | MEDIUM | 1/21/2020 | ALLENDALE | 9/25/2019 | 8/28/2020 | 10/30/2020 | 4/28/2021 |
| 344103 | PERRINE, CHARLES HAROLD | 27 | WHITE | M | MEDIUM | 3/12/2020 | MCCORMICK | | | 3/15/2021 | 9/11/2021 |
| 360858 | PERRINEAU JR, JAMES | 71 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 11/4/2027 |
| 377474 | PERROTTA, MICHAEL HARRISON | 26 | WHITE | M | MEDIUM | | TYGER RIVER | 7/2/2019 | 6/26/2020 | 6/27/2020 | 12/15/2020 |
| 343131 | PERRY III, JEFFERSON LEE | 28 | WHITE | M | MEDIUM | 9/8/2015 | MCCORMICK | | | | 2/14/2056 |
| 239589 | PERRY JR, JOHN ERNEST | 50 | BLACK | M | CLOSE | 1/28/2020 | MCCORMICK | | | | |
| 196841 | PERRY, BARRINGTON | 54 | BLACK | M | MEDIUM | 11/18/2018 | LEE | | | | 8/26/2027 |
| 304395 | PERRY, BRANDON | 35 | BLACK | M | MEDIUM | 5/6/2019 | RIDGELAND | | | | 6/5/2024 |
| 372405 | PERRY, DESHAWN ANTWUAN | 24 | BLACK | M | CLOSE | 3/27/2019 | LIEBER | 2/26/2020 | 2/26/2020 | 3/31/2023 | 9/27/2023 |
| 316329 | PERRY, DOMINIQUE | 40 | BLACK | M | MEDIUM | 5/24/2017 | ALLENDALE | | | | 6/10/2020 |
| 318116 | PERRY, DONALD P. | 66 | BLACK | M | MINIMUM | | KERSHAW | | | | 12/17/2024 |
| 107365 | PERRY, DONALD RAY | 59 | BLACK | M | CLOSE | 10/2/2015 | PERRY | 11/17/2000 | 5/15/2020 | | |
| 338754 | PERRY, ERIC DANTONIO | 40 | BLACK | M | MEDIUM | 7/19/2019 | LIEBER | 5/12/2019 | 9/5/2020 | 7/2/2020 | 12/29/2020 |
| 380912 | PERRY, ERIC JUSTIN | 37 | WHITE | M | MEDIUM | | LIEBER | | | | 9/18/2062 |
| 281290 | PERRY, ERNEST DWIGHT | 59 | WHITE | M | MEDIUM | 2/18/2014 | KERSHAW | | | | 10/14/2021 |
| 282078 | PERRY, IKEISHA | 44 | BLACK | F | CLOSE | 2/24/2009 | LEATH | | | | |
| 357361 | PERRY, JAVON TYREK | 27 | BLACK | M | MEDIUM | 2/25/2020 | RIDGELAND | | | | 8/25/2025 |
| 146707 | PERRY, JOHNNY ACE | 54 | BLACK | M | MEDIUM | 9/3/2018 | KERSHAW | 9/18/2017 | 2/12/2021 | 7/22/2020 | 1/18/2021 |
| 187021 | PERRY, MATTHEW D | 47 | BLACK | M | MEDIUM | 2/28/2018 | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281249 | PERRY, MICHAEL | 37 | BLACK | M | MEDIUM | 6/1/2019 | MCCORMICK | | | | 11/17/2023 |
| 312610 | PERRY, NICHOLAS | 33 | BLACK | M | MEDIUM | 9/28/2015 | TYGER RIVER | | | | 3/19/2034 |
| 377260 | PERRY, NICOLAS ALEXANDER | 19 | WHITE | M | MEDIUM | 7/20/2019 | KIRKLAND | 2/13/2019 | 6/18/2021 | 11/28/2019 | 5/26/2020 |
| 381902 | PERRY, OMARION | 17 | BLACK | M | MEDIUM | | TURBEVILLE | | | | |
| 371544 | PERRY, STEVEN EUGENE | 42 | WHITE | M | MEDIUM | 10/21/2019 | ALLENDALE | | | | 8/19/2026 |
| 361380 | PERRY, TE'QUAN JAMAL | 26 | BLACK | M | CLOSE | 2/29/2020 | MCCORMICK | | | | 9/17/2040 |
| 307793 | PERRY, TYRONE | 41 | BLACK | M | MEDIUM | 11/7/2019 | BROAD RIVER | | | | 12/21/2054 |
| 362330 | PERRY, WALLACE STEVE | 57 | WHITE | M | MEDIUM | | MCCORMICK | | | | 11/16/2044 |
| 346891 | PERRY, XAVIER LALORD | 31 | BLACK | M | CLOSE | 10/1/2018 | LEE | | | | 3/7/2045 |
| 338104 | PERSON, ANDREA | 52 | BLACK | F | MINIMUM | | LEATH | | | | 3/5/2027 |
| 359379 | PERSON, TYRIEK | 25 | BLACK | M | MEDIUM | 1/24/2017 | BROAD RIVER | | | | 8/19/2038 |
| 325054 | PERTILLA JR, CEDRIC DERELL | 30 | BLACK | M | MINIMUM | 9/30/2019 | EVANS | 5/2/2021 | 5/2/2021 | | 4/30/2021 |
| 359520 | PETE, KRISTOPHER ANTHONY | 31 | WHITE | M | MINIMUM | 12/29/2019 | KIRKLAND | | | | 7/26/2020 |
| 316642 | PETERS, DONALD | 47 | WHITE | M | MEDIUM | 1/4/2019 | LEE | | | | 1/10/2031 |
| 372520 | PETERS, SEAN PATRICK | 42 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 364923 | PETERSEN, BRANDON | 24 | BLACK | M | CLOSE | 3/18/2020 | KERSHAW | | | | 1/4/2022 |
| 334149 | PETERSEN, KENNETH SEAN | 41 | WHITE | M | MEDIUM | 7/24/2019 | KERSHAW | | | | 2/18/2023 |
| 355559 | PETERSON, ARTHUR F | 44 | WHITE | M | CLOSE | | PERRY | | | | 8/1/2031 |
| 358542 | PETERSON, CEDRIC ANTWAN | 27 | BLACK | M | CLOSE | 3/6/2020 | KERSHAW | 9/13/2020 | 9/13/2020 | | 9/13/2020 |
| 327827 | PETERSON, CHRISTOPHE MAYHUE | 34 | BLACK | M | CLOSE | 3/9/2020 | BROAD RIVER | | | | |
| 382241 | PETERSON, DEQUARIUS THEO | 22 | BLACK | M | MEDIUM | | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 3/5/2022 |
| 274354 | PETERSON, ERIC CHARLES | 38 | WHITE | M | MEDIUM | 3/24/2020 | KIRKLAND | 9/19/2024 | 9/19/2024 | 4/24/2028 | 10/21/2028 |
| 275789 | PETERSON, GARY LYNN | 48 | WHITE | M | | 3/24/2014 | KIRKLAND | | | | 1/25/2028 |
| 317586 | PETERSON, JAMES ROBERT | 31 | WHITE | M | CLOSE | 11/25/2018 | KIRKLAND | | | | 2/2/2040 |
| 381594 | PETERSON, KYRON EARL JAMAL | 24 | BLACK | M | MEDIUM | | LEE | | | | 9/15/2034 |
| 382159 | PETERSON, LATRELL JAMAR | 28 | BLACK | M | MINIMUM | | GOODMAN | 3/17/2020 | 3/17/2020 | | 2/7/2021 |
| 210616 | PETERSON, MICHAEL | 53 | BLACK | M | CLOSE | 6/2/2010 | MCCORMICK | | | | 12/6/2056 |
| 333919 | PETERSON, MYRON | 30 | BLACK | M | MEDIUM | 5/7/2012 | RIDGELAND | | | | 11/12/2023 |
| 351303 | PETERSON, ROBBIE WAYNE | 46 | WHITE | M | MEDIUM | 1/14/2016 | EVANS | 8/28/2026 | 8/28/2026 | | 8/27/2026 |
| 152897 | PETERSON, WILLIAM | 51 | BLACK | M | CLOSE | 11/12/2015 | PERRY | | | | |
| 134682 | PETERSON,III, MOSE | 62 | BLACK | M | CLOSE | 5/2/2010 | BROAD RIVER | 8/14/1998 | 7/31/2020 | | |
| 364567 | PETRAS, ROBERT ANTHONY | 37 | WHITE | M | MEDIUM | 3/19/2020 | WATEREE RIVER | | | | 2/4/2026 |
| 342260 | PETREA, BILLY | 65 | WHITE | M | MEDIUM | 9/6/2019 | TYGER RIVER | | | | 5/3/2027 |
| 351719 | PETTIGREW, CARLYNIAS | 34 | BLACK | M | CLOSE | 8/16/2019 | MCCORMICK | | | | 7/18/2036 |
| 377863 | PETTIGREW, KEVIN | 31 | BLACK | M | MEDIUM | | WATEREE RIVER | | | | 11/28/2027 |
| 218405 | PETTINATO, MITCHELL | 62 | WHITE | M | MEDIUM | 6/6/2005 | TURBEVILLE | 4/9/2014 | 2/27/2021 | | |
| 373367 | PETTIT, ASHLEY SEAY | 46 | WHITE | F | MINIMUM | | GRAHAM | 11/28/2019 | 11/28/2019 | 8/13/2022 | 2/9/2023 |
| 239698 | PETTIT, CHRISTOPHE L. | 42 | WHITE | M | MEDIUM | 3/4/2015 | PERRY | 11/1/2025 | 11/1/2025 | | |
| 306698 | PETTUS, DENORRIS LARON | 36 | BLACK | M | MINIMUM | 6/24/2018 | LIVESAY | | | | 10/15/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371910 | PETTUS, STEVE MAURICE | 26 | BLACK | M | MEDIUM | 10/10/2017 | ALLENDALE | | | | 12/4/2024 |
| 346575 | PETTY, EVELYN DENIECE | 53 | BLACK | F | MEDIUM | | LEATH | | | | 12/15/2030 |
| 264235 | PETTY, GARY LAMONT | 40 | BLACK | M | CLOSE | 3/14/2019 | PERRY | | | | |
| 295384 | PETTY, JOHNATHON LEE | 36 | BLACK | M | MEDIUM | 9/7/2019 | TYGER RIVER | | | | 4/14/2021 |
| 324319 | PETTY, TRAVIS TYRONE | 33 | BLACK | M | MEDIUM | 5/16/2013 | KIRKLAND | 12/12/2020 | 12/12/2020 | 12/23/2021 | 6/21/2022 |
| 338650 | PEURIFOY, ANDREW SCOTT | 32 | WHITE | M | MEDIUM | 8/15/2016 | BROAD RIVER | | | | 11/24/2048 |
| 382329 | PFEIFFER, DANIEL REEVES | 29 | WHITE | M | | | KIRKLAND | 2/22/2020 | 2/22/2020 | | 11/16/2020 |
| 381973 | PHAM, BRANDON LEE | 35 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/25/2025 |
| 383194 | PHAM, MINH HOANG | 66 | ASIAN | M | | | KIRKLAND | 5/3/2020 | 5/3/2020 | 1/2/2021 | 6/3/2021 |
| 367791 | PHEGLEY, RAY WALTER | 49 | WHITE | M | MEDIUM | 8/3/2017 | ALLENDALE | | | | 3/12/2028 |
| 382184 | PHELPS, ASHLEY DANYELLE | 39 | BLACK | F | MINIMUM | | GRAHAM | | | | 8/14/2020 |
| 382001 | PHELPS, TRISTAN CRAIG | 24 | WHITE | M | MEDIUM | | KERSHAW | | | | 5/9/2028 |
| 380670 | PHILBECK, TIMOTHY ALLEN | 32 | WHITE | M | | | KIRKLAND | 10/20/2020 | 10/20/2020 | | 11/27/2020 |
| 365236 | PHILIP, JACOB THEOPHILUS | 29 | BLACK | M | CLOSE | | WELLPATH (FORMERLY JUST C | | | | |
| 356963 | PHILLIPS III, CARROL LEE | 27 | BLACK | M | MEDIUM | 2/8/2015 | LIEBER | | | | 12/15/2029 |
| 356563 | PHILLIPS JR, LARRY DEAN | 45 | BLACK | M | CLOSE | 4/2/2019 | BROAD RIVER | | | | 5/14/2029 |
| 366757 | PHILLIPS, BILLY | 47 | BLACK | M | MEDIUM | | PERRY | | | | 10/26/2054 |
| 379927 | PHILLIPS, BRADLEY DOUGLAS | 27 | WHITE | M | MINIMUM | | TURBEVILLE | 9/12/2019 | 12/11/2020 | | 7/23/2020 |
| 318212 | PHILLIPS, BRYAN JORDAN | 30 | BLACK | M | MEDIUM | 7/11/2019 | KERSHAW | | | | 9/25/2025 |
| 376301 | PHILLIPS, CALVIN LEE | 26 | BLACK | M | CLOSE | 2/23/2020 | MCCORMICK | | | | 4/4/2035 |
| 218823 | PHILLIPS, CHARLES DOUGLAS | 65 | WHITE | M | MEDIUM | 4/21/2006 | MCCORMICK | 2/1/2015 | 9/11/2021 | | |
| 382492 | PHILLIPS, CHERYL LOWE | 59 | WHITE | F | MINIMUM | | GRAHAM | 3/26/2020 | 3/26/2020 | | 6/10/2020 |
| 277082 | PHILLIPS, CHRISTOPHE SHANE | 38 | WHITE | M | MEDIUM | 8/21/2019 | MCCORMICK | 3/8/2041 | 3/8/2041 | | 6/8/2041 |
| 351321 | PHILLIPS, DEBRA S | 35 | WHITE | F | MINIMUM | 7/22/2018 | LEATH | | | | 11/17/2020 |
| 369118 | PHILLIPS, DOUGLAS KELLY | 58 | WHITE | M | CLOSE | 2/26/2018 | BROAD RIVER | 8/6/2030 | 8/6/2030 | | 8/2/2050 |
| 380851 | PHILLIPS, JAMES MICHAEL | 36 | WHITE | M | MINIMUM | | MANNING | 5/25/2021 | 5/25/2021 | | 1/10/2022 |
| 325588 | PHILLIPS, JEREMY | 41 | WHITE | M | MEDIUM | | BROAD RIVER | | | | |
| 332296 | PHILLIPS, JOHN WALTER | 43 | WHITE | M | MEDIUM | 2/27/2015 | KIRKLAND | | | | 8/9/2028 |
| 342030 | PHILLIPS, JOHN WESLEY | 41 | WHITE | M | MEDIUM | 1/14/2013 | KERSHAW | | | | 2/4/2024 |
| 246822 | PHILLIPS, JOHNNY DWAYNE | 56 | BLACK | M | CLOSE | 4/16/2020 | PERRY | | | | |
| 355313 | PHILLIPS, JONATHON ALEXANDER | 28 | BLACK | M | MEDIUM | 1/10/2020 | LEE | | | | 5/13/2028 |
| 335243 | PHILLIPS, JOSHUA BRANDON | 38 | WHITE | M | MEDIUM | 4/8/2019 | TURBEVILLE | | | | 4/18/2022 |
| 312606 | PHILLIPS, JOSHUA LEE | 32 | BLACK | M | CLOSE | 2/21/2019 | KIRKLAND | | | | |
| 364809 | PHILLIPS, KARLITA DESEAN | 46 | BLACK | F | CLOSE | 2/12/2016 | LEATH | | | | |
| 290422 | PHILLIPS, KIRSTEN LASHAN | 36 | BLACK | M | MINIMUM | 4/19/2020 | LIVESAY | | | | 1/26/2023 |
| 114109 | PHILLIPS, LAWRENCE C | 58 | WHITE | M | MEDIUM | 4/2/2019 | EVANS | | | | 12/10/2028 |
| 187010 | PHILLIPS, MARVIN M. | 57 | BLACK | M | MEDIUM | 3/24/2020 | RIDGELAND | 10/1/2000 | 9/18/2021 | | 9/3/2022 |
| 333901 | PHILLIPS, MICHAEL RAY | 29 | WHITE | M | MEDIUM | 11/16/2019 | EVANS | | | | 5/13/2021 |
| 312343 | PHILLIPS, NIGEL | 32 | BLACK | M | CLOSE | 4/4/2020 | LIEBER | | | | 8/6/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381578 | PHILLIPS, RAPHAEL | 28 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 1/29/2021 |
| 302728 | PHILLIPS, SHANNON LEE | 46 | WHITE | M | MEDIUM | 7/16/2019 | EVANS | 7/1/2019 | 8/14/2020 | 12/26/2020 | 6/24/2021 |
| 369298 | PHILLIPS, SHANNON NILES | 38 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/5/2024 |
| 273075 | PHILLIPS, SHANNON PAUL | 47 | WHITE | M | MEDIUM | 12/7/2018 | KIRKLAND | 11/9/2021 | 11/9/2021 | | 6/15/2022 |
| 264250 | PHILLIPS, SHAWN DEMETRIUS | 40 | BLACK | M | MEDIUM | 2/24/2010 | LIEBER | | | | 12/4/2046 |
| 381964 | PHILLIPS, STEVEN TYLER | 31 | WHITE | M | MINIMUM | | GOODMAN | 9/8/2020 | 9/8/2020 | 11/12/2021 | 12/5/2021 |
| 260439 | PHILLIPS, TIMOTHY | 46 | BLACK | M | CLOSE | 3/19/2020 | PERRY | | | | 9/10/2033 |
| 283753 | PHILLIPS, TONY CHRISTOPHE | 51 | BLACK | M | MEDIUM | 4/22/2020 | TURBEVILLE | | | | 9/8/2026 |
| 365653 | PHILLIPS, TYREKE KAHRON | 23 | BLACK | M | MINIMUM | 3/9/2019 | WATEREE RIVER | | | | 7/1/2023 |
| 383156 | PHILLIPS, VICTRON BROWN | 25 | BLACK | M | MINIMUM | | KIRKLAND | | | | 6/28/2021 |
| 355787 | PHILLIPS, WILLIAM JOE | 40 | WHITE | M | CLOSE | 4/17/2020 | PERRY | | | | |
| 382883 | PHILLIPS, WILLIAM JOSHUA | 39 | WHITE | M | MINIMUM | 3/19/2020 | RIDGELAND | 7/27/2020 | 7/27/2020 | 8/17/2021 | 2/13/2022 |
| 269602 | PHILLIPS, ZACHARY | 37 | BLACK | M | MINIMUM | 2/3/2020 | EVANS | | | | 9/3/2020 |
| 334249 | PHIPPS, JR, ROBERT | 60 | BLACK | M | MEDIUM | | LIEBER | | | | |
| 249815 | PHOENIX, NIRAM | 40 | BLACK | M | MEDIUM | 2/20/2020 | KERSHAW | | | | 9/29/2027 |
| 379658 | PICKENS, AVORY BEDALE | 47 | BLACK | M | CLOSE | | LEE | | | | 2/23/2042 |
| 369953 | PICKENS, CHARLES | 69 | BLACK | M | MEDIUM | | MCCORMICK | | | | 6/16/2029 |
| 350083 | PICKENS, DOREA D Q | 26 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 4/14/2021 |
| 151245 | PICKENS, MATTHEW THOMAS | 49 | BLACK | M | CLOSE | 4/24/2019 | PERRY | 2/26/2006 | 2/26/2022 | | |
| 200450 | PICKENS, TYRONE CLAUDIS | 43 | BLACK | M | MEDIUM | 4/10/2019 | LIEBER | 1/14/2013 | 9/18/2021 | | |
| 310134 | PICKETT, EARNEST MAURICE | 32 | BLACK | M | CLOSE | 3/6/2018 | LEE | | | | 12/16/2033 |
| 372373 | PICKETT, RAY A | 64 | BLACK | M | MINIMUM | | MANNING | | | | 9/18/2020 |
| 376670 | PICKRELL, GREGG | 67 | WHITE | F | CLOSE | | GRAHAM | | | | 4/5/2053 |
| 382088 | PIERCE, ANTONIO TERRELL | 23 | BLACK | M | MEDIUM | | RIDGELAND | 8/7/2020 | 8/7/2020 | 8/13/2021 | 2/9/2022 |
| 336307 | PIERCE, BRYAN WAYNE | 41 | WHITE | M | | | KIRKLAND | 12/24/2020 | 12/24/2020 | 4/7/2022 | 10/4/2022 |
| 365672 | PIERCE, HERMAN RAY | 66 | WHITE | M | | | KIRKLAND | | 12/7/2017 | 8/15/2024 | 2/11/2025 |
| 379136 | PIERCE, JALISSA ELIZABETH | 29 | BLACK | F | MINIMUM | 9/8/2019 | LEATH | 7/9/2020 | 7/9/2020 | 10/14/2021 | 4/12/2022 |
| 197235 | PIERCE, JAMES JUNIOR | 50 | WHITE | M | MEDIUM | 9/16/2014 | TYGER RIVER | 2/22/2021 | 2/22/2021 | 9/18/2023 | 3/16/2024 |
| 361482 | PIERCE, JAMES RAKEEM | 25 | BLACK | M | MINIMUM | 4/22/2020 | PALMER | 12/22/2019 | 12/22/2019 | | 6/10/2020 |
| 354582 | PIERCE, JARVIS | 29 | BLACK | M | CLOSE | 2/26/2020 | KERSHAW | | | | 1/10/2026 |
| 138290 | PIERCE, JR., MARCELLUS | 72 | BLACK | M | MEDIUM | 9/20/2006 | LEE | 11/20/2001 | 8/21/2020 | | |
| 201290 | PIERCE, THOMAS G | 52 | BLACK | M | CLOSE | 7/23/2019 | LEE | | | | 2/28/2027 |
| 380328 | PIERCE, WILL | 43 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 9/8/2022 |
| 373811 | PIERSON, ANDREW M | 29 | WHITE | M | MEDIUM | 6/3/2019 | RIDGELAND | | | | 12/20/2021 |
| 369094 | PIERSON, BRYAN ALEXANDER | 32 | WHITE | M | CLOSE | 11/6/2019 | LIEBER | | | | 11/9/2030 |
| 375359 | PIERSON, KEVIN ANDREW | 23 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 8/29/2030 |
| 290281 | PIKE, JOHNNY RANDALL | 55 | WHITE | M | | | KIRKLAND | 3/27/2020 | 3/27/2020 | | 6/10/2020 |
| 303616 | PILCHER, EDDIE | 36 | BLACK | M | CLOSE | 3/27/2020 | LIEBER | | | | 8/5/2032 |
| 378286 | PILGRIM, ALICIA | 34 | BLACK | F | MEDIUM | | LEATH | | | | 8/11/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370979 | PILGRIM, BENJAMIN JAMES | 38 | WHITE | M | MINIMUM | | KIRKLAND | | | | 8/3/2023 |
| 182234 | PILGRIM, CHRISTOPHE LACHELE | 45 | BLACK | M | MEDIUM | | KERSHAW | 10/14/2020 | 10/14/2020 | 5/10/2023 | 11/6/2023 |
| 369582 | PILLON, MATTHEW STEVEN | 28 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 4/27/2028 |
| 379599 | PILOT, JORDAN TYLER | 25 | WHITE | M | MEDIUM | | KIRKLAND | 5/15/2020 | 5/15/2020 | | 2/7/2021 |
| 352233 | PIMENTEL, ALFONZO | 33 | OTHER | M | MEDIUM | 1/8/2020 | EVANS | 9/21/2024 | 9/21/2024 | | 9/16/2024 |
| 381958 | PIMIENTA, REYNALDO RAMON | 56 | OTHER | M | MEDIUM | | KIRKLAND | 3/31/2037 | 3/31/2037 | | 3/31/2037 |
| 354376 | PINALES MEJIA, CARLOS LUIS | 32 | OTHER | M | MEDIUM | 3/1/2019 | KERSHAW | | | | 2/4/2024 |
| 277518 | PINCKNEY, DEMEIAN LAMONT | 41 | BLACK | M | MINIMUM | | MACDOUGALL | 5/8/2021 | 5/8/2021 | | 2/27/2022 |
| 287062 | PINCKNEY, DENARD LEMAR | 35 | BLACK | M | MEDIUM | 9/21/2010 | RIDGELAND | | | 10/16/2020 | 4/14/2021 |
| 276550 | PINCKNEY, EDMUND ANTONIO | 54 | BLACK | M | MINIMUM | 11/18/2003 | GOODMAN | 6/11/2019 | 11/14/2020 | 11/21/2021 | 5/20/2022 |
| 261985 | PINCKNEY, ERIC | 48 | BLACK | M | CLOSE | 6/10/2019 | PERRY | | | | |
| 377144 | PINCKNEY, HENRY EDWARD | 33 | BLACK | M | CLOSE | | BROAD RIVER | | | | 4/11/2031 |
| 127389 | PINCKNEY, HENRY LEE | 62 | BLACK | M | MEDIUM | 1/3/2007 | LIEBER | 3/28/1993 | 2/26/2021 | | |
| 235657 | PINCKNEY, JOHN LEE | 59 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 9/29/2021 |
| 153485 | PINCKNEY, KENNETH | 54 | BLACK | M | MEDIUM | 1/15/2015 | RIDGELAND | 12/11/2017 | 3/18/2022 | | |
| 337981 | PINCKNEY, LAWRENCE | 50 | BLACK | M | MINIMUM | 9/14/2018 | GOODMAN | | | | 9/3/2026 |
| 181686 | PINCKNEY, LEROY | 57 | BLACK | M | CLOSE | 11/4/2019 | LEE | 3/12/2011 | 10/30/2021 | | |
| 380258 | PINCKNEY, MASON | 23 | BLACK | M | MEDIUM | 3/8/2020 | TRENTON | 1/15/2020 | 1/15/2020 | | 1/16/2022 |
| 292632 | PINCKNEY, QUANTIS JAMAL | 37 | BLACK | M | MEDIUM | 4/12/2018 | KERSHAW | | | | 10/13/2023 |
| 383039 | PINCKNEY, TYSHAWN RAZEIK | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/24/2023 |
| 380880 | PINCKNEY, WAYNE JAMAL | 24 | BLACK | M | MEDIUM | 4/18/2020 | RIDGELAND | 7/18/2019 | 7/18/2019 | 3/29/2020 | 9/25/2020 |
| 189900 | PINDAK, JOHN NELSON | 46 | WHITE | M | MEDIUM | 10/10/2015 | LIEBER | 1/4/2020 | 1/4/2020 | 7/30/2021 | 1/26/2023 |
| 366704 | PINEDA, RODRIGO | 36 | OTHER | M | MEDIUM | | KIRKLAND | | | | 12/19/2022 |
| 379081 | PINKARD, MOSES | 43 | BLACK | M | MEDIUM | 3/2/2020 | KERSHAW | | | | 8/11/2027 |
| 346345 | PINKARD, VINCENT L | 55 | BLACK | M | MEDIUM | 4/10/2012 | TURBEVILLE | | | | 4/18/2026 |
| 341214 | PINKLETON, WALKER WAYNE | 28 | BLACK | M | MEDIUM | 10/23/2018 | BROAD RIVER | | | | 10/4/2057 |
| 303317 | PINO, KNESHON RAHEIME | 32 | BLACK | M | MEDIUM | 3/23/2018 | LIEBER | | | | 12/25/2030 |
| 371143 | PINSON, JAKOYE DEVON | 26 | BLACK | M | MEDIUM | 9/26/2017 | MACDOUGALL | | | | 11/27/2021 |
| 222764 | PIOTTE, PATRICK | 42 | WHITE | M | MEDIUM | 11/7/2017 | MACDOUGALL | | | | 12/15/2021 |
| 201377 | PIPER, GARY MICHAEL | 44 | WHITE | M | CLOSE | 8/13/2019 | LEE | | | | 12/16/2051 |
| 228810 | PIPKIN, WILLIAM | 46 | BLACK | M | MEDIUM | 2/25/2017 | KERSHAW | | | | 4/3/2021 |
| 200242 | PIPPIN, ANTHONY LEVON | 47 | WHITE | M | CLOSE | 6/24/2019 | LEE | 6/3/2019 | 10/29/2020 | 7/23/2020 | 1/19/2021 |
| 344882 | PITTMAN, ABDEEL EVANS | 31 | BLACK | M | MINIMUM | 8/30/2016 | TYGER RIVER | | | | 5/22/2027 |
| 294081 | PITTMAN, DANNY RAY | 40 | WHITE | M | CLOSE | 2/2/2020 | LIEBER | | | | 5/3/2033 |
| 366763 | PITTMAN, ELVIS SHANE | 27 | WHITE | M | MINIMUM | 4/15/2016 | WATEREE RIVER | | | | 4/11/2024 |
| 344881 | PITTMAN, ENOCH ARTHUR | 32 | BLACK | M | MINIMUM | 5/12/2013 | TYGER RIVER | | | | 5/22/2027 |
| 381177 | PITTMAN, MARTIN DARRIEL | 22 | BLACK | M | MEDIUM | | RIDGELAND | 3/22/2020 | 3/22/2020 | | 2/7/2021 |
| 379515 | PITTMAN, RONNIE CODY | 23 | WHITE | M | MEDIUM | | TRENTON | | | | 11/17/2026 |
| 374697 | PITTMAN, TERRELL BOGEN | 49 | WHITE | M | MEDIUM | | BROAD RIVER | 3/15/2025 | 3/15/2025 | | 3/14/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367002 | PITTMAN, TREY CORBIN | 32 | WHITE | M | MEDIUM | 4/20/2020 | RIDGELAND | 6/23/2018 | 10/24/2020 | 5/18/2022 | 11/14/2022 |
| 374311 | PITTS JR, WILFRED AKEEM | 29 | BLACK | M | CLOSE | | MCCORMICK | | | | 1/19/2030 |
| 372825 | PITTS, DASHON ANTWAN | 24 | BLACK | M | CLOSE | 10/14/2019 | LIEBER | | | | 8/30/2027 |
| 133508 | PITTS, HOWARD | 65 | BLACK | M | CLOSE | 1/16/2020 | PERRY | 7/16/1996 | 10/9/2021 | | |
| 313788 | PITTS, KEVIN M. | 35 | BLACK | M | MEDIUM | 8/25/2019 | WATEREE RIVER | | | | 9/5/2034 |
| 287033 | PITTS, ROBERT GREEN | 58 | WHITE | M | MEDIUM | 7/6/2011 | KERSHAW | | | | 10/12/2030 |
| 329967 | PITTS, SHONTIS LEE | 36 | BLACK | M | MINIMUM | | MACDOUGALL | 2/23/2020 | 2/23/2020 | | 10/23/2020 |
| 315052 | PITTS, VINCENT ANTHONY | 31 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 7/24/2025 |
| 271483 | PITTS, WILLIE CLARENCE | 52 | BLACK | M | MEDIUM | 8/17/2006 | TYGER RIVER | | | | 10/20/2028 |
| 372348 | PIXLEY, DASHON CHRISTOPHE | 28 | BLACK | M | MEDIUM | | KERSHAW | 7/1/2020 | 7/1/2020 | | 1/26/2021 |
| 261016 | PIXLEY, RONALD | 59 | BLACK | M | MEDIUM | 2/4/2019 | KERSHAW | 6/26/2018 | 12/11/2020 | 7/30/2020 | 1/26/2021 |
| 306027 | PLACENCIA, RAFAEL ESCALANGE | 37 | OTHER | M | MEDIUM | 2/19/2020 | RIDGELAND | | | | 3/6/2027 |
| 382968 | PLACKER, JASON ERIC | 44 | WHITE | M | MEDIUM | | EVANS | 9/30/2020 | 9/30/2020 | | 10/16/2020 |
| 359539 | PLASCENCIA, BRANDHAM | 26 | OTHER | M | MEDIUM | 12/11/2019 | EVANS | | | | 7/31/2020 |
| 185474 | PLASTER, CHARLES EDWARD | 59 | WHITE | M | MEDIUM | 2/11/1994 | KERSHAW | | | | 7/30/2027 |
| 362148 | PLATT, JA QUAN | 24 | BLACK | M | | 11/19/2016 | KIRKLAND | 4/28/2017 | 4/28/2017 | | 2/16/2022 |
| 308874 | PLATT, ROGER | 35 | BLACK | M | MEDIUM | 2/2/2019 | EVANS | 10/2/2021 | 10/2/2021 | | 10/2/2021 |
| 381722 | PLAYER JR, DANNY FRANKLIN | 25 | WHITE | M | MINIMUM | | MACDOUGALL | 7/5/2020 | 7/5/2020 | | 9/10/2021 |
| 377409 | PLEASANT, BIANCA | 28 | BLACK | F | MEDIUM | 6/5/2019 | GRAHAM | | | | 10/16/2021 |
| 162748 | PLEMMONS, JERRY WILLIAM | 75 | WHITE | M | CLOSE | 9/29/2014 | BROAD RIVER | 10/1/2001 | 7/31/2020 | | |
| 371879 | PLOG, ALEXANDER MICHAEL | 33 | WHITE | M | MEDIUM | 2/15/2020 | BROAD RIVER | 10/10/2023 | 10/10/2023 | | 10/14/2023 |
| 375635 | PLUMBLEY, JOHN ANCIL | 78 | WHITE | M | MEDIUM | | TURBEVILLE | 11/24/2018 | 4/24/2021 | | 8/13/2020 |
| 354585 | PLUMER, ONTAVIOUS DERENTA | 30 | BLACK | M | CLOSE | 3/18/2014 | BROAD RIVER | | | | |
| 274435 | PLUMLEY, CHADWICK DEON | 42 | WHITE | M | MINIMUM | 11/21/2019 | LIVESAY | | | | 6/30/2021 |
| 267484 | PLUMLEY, JOHN DAVID | 48 | WHITE | M | MEDIUM | | KIRKLAND | 12/15/2020 | 12/15/2020 | | 10/16/2021 |
| 381450 | PLYLER, JOSHUA LEE | 27 | WHITE | M | MINIMUM | | WATEREE RIVER | 4/16/2021 | 4/16/2021 | 11/25/2023 | 5/23/2024 |
| 372249 | POACHER, JOSHUA | 25 | BLACK | M | CLOSE | | LEE | | | | |
| 347355 | POAGE, CHRISTOPHE MARKEEM | 30 | BLACK | M | CLOSE | 9/9/2016 | MCCORMICK | | | | 3/13/2036 |
| 252188 | POE, KEVIN PAUL | 40 | WHITE | M | MEDIUM | | KERSHAW | 10/29/2025 | 10/29/2025 | | 10/25/2025 |
| 337160 | POINDEXTER, BRYAN LASHAWN | 44 | BLACK | M | MEDIUM | | ALLENDALE | | | | 3/29/2025 |
| 378667 | POINSETTE JR, KEYSHON ANTHONY | 22 | BLACK | M | MINIMUM | | EVANS | | | | 11/23/2022 |
| 248419 | POLENSKY, MICHAEL CANNON | 42 | WHITE | M | MINIMUM | 6/24/2014 | MANNING | | 2/11/2016 | | 9/17/2024 |
| 331941 | POLICARPO, ROSENDO GUERRERO | 46 | OTHER | M | MEDIUM | | MACDOUGALL | | | | 2/23/2023 |
| 228161 | POLITE, JACQUES RAYMOND | 43 | BLACK | M | MEDIUM | 1/1/2020 | TRENTON | | | | 8/31/2024 |
| 368106 | POLITE, ROBERT LEE | 44 | BLACK | M | MINIMUM | | GOODMAN | | | | 5/9/2027 |
| 362894 | POLITE, TRAVIS ABE | 39 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 4/28/2053 |
| 218842 | POLK, CLIFTON ULYSSES | 62 | BLACK | M | MEDIUM | | MCCORMICK | 8/13/2027 | 8/13/2027 | | 8/10/2027 |
| 368101 | POLLARD, TIHEEM KHIRY | 29 | BLACK | M | MEDIUM | 5/15/2019 | EVANS | | | | 5/9/2025 |
| 252081 | POLLARD, TRAVIS | 38 | BLACK | M | MINIMUM | 4/8/2020 | TYGER RIVER | | | | 11/6/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381861 | POLSTON, CHRISTOPHE PERRY | 33 | WHITE | M | MINIMUM | | PALMER | 7/2/2020 | 7/2/2020 | 8/22/2021 | 9/23/2021 |
| 357810 | PONCE, BRENDA LEANNE | 34 | WHITE | F | MINIMUM | | LEATH | 3/30/2020 | 3/30/2020 | | 1/7/2021 |
| 259096 | PONDER, BOBBY LEVON | 56 | WHITE | M | MEDIUM | 6/4/2017 | RIDGELAND | | | | 4/9/2033 |
| 367671 | PONDS, QUAVIS | 25 | BLACK | M | MEDIUM | 3/31/2020 | TURBEVILLE | | | | 3/14/2024 |
| 349279 | PONE, TORRI ADARYL | 25 | BLACK | M | MEDIUM | 3/24/2020 | KERSHAW | | | | 8/16/2021 |
| 365369 | POOLE JR, MICHAEL ANDREW | 25 | WHITE | M | MEDIUM | 1/27/2020 | KERSHAW | 8/13/2022 | 8/13/2022 | | 8/14/2022 |
| 365552 | POOLE, BRITTANY LAUREN | 27 | WHITE | F | MINIMUM | 3/31/2020 | GRAHAM | 10/26/2020 | 10/26/2020 | | 12/2/2021 |
| 293230 | POOLE, JAMES MCARTHUR | 44 | BLACK | M | MINIMUM | | WATEREE RIVER | 2/1/2025 | 2/1/2025 | | 1/28/2025 |
| 354729 | POOLE, KEENAN DEONTA | 25 | BLACK | M | MEDIUM | 6/1/2018 | KERSHAW | | | | 5/20/2023 |
| 262497 | POOLE, KIMBERLY RENEE | 43 | WHITE | F | CLOSE | 8/19/2006 | LEATH | | | | |
| 382403 | POOLE, KOURTNEY LYNNE | 41 | WHITE | F | MINIMUM | | LEATH | 12/21/2020 | 12/21/2020 | 1/11/2022 | 7/10/2022 |
| 360120 | POOLE, SANDTARIO DERAE | 43 | BLACK | M | CLOSE | 5/21/2019 | BROAD RIVER | | | | 7/17/2026 |
| 381587 | POOLE, TIMOTHY KEITH | 43 | WHITE | M | CLOSE | | LEE | 5/19/2028 | 5/19/2028 | | 11/9/2032 |
| 366708 | POOLE, WILLIAM JUSTIN | 32 | WHITE | M | MINIMUM | 4/11/2020 | KERSHAW | 7/24/2020 | 7/24/2020 | | 7/6/2021 |
| 270914 | POOLE, WILLIE JAMES | 41 | BLACK | M | CLOSE | 3/16/2019 | MCCORMICK | | | | 2/25/2035 |
| 282815 | POPE, LEROY | 45 | BLACK | M | MEDIUM | 12/6/2019 | TYGER RIVER | | | | 3/25/2026 |
| 268541 | POPE, MICHAEL R | 61 | WHITE | M | CLOSE | 11/9/2017 | BROAD RIVER | | | | 12/18/2023 |
| 335701 | POPE, MICHAEL WAYNE | 42 | WHITE | M | MINIMUM | 11/16/2010 | TRENTON | 6/16/2020 | 6/16/2020 | | 8/18/2021 |
| 353017 | POPE, SARAH DENISE | 37 | WHITE | F | MEDIUM | | GRAHAM | | | | 12/11/2023 |
| 383021 | POPE, SHAWN LAMAR | 36 | BLACK | M | | | KIRKLAND | 1/10/2027 | 1/10/2027 | | 1/10/2027 |
| 377366 | POPE, TRAVIS RAY | 28 | WHITE | M | MEDIUM | 6/13/2019 | KERSHAW | 4/28/2019 | 4/28/2019 | 2/24/2021 | 8/23/2021 |
| 357979 | PORCH, JOSHUA | 36 | BLACK | M | CLOSE | 9/22/2016 | LEE | | | | 7/26/2059 |
| 328921 | PORCHER, AKEEM SAM | 30 | BLACK | M | MEDIUM | 8/16/2019 | RIDGELAND | | | | 3/13/2024 |
| 381418 | PORCHER, CALVIN SEAN | 29 | BLACK | M | MINIMUM | | PALMER | 2/3/2020 | 2/3/2020 | | 9/16/2021 |
| 257664 | PORCHER, ICEEN JAMEL | 39 | BLACK | M | MEDIUM | 8/27/2019 | RIDGELAND | 1/8/2021 | 1/8/2021 | | 11/12/2022 |
| 370727 | PORCHER, MARQUIS TYQUAN | 26 | BLACK | M | MEDIUM | 1/29/2020 | KERSHAW | 12/31/2019 | 12/31/2019 | | 9/22/2020 |
| 315900 | PORCHER, MARVIN XAVIER | 53 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 7/31/2024 |
| 285748 | PORTEE, ANTONIO JEROME | 43 | BLACK | M | MEDIUM | 8/15/2013 | MACDOUGALL | 5/22/2021 | 5/22/2021 | 11/23/2020 | 5/22/2021 |
| 81802 | PORTEE, ARTHUR - | 62 | BLACK | M | MEDIUM | 10/22/2017 | EVANS | 5/1/1989 | 9/19/2020 | | 7/26/2027 |
| 145122 | PORTEE, JIMMY DOUGLAS | 56 | BLACK | M | MEDIUM | 1/27/2020 | PERRY | | | | |
| 263560 | PORTEE, JR., JOHN H. | 40 | BLACK | M | MEDIUM | 9/12/2018 | MCCORMICK | | | | |
| 373971 | PORTEE, RHYTHM SHARMELL | 21 | BLACK | M | MEDIUM | 1/15/2020 | TYGER RIVER | 7/26/2025 | 7/26/2025 | | 7/25/2025 |
| 144520 | PORTER SR, SUBASTUS EUGENE | 54 | WHITE | M | MEDIUM | 2/15/1988 | EVANS | 4/27/2020 | 4/27/2020 | | 2/17/2021 |
| 286668 | PORTER, ALEXANDER | 48 | WHITE | M | MINIMUM | 2/25/2015 | GOODMAN | 7/6/2020 | 3/24/2021 | | 10/2/2021 |
| 247074 | PORTER, BILLY JUNIOR | 53 | WHITE | M | MEDIUM | 1/16/2020 | KERSHAW | | | 9/21/2020 | 3/20/2021 |
| 376002 | PORTER, DERRICK L | 32 | BLACK | M | CLOSE | | LEE | | | | 10/31/2046 |
| 308868 | PORTER, DONALD | 47 | WHITE | M | MEDIUM | 10/10/2016 | TURBEVILLE | | | | 11/30/2023 |
| 332605 | PORTER, FREDERICK JERMAINE | 31 | BLACK | M | KIRKLAND | 4/3/2020 | KIRKLAND | 2/27/2020 | 2/27/2020 | | 11/13/2020 |
| 137831 | PORTER, HERMAN | 60 | BLACK | M | MINIMUM | 4/5/2018 | GOODMAN | | | | 12/4/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373320 | PORTER, JACOB SHELLEY | 22 | WHITE | M | MEDIUM | 3/5/2018 | KIRKLAND | 7/13/2018 | 7/13/2018 | | 1/22/2022 |
| 372311 | PORTER, JAKEON | 20 | BLACK | M | CLOSE | 1/31/2020 | LEE | | | | 2/6/2022 |
| 240208 | PORTER, JOHNELL | 69 | BLACK | M | CLOSE | 9/30/2014 | BROAD RIVER | | | | |
| 251065 | PORTER, JUSTIN MATTHEW | 39 | WHITE | M | MEDIUM | 6/14/2018 | TYGER RIVER | | | | 4/6/2027 |
| 295669 | PORTER, MAURICE TYRONE | 45 | BLACK | M | MEDIUM | 10/30/2019 | RIDGELAND | | | | 4/6/2023 |
| 323912 | PORTER, MICHAEL | 48 | WHITE | M | MINIMUM | 8/18/2015 | MACDOUGALL | | | | 4/15/2026 |
| 311162 | PORTER, ROYAL BENDELL | 35 | BLACK | M | MINIMUM | 4/8/2010 | GOODMAN | | | | 4/7/2022 |
| 373206 | PORTER, SARAH LESLIE | 33 | WHITE | F | MINIMUM | | GRAHAM | 4/10/2021 | 4/10/2021 | 4/15/2023 | 10/12/2023 |
| 273394 | PORTER, WESLEY V. | 65 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/5/2021 |
| 310529 | PORTERFIELD, ANTHONY M | 33 | BLACK | M | MEDIUM | 5/3/2016 | MCCORMICK | | | | 5/27/2040 |
| 226071 | PORTERFIELD, GEORGE | 61 | BLACK | M | CLOSE | 7/7/2014 | BROAD RIVER | | | | |
| 231233 | PORTERFIELD, RONALD | 43 | BLACK | M | CLOSE | 2/25/2020 | LIEBER | | | | |
| 346989 | PORTILLO, CESAR ORLANDO | 43 | OTHER | M | CLOSE | | BROAD RIVER | | | | 7/2/2036 |
| 308516 | PORTWOOD, AMBER N. | 37 | WHITE | F | MINIMUM | 2/20/2015 | GRAHAM | | | | 4/1/2022 |
| 382117 | POSADA, MAYNOR JOSE | 19 | OTHER | M | MINIMUM | | ALLENDALE | | | | 9/8/2023 |
| 372258 | POSEY JR, WAYNE TILLMAN | 43 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/18/2028 |
| 298932 | POSEY MATTHEWS, TRACY YVONNE | 47 | WHITE | F | MINIMUM | 3/3/2020 | LEATH | 4/15/2019 | 5/8/2020 | 7/7/2020 | 1/3/2021 |
| 371503 | POSEY, ANTONIO KENYARDO | 44 | BLACK | M | MEDIUM | | LIEBER | | | | 12/1/2055 |
| 160604 | POSEY, BRIAN KEITH | 48 | BLACK | M | MEDIUM | 7/3/2019 | PERRY | | | | |
| 168061 | POSEY, PAUL STEPHEN | 48 | WHITE | M | MINIMUM | 9/14/1995 | BROAD RIVER | | | | 1/26/2024 |
| 357420 | POSEY, STINSON ALPHONZO | 35 | BLACK | M | MEDIUM | 6/9/2014 | RIDGELAND | 12/22/2019 | 2/12/2021 | | 11/26/2020 |
| 309383 | POSTELL, LAWRENCE ORLANDO | 37 | BLACK | M | CLOSE | 10/31/2018 | LIEBER | | | | 11/10/2039 |
| 116153 | POSTON, BILLY RAY | 71 | WHITE | M | MEDIUM | 9/30/2008 | LEE | 11/17/1999 | 9/11/2020 | | |
| 349226 | POSTON, BRANDON SHANE | 26 | WHITE | M | MINIMUM | 9/4/2019 | MANNING | 8/20/2019 | 2/12/2021 | | 7/16/2020 |
| 382575 | POSTON, CHARLES FRANKLIN | 42 | WHITE | M | MEDIUM | | BROAD RIVER | 10/13/2020 | 10/13/2020 | 6/3/2022 | 11/30/2022 |
| 355403 | POSTON, DAVID CHASE | 29 | WHITE | M | MINIMUM | | WATEREE RIVER | 3/26/2020 | 3/26/2020 | 5/19/2021 | 6/20/2021 |
| 352038 | POSTON, KENNETH SAMUEL | 25 | WHITE | M | | 6/30/2019 | BROAD RIVER | 4/15/2020 | 4/15/2020 | | 9/20/2020 |
| 274872 | POSTON, THOMAS DAVID | 68 | WHITE | M | MEDIUM | 4/26/2010 | ALLENDALE | 3/3/2020 | 6/25/2020 | | 6/19/2020 |
| 233617 | POTEAT, ANTHONY WAYNE | 56 | WHITE | M | MEDIUM | 7/8/2009 | TYGER RIVER | | | | 10/26/2024 |
| 281159 | POTLOW, ELDER DENNIS | 50 | BLACK | M | MEDIUM | 8/20/2019 | RIDGELAND | | | | 4/5/2024 |
| 297883 | POTTBERG, JOSHUA CODY | 36 | WHITE | M | | 6/2/2016 | KIRKLAND | 10/10/2020 | 10/10/2020 | | 11/11/2021 |
| 365237 | POTTER, BRANDON LEE ASHLEY | 25 | WHITE | M | MEDIUM | 1/21/2020 | RIDGELAND | 9/15/2019 | 3/25/2021 | | 6/1/2020 |
| 322893 | POTTER, JOHN MITCHELL | 60 | WHITE | M | MINIMUM | 1/15/2008 | LIVESAY | | | | 4/26/2022 |
| 381672 | POTTER, RICHARD AVERY | 25 | WHITE | M | MEDIUM | | EVANS | 6/29/2023 | 6/29/2023 | | 6/27/2023 |
| 354557 | POTTER, ROBERT DEE | 49 | WHITE | M | MEDIUM | 1/2/2020 | TYGER RIVER | | | | 1/23/2021 |
| 235449 | POTTS, MICHAEL ANTHONY | 53 | WHITE | M | | | KIRKLAND | 6/26/2020 | 6/26/2020 | | 1/11/2021 |
| 274950 | POTTS, MICHAEL JOE | 39 | WHITE | M | MEDIUM | 4/3/2019 | EVANS | 4/15/2019 | 7/24/2020 | | 9/25/2020 |
| 350729 | POU, BYRON JAMAL | 28 | BLACK | M | CLOSE | 6/1/2017 | LIEBER | 12/18/2035 | 12/18/2035 | | 12/14/2035 |
| 363522 | POU, PHILLIP DAYSHAWN | 29 | BLACK | M | MEDIUM | 3/28/2019 | TURBEVILLE | | | | 11/24/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253735 | POU, WILLIAM W | 41 | WHITE | M | MEDIUM | 1/31/2013 | MCCORMICK | | | | 4/14/2038 |
| 373683 | POUGH, JEREMIAH AMIR | 24 | BLACK | M | CLOSE | | KIRKLAND | | | | 8/29/2025 |
| 367714 | POULOS, KIAH NICOLE | 42 | WHITE | F | MINIMUM | 1/27/2020 | GRAHAM | 8/17/2020 | 8/17/2020 | 8/15/2022 | 2/11/2023 |
| 379504 | POWELL III, JOHNNY FRANKLIN | 36 | WHITE | M | MEDIUM | | MACDOUGALL | 12/25/2019 | 2/19/2022 | | 10/1/2020 |
| 372293 | POWELL JR, CLIFFORD W | 38 | WHITE | M | CLOSE | 8/22/2019 | LEE | | | | 7/21/2035 |
| 383169 | POWELL, ADAM CHRISTOPHE | 33 | WHITE | M | | | KIRKLAND | 6/21/2021 | 6/21/2021 | 6/5/2023 | 12/2/2023 |
| 297663 | POWELL, AMANDA DAWN | 40 | WHITE | F | MINIMUM | | LEATH | 5/7/2020 | 5/7/2020 | | 3/3/2021 |
| 287077 | POWELL, BENJAMIN HARRISON | 43 | WHITE | M | MEDIUM | 3/12/2020 | TYGER RIVER | 7/31/2018 | 9/25/2020 | 7/8/2021 | 1/4/2022 |
| 377461 | POWELL, DERRICK J | 33 | BLACK | M | CLOSE | 2/26/2020 | BROAD RIVER | | | | |
| 350880 | POWELL, DESHAWN | 34 | BLACK | M | CLOSE | 3/14/2020 | LEE | | | | 4/28/2036 |
| 334525 | POWELL, EDDIE COLEMAN | 37 | WHITE | M | MEDIUM | 3/16/2020 | TRENTON | 4/14/2020 | 4/14/2020 | 7/27/2021 | 1/23/2022 |
| 152135 | POWELL, GERALD DEWAYNE | 56 | WHITE | M | CLOSE | 8/15/2019 | PERRY | | | | 1/10/2041 |
| 346325 | POWELL, HAROLD CENTELL | 39 | BLACK | M | MINIMUM | 6/27/2016 | PALMER | | | | 10/27/2020 |
| 348371 | POWELL, JAMIE JOSEPH | 40 | WHITE | M | MINIMUM | 12/29/2014 | LIVESAY | | | | 5/22/2021 |
| 287179 | POWELL, JESSE BRANDON | 39 | WHITE | M | MINIMUM | 12/26/2003 | LIVESAY | | | | 8/27/2026 |
| 321939 | POWELL, JONATHAN RICHARD | 35 | WHITE | M | MEDIUM | 11/12/2019 | ALLENDALE | 5/26/2020 | 5/26/2020 | | 11/24/2020 |
| 369788 | POWELL, JORDAN IMMANUEL | 22 | BLACK | M | CLOSE | 2/28/2020 | PERRY | | | | 10/18/2022 |
| 382813 | POWELL, JOSHUA RYAN | 25 | WHITE | M | CLOSE | | KIRKLAND | | | | 10/10/2055 |
| 322080 | POWELL, JULIUS | 53 | BLACK | M | MEDIUM | 11/4/2019 | EVANS | | | | 10/24/2021 |
| 333610 | POWELL, MARION BENJAMIN | 34 | BLACK | M | CLOSE | 9/19/2019 | KIRKLAND | | | | 7/9/2042 |
| 313349 | POWELL, MICHAEL H. | 40 | WHITE | M | MEDIUM | 9/22/2010 | TYGER RIVER | | | | 7/25/2020 |
| 346648 | POWELL, RAYMOND | 27 | BLACK | M | CLOSE | 11/15/2019 | LIEBER | | | | 6/1/2030 |
| 383236 | POWELL, THOMAS MICHAEL | 32 | BLACK | M | | | KIRKLAND | 8/26/2025 | 8/26/2025 | | 8/26/2025 |
| 287744 | POWELL, THOMAS WAYNE | 40 | WHITE | M | MINIMUM | | WATEREE RIVER | 1/10/2020 | 1/10/2020 | | 11/16/2020 |
| 317445 | POWELL, ZACHARY EARL | 34 | WHITE | M | MEDIUM | 7/18/2008 | MCCORMICK | 4/26/2034 | 4/26/2034 | | 4/22/2034 |
| 352977 | POWERS, ELIJA | 52 | BLACK | M | CLOSE | | MCCORMICK | | | | 12/23/2020 |
| 217368 | POWERS, KEVIN DARRELL | 43 | WHITE | M | | | KIRKLAND | 5/6/2020 | 5/6/2020 | 8/18/2021 | 2/14/2022 |
| 121425 | POWERS, RICHARD GARY | 71 | WHITE | M | MEDIUM | | KERSHAW | | | | 10/10/2025 |
| 189517 | POWERS, TED BENJAMIN | 46 | WHITE | M | MEDIUM | 2/7/2019 | PERRY | 8/6/2014 | 2/20/2021 | | |
| 379288 | POWERS, THOMAS MICHAEL | 46 | WHITE | M | MINIMUM | | EVANS | | | | 8/16/2020 |
| 181097 | PRADUBSRI, JO | 49 | BLACK | M | MEDIUM | 10/21/2018 | LEE | | | | 2/2/2030 |
| 315663 | PRATHER, JAMES D. | 41 | BLACK | M | MEDIUM | 2/7/2020 | TURBEVILLE | | | | 4/10/2023 |
| 353316 | PRATHER, ROBERT JARAD | 37 | WHITE | M | CLOSE | 11/17/2014 | BROAD RIVER | | | | 11/10/2041 |
| 184771 | PRATT, CURTIS LEWIS | 61 | BLACK | M | MINIMUM | 12/7/2019 | MANNING | | | | 7/26/2020 |
| 374093 | PRATT, HAROLD RAY | 49 | WHITE | M | CLOSE | | BROAD RIVER | | | | 5/7/2053 |
| 287648 | PRATT, JAMALE KENNETH | 36 | BLACK | M | MEDIUM | 2/11/2019 | EVANS | | | | 9/25/2024 |
| 383063 | PRATT, JUSTIN | 26 | WHITE | M | MEDIUM | | KIRKLAND | 7/9/2020 | 7/9/2020 | | 4/3/2021 |
| 379680 | PRATT, KYLE LEN RINGO | 21 | WHITE | M | MINIMUM | | LIVESAY | 1/2/2021 | 1/2/2021 | | 12/21/2023 |
| 291608 | PRATT, MICHAEL JEROME | 45 | BLACK | M | MEDIUM | 9/5/2004 | EVANS | | | | 12/2/2026 |

SCDC INMATES MAY 5 000317

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352605 | PRATT, TYRONE CONRAD | 33 | BLACK | M | MINIMUM | 4/10/2015 | PALMER | 11/10/2019 | 12/3/2021 | 10/9/2021 | 4/7/2022 |
| 356030 | PRAYLOU, LAVOURES DONTRELL | 30 | BLACK | M | MEDIUM | 3/16/2020 | TURBEVILLE | | | | 9/7/2020 |
| 337777 | PRAYLOW, JAMES OBRYAN | 33 | BLACK | M | MEDIUM | 9/5/2019 | RIDGELAND | | | | 7/31/2021 |
| 286589 | PRAYLOW, MARCUS D | 39 | BLACK | M | MINIMUM | 8/7/2017 | GOODMAN | | | | 11/20/2020 |
| 374118 | PRAYTOR, ROBBIE CARSON | 32 | WHITE | M | MEDIUM | 5/15/2019 | EVANS | 9/1/2021 | 9/1/2021 | | 1/11/2023 |
| 144844 | PRECHTL, WILLIAM B. | 68 | WHITE | M | MEDIUM | 6/3/1992 | EVANS | 9/11/2007 | 6/20/2020 | | |
| 357150 | PRECIADO, EDUARDO | 30 | OTHER | M | MEDIUM | 12/23/2014 | TYGER RIVER | | | | 4/26/2026 |
| 307910 | PREDELUS, OLIVER | 35 | BLACK | M | MEDIUM | 7/19/2019 | LIEBER | 4/6/2020 | 4/6/2020 | 4/11/2023 | 10/8/2023 |
| 260344 | PRESCOTT, ALONZA ALEXANDER | 47 | BLACK | M | CLOSE | 6/4/2015 | LEE | | | 3/9/2022 | 9/5/2022 |
| 323495 | PRESCOTT, KELVIN DAMON | 43 | BLACK | M | MINIMUM | 6/12/2008 | MACDOUGALL | 2/26/2020 | 4/22/2021 | | 4/27/2021 |
| 181354 | PRESCOTT, SHON NATHANIEL | 47 | BLACK | M | CLOSE | 11/24/2015 | BROAD RIVER | 9/23/2021 | 9/23/2021 | | |
| 153729 | PRESIDENT, LAMARK | 49 | BLACK | M | MINIMUM | 2/19/2019 | TRENTON | | | | 8/23/2025 |
| 358630 | PRESLEY, ANTHONY CUREEM | 25 | BLACK | M | MINIMUM | | EVANS | | | | 10/19/2021 |
| 358540 | PRESLEY, CURTIS | 28 | BLACK | M | MEDIUM | 4/1/2020 | KERSHAW | | | | 10/22/2021 |
| 297788 | PRESLEY, TREVOR HULE | 44 | BLACK | M | CLOSE | 8/16/2015 | LIEBER | | | | 8/6/2034 |
| 357318 | PRESSLEY JR, CHARLES LEE | 38 | WHITE | M | MINIMUM | 7/14/2016 | MCCORMICK | | | | 9/24/2025 |
| 245866 | PRESSLEY, BENJAMIN HARRIS | 40 | BLACK | M | CLOSE | 4/8/2020 | PERRY | | | | 8/29/2023 |
| 369561 | PRESSLEY, CHRISTOPHE | 22 | BLACK | M | MEDIUM | 11/17/2019 | RIDGELAND | | | | 10/30/2022 |
| 282915 | PRESSLEY, ERIC LEE | 36 | WHITE | M | MEDIUM | 11/8/2018 | TURBEVILLE | | | | 10/13/2021 |
| 350981 | PRESSLEY, JERLINE | 62 | BLACK | F | MINIMUM | 11/14/2015 | LEATH | | | | 11/22/2025 |
| 361485 | PRESSLEY, JHERWASKI DEMARIO | 29 | BLACK | M | MINIMUM | | PALMER | | | | 3/11/2023 |
| 290594 | PRESSLEY, MARCUS D'ALLEN | 34 | BLACK | M | MEDIUM | 7/18/2019 | EVANS | 1/29/2022 | 1/29/2022 | | 1/27/2022 |
| 361484 | PRESSLEY, MARTIN DORRELL | 27 | BLACK | M | MINIMUM | 3/14/2018 | PALMER | | | | 3/11/2023 |
| 177947 | PRESSLEY, RODNEY J. | 49 | BLACK | M | MEDIUM | 3/27/2019 | PERRY | 8/11/2022 | 8/11/2022 | | |
| 214606 | PRESSLEY, ROGER DALE | 64 | WHITE | M | MEDIUM | 4/26/2010 | KIRKLAND | | | | 12/14/2024 |
| 376904 | PRESSLEY, TYRESE JARELL | 26 | BLACK | M | CLOSE | | KIRKLAND | | | | 8/29/2032 |
| 371583 | PRESSLEY, WILLIE | 80 | BLACK | M | | | PALMER | | | | 5/24/2024 |
| 378642 | PRESTIA JR, EDWARD JOSEPH | 52 | WHITE | M | MINIMUM | | LIVESAY | 11/7/2020 | 11/7/2020 | 10/19/2022 | 4/17/2023 |
| 181075 | PRESTON, MICHAEL LEE | 51 | WHITE | M | CLOSE | 11/13/2019 | KIRKLAND | 4/4/2020 | 4/4/2020 | | |
| 358643 | PREVATT II, JAMES MADISON | 42 | WHITE | M | MEDIUM | | EVANS | | | | 3/28/2024 |
| 217575 | PREWITT, GARY LANE | 51 | WHITE | M | MEDIUM | 8/31/2017 | LIEBER | 5/27/2003 | 4/10/2020 | | |
| 315480 | PREZZY, MARK A. | 57 | BLACK | M | MEDIUM | 6/20/2016 | KIRKLAND | | | | 9/5/2032 |
| 315032 | PRICE III, RANDOLPH SCOTT | 34 | WHITE | M | MINIMUM | 4/17/2013 | LIVESAY | | | | 10/17/2023 |
| 382386 | PRICE JR, DAVID RAY | 37 | WHITE | M | | | KIRKLAND | 3/14/2020 | 3/14/2020 | | 6/27/2020 |
| 358309 | PRICE, ALISON BETH | 40 | WHITE | F | | | GRAHAM | 7/12/2020 | 7/12/2020 | | 7/17/2020 |
| 229380 | PRICE, ANTOINE KURRY | 48 | BLACK | M | MEDIUM | 5/27/1999 | ALLENDALE | | | | 2/27/2025 |
| 359646 | PRICE, CHRISTOPHE ANTWAN | 29 | BLACK | M | MEDIUM | 3/28/2019 | TYGER RIVER | | | | 8/12/2025 |
| 367248 | PRICE, COURTNEY LEOLA | 29 | BLACK | F | MINIMUM | 8/9/2016 | GRAHAM | 8/17/2018 | 2/26/2021 | | 3/6/2028 |
| 303786 | PRICE, CURTIS | 44 | BLACK | M | MEDIUM | 6/25/2019 | RIDGELAND | | | | 3/23/2034 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378763 | PRICE, DANIEL MICHAEL | 26 | WHITE | M | MINIMUM | | MACDOUGALL | 7/12/2020 | 7/12/2020 | | 6/17/2021 |
| 338142 | PRICE, DEMETRIUS UNDREUS | 44 | BLACK | M | MEDIUM | 3/26/2020 | LIEBER | | | | |
| 283929 | PRICE, DRYNE CORNELIUS | 41 | BLACK | M | MEDIUM | 2/7/2018 | TYGER RIVER | | | | 9/24/2031 |
| 381205 | PRICE, GORDON MARQUIS | 35 | BLACK | M | MEDIUM | | MACDOUGALL | 1/27/2022 | 1/27/2022 | | 1/25/2022 |
| 379899 | PRICE, HEATHER DENISE | 44 | WHITE | F | MEDIUM | | GRAHAM | | | | 12/18/2024 |
| 265913 | PRICE, JAMICA JERMAINE | 40 | BLACK | M | MINIMUM | 4/13/2016 | MANNING | | | | 7/12/2020 |
| 365621 | PRICE, JASON EDWARD | 35 | WHITE | M | MINIMUM | | PALMER | 2/21/2019 | 7/9/2020 | 9/14/2020 | 3/13/2021 |
| 298791 | PRICE, JERIOD JOHN | 40 | BLACK | M | MEDIUM | 7/31/2018 | KIRKLAND | | | | 3/10/2038 |
| 374879 | PRICE, JOHNATHAN LEE | 30 | WHITE | M | MINIMUM | 10/15/2019 | LIVESAY | 10/9/2019 | 1/28/2021 | | 12/28/2020 |
| 296904 | PRICE, JOSHUA ALLEN | 35 | WHITE | M | CLOSE | 11/23/2007 | KIRKLAND | 4/15/2021 | 4/15/2021 | 7/28/2022 | 1/24/2023 |
| 382389 | PRICE, LARECKIUS JARON | 31 | BLACK | M | | 2/28/2020 | KIRKLAND | | | | 2/23/2033 |
| 363076 | PRICE, NYCHOLAS D | 27 | BLACK | M | | | KIRKLAND | 9/27/2020 | 9/27/2020 | | 10/29/2021 |
| 346410 | PRICE, RANDALL | 47 | WHITE | M | MINIMUM | 11/24/2011 | ALLENDALE | | | | 7/15/2021 |
| 285743 | PRICE, RICKY | 39 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 2/17/2021 |
| 151538 | PRICE, ROBERT SCOTT | 51 | WHITE | M | MEDIUM | 2/11/2019 | WATEREE RIVER | | | | 6/25/2025 |
| 382101 | PRICE, SHI HEME RAQUAN | 22 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/23/2021 |
| 372706 | PRICE, SHUROCKY AMORI | 23 | BLACK | M | MEDIUM | 3/11/2020 | KERSHAW | 10/28/2022 | 10/28/2022 | | 10/27/2022 |
| 312634 | PRICE, TAURES JIACORY | 36 | BLACK | M | MEDIUM | 9/27/2019 | TURBEVILLE | | | | 1/18/2021 |
| 356624 | PRICE, TIMOTHY JOE | 27 | WHITE | M | MEDIUM | 5/22/2019 | TYGER RIVER | 9/21/2020 | 9/21/2020 | 3/22/2022 | 9/18/2022 |
| 305099 | PRICE, WILLIAM DAVID | 45 | WHITE | M | MEDIUM | 8/24/2015 | BROAD RIVER | 12/22/2022 | 12/22/2022 | | 12/9/2026 |
| 321763 | PRIEST, CHARLES | 63 | WHITE | M | MEDIUM | 6/8/2009 | KIRKLAND | | | | 5/13/2027 |
| 364893 | PRIEST, QUANTAE DEANDRE | 24 | BLACK | M | MEDIUM | 2/17/2019 | LEE | | | | 12/6/2028 |
| 299439 | PRIESTER, EVAN RAFEAL | 42 | BLACK | M | MEDIUM | 3/21/2020 | ALLENDALE | 4/24/2017 | 10/8/2020 | 5/14/2021 | 11/10/2021 |
| 375543 | PRIESTER, JEROME | 30 | BLACK | M | MEDIUM | 5/25/2018 | MACDOUGALL | 7/8/2022 | 7/8/2022 | | 7/8/2022 |
| 356867 | PRIESTER, JOHN DONTUE | 28 | BLACK | M | CLOSE | 10/7/2013 | KIRKLAND | 12/9/2046 | 12/9/2046 | | 12/2/2046 |
| 382377 | PRIESTER, MOSES SCOTT | 55 | BLACK | M | | | KIRKLAND | 9/19/2021 | 9/19/2021 | 1/22/2024 | 7/20/2024 |
| 321138 | PRIESTER, RODRIQUEZ | 31 | BLACK | M | CLOSE | 3/10/2020 | LEE | | | | 10/27/2031 |
| 279604 | PRIESTER, WALLACE | 34 | BLACK | M | CLOSE | 5/12/2019 | LIEBER | | | | |
| 339498 | PRIGMORE, JOHN | 40 | WHITE | M | MEDIUM | 6/13/2017 | EVANS | | | | 12/27/2020 |
| 252315 | PRIMUS, JAMES A | 60 | BLACK | M | MEDIUM | 4/8/2013 | MACDOUGALL | 1/15/2023 | 1/15/2023 | | 1/1/2028 |
| 250421 | PRIMUS, JEROME | 51 | BLACK | M | CLOSE | 4/12/2010 | LEE | | | | |
| 373389 | PRIMUS, KYRON ROMELO | 22 | BLACK | M | MEDIUM | 1/12/2020 | RIDGELAND | 9/7/2018 | 11/14/2020 | 6/3/2021 | 11/30/2021 |
| 334848 | PRIMUS, TYESHA | 41 | BLACK | F | MEDIUM | 5/19/2015 | GRAHAM | | | | 7/13/2033 |
| 267925 | PRINCE, COCHISE L | 44 | BLACK | M | MINIMUM | 1/22/2020 | RIDGELAND | | | | 5/7/2021 |
| 293286 | PRINCE, ISSAC KENDALL | 36 | BLACK | M | MINIMUM | 12/19/2016 | BROAD RIVER | | | | 10/18/2026 |
| 130024 | PRINCE, JR, ROBERT A | 55 | BLACK | M | MINIMUM | 9/14/2019 | KIRKLAND | | | | 11/16/2024 |
| 187689 | PRINCE, JUDITH TRUETT | 58 | WHITE | F | MINIMUM | | LEATH | 3/1/2020 | 3/1/2020 | | 2/4/2021 |
| 353559 | PRINCE, MATTHEW | 26 | WHITE | M | MEDIUM | 3/14/2019 | EVANS | 7/7/2020 | 7/7/2020 | | 7/5/2020 |
| 280860 | PRINCE, TRAVIS DEAN | 36 | WHITE | M | | 12/3/2014 | KIRKLAND | | | | 8/13/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374101 | PRINCIPE, JORDAN PASQUALE | 22 | OTHER | M | MEDIUM | 11/21/2019 | LIEBER | | | | 1/27/2037 |
| 352783 | PRINGLE JR, STEPHON | 29 | BLACK | M | MINIMUM | 8/26/2018 | KERSHAW | | | | 7/31/2027 |
| 338601 | PRINGLE TILLMAN, SHANE DVORE | 30 | BLACK | M | MINIMUM | 8/16/2017 | EVANS | | | | 1/27/2026 |
| 287068 | PRINGLE, ANTHONY DEWAYNE | 42 | BLACK | M | MEDIUM | 12/3/2006 | KIRKLAND | | | | 12/5/2030 |
| 281056 | PRINGLE, CHRISTOPHE | 40 | BLACK | M | MEDIUM | 5/3/2017 | EVANS | 7/2/2037 | 7/2/2037 | | 7/13/2046 |
| 279044 | PRINGLE, CHRISTOPHE MAURICE | 40 | BLACK | M | MEDIUM | 2/21/2006 | EVANS | 8/9/2024 | 8/9/2024 | | 8/6/2024 |
| 276101 | PRINGLE, DEMETRICE | 40 | BLACK | M | MINIMUM | 12/7/2018 | MANNING | 11/1/2024 | 11/1/2024 | | 10/26/2024 |
| 338600 | PRINGLE, DONOVAN RAHEAM | 31 | BLACK | M | MINIMUM | 4/28/2017 | KIRKLAND | | | | 5/2/2026 |
| 375358 | PRINGLE, DUSTIN LEE | 25 | WHITE | M | MEDIUM | 7/22/2019 | MACDOUGALL | 2/7/2018 | 9/25/2020 | 7/17/2020 | 1/13/2021 |
| 210464 | PRINGLE, JESSIE LEE | 52 | BLACK | M | MEDIUM | 10/6/2016 | BROAD RIVER | 7/19/2021 | 7/19/2021 | | |
| 343622 | PRINGLE, JOEL ANTWOON | 38 | BLACK | M | MEDIUM | 7/28/2019 | WATEREE RIVER | | | | 8/22/2026 |
| 178963 | PRINGLE, JOHN CHRISTOPHE | 52 | BLACK | M | MEDIUM | 3/2/2002 | ALLENDALE | | | | 3/8/2034 |
| 379795 | PRINGLE, JUSTIN MARQUISE | 21 | BLACK | M | CLOSE | 11/8/2019 | MCCORMICK | | | | 7/28/2043 |
| 141320 | PRINGLE, STACY | 50 | BLACK | M | CLOSE | 2/16/2020 | PERRY | | | | |
| 381363 | PRINGLE, TYRELL | 31 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/5/2020 | 5/5/2020 | | 6/26/2021 |
| 265954 | PRIOLEAU, ANTUAN DANTE | 41 | BLACK | M | MEDIUM | 8/21/2019 | KERSHAW | | | | 6/18/2027 |
| 379108 | PRIOLEAU, BRANDEN RASHAWN | 22 | BLACK | M | MEDIUM | 4/6/2020 | RIDGELAND | | | | 1/17/2022 |
| 246047 | PRIOLEAU, COREY LONEAL | 42 | BLACK | M | MEDIUM | 3/9/2018 | RIDGELAND | | | | 3/11/2021 |
| 335308 | PRIOLEAU, COREY NOLAN | 32 | BLACK | M | MEDIUM | 3/17/2020 | RIDGELAND | | | | 6/20/2020 |
| 268813 | PRIOLEAU, FRANCIS NIJIL | 46 | BLACK | M | MINIMUM | 12/17/2009 | LIVESAY | | | | 8/5/2024 |
| 381370 | PRIOLEAU, HASSAN REKO | 20 | BLACK | M | MEDIUM | | RIDGELAND | 6/1/2020 | 6/1/2020 | 9/2/2020 | 11/13/2020 |
| 235811 | PRIOLEAU, III, RUBIN | 43 | BLACK | M | CLOSE | 9/28/2017 | LEE | | | | 3/3/2027 |
| 358345 | PRIOLEAU, JONATHAN | 27 | BLACK | M | CLOSE | 4/16/2019 | LEE | | | | 3/10/2033 |
| 280095 | PRIOLEAU, ROBERT | 46 | BLACK | M | CLOSE | 3/10/2020 | LEE | 2/2/2022 | 2/2/2022 | | 11/14/2025 |
| 370128 | PRIOLEAU, ROSHID DION | 40 | BLACK | M | MINIMUM | | GOODMAN | | | | 8/24/2025 |
| 257175 | PRIOLEAU, THEODORE | 57 | BLACK | M | CLOSE | 11/5/2012 | BROAD RIVER | | | | 1/1/2023 |
| 290973 | PRIOR, ASHLEY TAVELLE | 47 | WHITE | M | MEDIUM | 3/21/2013 | KIRKLAND | | | | 8/16/2035 |
| 238100 | PRITCHARD, DAVID RONALD | 48 | WHITE | M | MEDIUM | 11/5/2019 | TURBEVILLE | | | | 6/13/2024 |
| 361339 | PRITCHETT, PHILLENZA | 33 | BLACK | M | MEDIUM | 12/31/2019 | TRENTON | | | | 11/5/2025 |
| 260687 | PRITCHETT, THOMAS JAMES | 54 | BLACK | M | MEDIUM | 8/21/2012 | MACDOUGALL | | | | 9/10/2024 |
| 326758 | PRITCHETT, TIMOTHY DOUGLAS | 35 | WHITE | M | MINIMUM | | WATEREE RIVER | 11/6/2024 | 11/6/2024 | | 11/3/2024 |
| 381013 | PRIVETTE, TONI MELISSA | 47 | WHITE | F | MINIMUM | | LEATH | 12/30/2020 | 12/30/2020 | 6/8/2023 | 12/5/2023 |
| 363300 | PROCHASKA, CHRISTIAN FLOYD | 25 | WHITE | M | MEDIUM | 1/21/2019 | RIDGELAND | | | | 5/10/2022 |
| 248118 | PROCTOR, DUNCAN RICARDO | 57 | WHITE | M | CLOSE | | LEE | | | | |
| 380773 | PROFFITT, JENNIFER DEYONZA | 35 | WHITE | F | MINIMUM | | GRAHAM | 11/3/2020 | 11/3/2020 | | 2/8/2021 |
| 321556 | PROFIT, DARIUS | 30 | BLACK | M | MEDIUM | 4/28/2019 | TURBEVILLE | | | | 12/7/2023 |
| 325163 | PROFIT, OMAR VONTRAY | 36 | BLACK | M | MEDIUM | 4/28/2019 | LIEBER | | | | 2/25/2047 |
| 355796 | PROFIT, TRENTON TYRELL | 26 | BLACK | M | MEDIUM | 9/19/2018 | KERSHAW | | | | 6/16/2020 |
| 260785 | PROFFITT JR, CHARLES BENJAMIN | 38 | WHITE | M | CLOSE | 1/30/2019 | MCCORMICK | | | | 3/27/2035 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354669 | PROPHET, LARRY | 24 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 6/8/2036 |
| 353493 | PROPHET, MARQUEZ Q | 28 | BLACK | M | MEDIUM | 6/3/2019 | TRENTON | | | | 12/2/2024 |
| 140639 | PROPST, BILLY LEE | 58 | WHITE | M | MEDIUM | 11/17/2008 | BROAD RIVER | 10/26/2008 | 8/21/2021 | | |
| 342911 | PROSSER, JONATHAN BLAKE | 30 | WHITE | M | MINIMUM | 9/7/2011 | KIRKLAND | 2/13/2020 | 2/13/2020 | | 6/26/2020 |
| 362657 | PRUITT JR, JOHN WENDELL | 52 | WHITE | M | MEDIUM | 3/8/2019 | LIEBER | | | | 2/24/2035 |
| 367208 | PRUITT, AMY MICHELLE | 35 | WHITE | F | MEDIUM | | GRAHAM | 4/6/2020 | 4/6/2020 | | 10/23/2020 |
| 235112 | PRUITT, CHARLES | 50 | WHITE | M | MEDIUM | 8/23/2012 | EVANS | 3/13/2020 | 3/13/2020 | 8/26/2021 | 2/22/2022 |
| 382092 | PRUITT, DARTAGNAN KALE | 19 | WHITE | M | MEDIUM | | MACDOUGALL | 10/8/2020 | 10/8/2020 | 12/25/2021 | 6/23/2022 |
| 233487 | PRUITT, JERRY NATHAN | 59 | WHITE | M | MEDIUM | 2/3/2015 | TYGER RIVER | | | | 10/21/2038 |
| 382864 | PRUITT, ROBERT JASON | 40 | WHITE | M | MINIMUM | | GOODMAN | 6/10/2020 | 6/10/2020 | | 2/24/2021 |
| 380112 | PRUITT, RONALD SCOTT | 53 | WHITE | M | | | KIRKLAND | 4/18/2020 | 4/18/2020 | | 10/26/2020 |
| 380797 | PRYER, ANTONIO T | 22 | BLACK | M | MEDIUM | 10/23/2019 | WATEREE RIVER | | | | 6/8/2023 |
| 368389 | PRYOR, AHMAD DEMONT | 21 | BLACK | M | CLOSE | 2/28/2020 | MCCORMICK | | | | 12/3/2021 |
| 334072 | PRYOR, DARRYL | 35 | BLACK | M | MEDIUM | 4/13/2016 | EVANS | | | | 5/21/2022 |
| 367749 | PRYOR, DAVONTAY LEON | 26 | BLACK | M | | 2/9/2017 | KIRKLAND | 5/19/2020 | 5/19/2020 | | 7/20/2020 |
| 368856 | PRYOR, ISAAC TEON | 30 | BLACK | M | MEDIUM | | EVANS | | | | 10/26/2022 |
| 376277 | PRYOR, JOVONN | 19 | BLACK | M | | 2/12/2019 | KIRKLAND | 4/15/2019 | 4/15/2019 | | 2/2/2024 |
| 330342 | PRYOR, LAKENDRICK DANTE | 31 | BLACK | M | MEDIUM | 7/15/2019 | LIEBER | | | | 2/13/2033 |
| 377235 | PRYOR, MELISSA RAE | 24 | WHITE | F | MINIMUM | 3/11/2020 | LEATH | 6/24/2024 | 6/24/2024 | | 6/22/2024 |
| 213853 | PUCKETT, DALE ROBERT | 44 | WHITE | M | MEDIUM | | KERSHAW | 4/17/2020 | 4/17/2020 | | 8/19/2020 |
| 307207 | PUCKETT, DUSTIN EUGENE | 34 | WHITE | M | MINIMUM | 5/3/2017 | WATEREE RIVER | 8/19/2020 | 8/19/2020 | | 7/25/2021 |
| 371421 | PUGA JR, RICARDO | 29 | OTHER | M | CLOSE | 7/11/2018 | EVANS | 10/26/2018 | 12/12/2020 | 4/26/2021 | 10/23/2021 |
| 257711 | PUGH, ADAM C | 56 | BLACK | M | CLOSE | 12/28/2019 | KIRKLAND | 2/21/2020 | 2/21/2020 | 12/26/2020 | 6/24/2023 |
| 347786 | PUGH, ANTONIO MARCUS | 31 | BLACK | M | | 1/18/2017 | KIRKLAND | | | | 12/17/2020 |
| 382679 | PUGH, DEAUNTE TONIEZ | 23 | BLACK | M | MINIMUM | | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 8/3/2022 |
| 382860 | PUGH, MASON THOMAS | 45 | WHITE | M | MINIMUM | | KERSHAW | 2/10/2021 | 2/10/2021 | | 4/30/2021 |
| 359558 | PUGH, ROBERT DANIEL | 43 | WHITE | M | MEDIUM | 3/2/2019 | TURBEVILLE | | | | 5/1/2026 |
| 345139 | PULLEN, CHAVIS ODELL | 32 | BLACK | M | CLOSE | 8/8/2019 | LEE | | | | 9/7/2030 |
| 344247 | PULLEY, JAKEIVAN | 27 | BLACK | M | MEDIUM | 3/20/2020 | LIEBER | | | | 1/3/2022 |
| 277621 | PULLON, WALTER EARL | 55 | BLACK | M | MEDIUM | 1/21/2019 | TYGER RIVER | | | | 6/27/2020 |
| 382780 | PURCELL, THUNDER JAY | 21 | UNKNOWN | M | MINIMUM | | TURBEVILLE | 1/21/2023 | 1/21/2023 | | 1/19/2023 |
| 219611 | PURDIE, JOHN ROBERT | 75 | BLACK | M | CLOSE | | BROAD RIVER | | | | 10/31/2030 |
| 360617 | PURNELL, WAYLON | 48 | BLACK | M | MEDIUM | | LIEBER | | | | 6/15/2037 |
| 306499 | PURVIS, LARRELL | 41 | BLACK | M | MEDIUM | 3/11/2019 | ALLENDALE | | | | 3/1/2024 |
| 345214 | PUTNAM, AUSTIN LOUIS | 32 | WHITE | M | MINIMUM | 8/23/2011 | PALMER | 5/7/2020 | 5/7/2020 | 6/18/2021 | 11/23/2021 |
| 334375 | PUTNAM, MARTINA | 45 | WHITE | F | MEDIUM | 9/24/2019 | LEATH | | | | 6/4/2028 |
| 374037 | PUTNAM, PHILIP ANDREW | 28 | WHITE | M | MEDIUM | | EVANS | | | | 10/27/2024 |
| 372644 | PUYEAR, DANIELA DAWN | 40 | WHITE | F | MINIMUM | 2/20/2018 | LEATH | | | | 5/3/2022 |
| 339481 | PYATT, ELBERT D | 28 | BLACK | M | MEDIUM | 1/9/2020 | LIEBER | 10/30/2019 | 1/23/2021 | 11/19/2020 | 5/18/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294132 | PYATT, JOHNNNY RAY | 43 | WHITE | M | MEDIUM | 9/14/2018 | EVANS | 2/6/2024 | 2/6/2024 | 8/10/2023 | 2/6/2024 |
| 382165 | PYATT, JORDAN LEE | 24 | BLACK | M | CLOSE | | KIRKLAND | | | | 3/15/2033 |
| 355536 | PYATT, JUSTIN TYLER | 26 | BLACK | M | MEDIUM | 3/10/2020 | RIDGELAND | | | | 9/24/2024 |
| 376335 | PYATT, KYRON ARTHUR JEA | 20 | BLACK | M | CLOSE | 8/16/2019 | BROAD RIVER | | | | 6/26/2025 |
| 277497 | PYATT, TEDDY L. | 40 | BLACK | M | CLOSE | 2/22/2017 | LEE | | | | |
| 366062 | PYATT, TEVIN TIMOTHY | 25 | BLACK | M | MEDIUM | 4/25/2020 | TRENTON | 2/8/2020 | 2/8/2020 | | 10/8/2020 |
| 152785 | PYETT, PHILLIP | 58 | BLACK | M | MEDIUM | 2/29/2016 | EVANS | | | | 9/7/2020 |
| 143101 | PYKE, JR., BOBBY EARL | 51 | WHITE | M | CLOSE | 2/15/2018 | LIEBER | | | | 3/25/2025 |
| 273647 | PYLE, ALAN WESLEY | 42 | WHITE | M | MEDIUM | 5/27/2002 | MCCORMICK | | | | 6/4/2030 |
| 364963 | PYLES, SERGIO DEON | 35 | BLACK | M | MINIMUM | 1/11/2016 | LIVESAY | | | | 11/21/2023 |
| 331925 | PYLMAN, BLAKE SCOTT | 28 | WHITE | M | MINIMUM | | LIVESAY | 7/13/2020 | 7/13/2020 | 3/14/2022 | 9/10/2022 |
| 370569 | PYSHNYI, ALEXEI VIKTOROVIC | 42 | WHITE | M | MINIMUM | | TRENTON | | | | 8/18/2020 |
| 360434 | QUALLS, CHRISTOPHE RYAN | 35 | WHITE | M | MEDIUM | 12/1/2015 | KIRKLAND | | 4/22/2016 | 4/7/2021 | 9/8/2021 |
| 352846 | QUALLS, JENNIFER LYNN | 30 | WHITE | F | MINIMUM | 6/16/2019 | LEATH | 6/18/2020 | 3/25/2021 | 3/12/2024 | 9/8/2024 |
| 89314 | QUALLS, ROOSEVELT | 71 | BLACK | M | CLOSE | | BROAD RIVER | 11/17/2016 | 11/15/2019 | | |
| 378255 | QUALLS, WILLIAM CHARLES | 31 | WHITE | M | MEDIUM | 9/11/2019 | WATEREE RIVER | 2/25/2020 | 2/25/2020 | 5/20/2021 | 11/16/2021 |
| 368907 | QUARLES, EMATTEZ CORNELIUS | 30 | BLACK | M | MEDIUM | 11/1/2019 | KERSHAW | | | | 5/29/2025 |
| 265317 | QUARLES, JAMIE ANTHONY | 39 | BLACK | M | MEDIUM | 10/4/2008 | TRENTON | 4/18/2020 | 4/18/2020 | | 6/13/2020 |
| 254402 | QUARLES, LEON | 74 | BLACK | M | MEDIUM | 1/24/2011 | LIEBER | 5/18/2024 | 5/18/2024 | | 4/15/2034 |
| 304651 | QUARLES, MARCUS LEON | 37 | BLACK | M | MINIMUM | | MANNING | 11/1/2018 | 2/4/2021 | 6/6/2020 | 12/3/2020 |
| 351288 | QUARLES, MICHAEL | 28 | BLACK | M | MEDIUM | 2/26/2020 | TURBEVILLE | 6/9/2018 | 8/27/2019 | 10/2/2021 | 3/31/2022 |
| 355492 | QUARLES, MICHAEL TYRONE | 33 | BLACK | M | CLOSE | 4/10/2020 | LEE | | | | 12/2/2034 |
| 359242 | QUATTLEBAUM, DEMETRICE DEONTRE | 25 | BLACK | M | CLOSE | 10/15/2019 | LIEBER | | | | 12/14/2037 |
| 206804 | QUATTLEBAUM, ROBERT JOSEPH | 47 | WHITE | M | CLOSE | 7/31/2017 | MCCORMICK | | | | |
| 373698 | QUEZADA, ROSEMARY | 29 | OTHER | F | MINIMUM | 2/6/2019 | LEATH | | | | 12/6/2024 |
| 297048 | QUICK, DEWAYNE E. | 42 | WHITE | M | CLOSE | 2/15/2020 | BROAD RIVER | 2/25/2015 | 9/11/2021 | | 4/29/2022 |
| 118997 | QUICK, JOE | 60 | WHITE | M | MINIMUM | 5/27/2013 | MANNING | 7/27/2017 | 7/27/2021 | | 7/26/2021 |
| 365541 | QUICK, JOSHUA ALTON | 28 | WHITE | M | CLOSE | 3/26/2020 | MCCORMICK | 6/25/2020 | 6/25/2020 | | 4/6/2021 |
| 362654 | QUICK, MARQUISE HOWARD | 27 | BLACK | M | MEDIUM | 3/23/2020 | EVANS | 5/3/2020 | 8/28/2020 | 6/17/2021 | 12/2/2021 |
| 365871 | QUICK, RYAN MATHEW | 25 | WHITE | M | MEDIUM | 1/13/2019 | TYGER RIVER | | | | 8/22/2023 |
| 260225 | QUICK, TYRONE | 53 | BLACK | M | MEDIUM | 5/30/2019 | LEE | | | | 9/18/2045 |
| 376706 | QUILLER, DOMINIQUE RASHAD | 30 | BLACK | M | MEDIUM | 9/19/2019 | KERSHAW | 7/14/2019 | 7/17/2021 | 7/3/2020 | 12/30/2020 |
| 381648 | QUILLER, JABARICK MULEEK | 24 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 6/27/2023 |
| 238965 | QUILLIN, DERRY ELONZELL | 40 | BLACK | M | MEDIUM | 3/27/2019 | WATEREE RIVER | | | | 5/31/2025 |
| 355729 | QUINLAND, SAMA CHAKA | 29 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 2/20/2038 |
| 229362 | QUINN III, JOSEPH ERSKINE | 43 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 7/28/2024 |
| 311338 | QUINN, CECIL JEROME | 47 | WHITE | M | MEDIUM | 10/8/2019 | BROAD RIVER | | 2/12/2021 | | 10/14/2032 |
| 342163 | QUINN, JUSTIN DAVID | 29 | WHITE | M | MEDIUM | 2/20/2020 | WATEREE RIVER | 7/16/2022 | 7/16/2022 | | 5/9/2023 |
| 293886 | QUINN, STEVEN CRAIG | 38 | WHITE | M | MEDIUM | 5/8/2014 | TYGER RIVER | 9/26/2020 | 9/26/2020 | 8/27/2020 | 1/28/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381400 | QUINONES FELICIANO, EDDIE XAVIER | 28 | OTHER | M | MEDIUM | 3/10/2020 | MACDOUGALL | 10/10/2019 | 4/23/2021 | 5/15/2022 | 11/11/2022 |
| 308879 | QUINTANA, ENRIQUE BRAVO | 47 | OTHER | M | MEDIUM | | ALLENDALE | | | | 10/15/2021 |
| 375883 | QUINTANILLA PINEDA, BRYAN E | 31 | OTHER | M | MEDIUM | | KIRKLAND | | | | 7/27/2030 |
| 375865 | QUINTAS, DOUGLAS GREY | 41 | WHITE | M | MEDIUM | | MACDOUGALL | 8/11/2023 | 8/11/2023 | | 8/9/2023 |
| 381901 | QUISHPI, JEFFERSON QUINDE | 28 | WHITE | M | CLOSE | | LEE | | | | |
| 126661 | RABB,III, DOUGLAS EUGENE | 62 | BLACK | M | MEDIUM | 8/7/2006 | KIRKLAND | 6/17/2002 | 1/8/2021 | | |
| 369641 | RABON, ALVIN RUDOLPH | 56 | WHITE | M | CLOSE | | LEE | | | | 7/1/2036 |
| 351219 | RABON, CHAD MICHAEL | 30 | WHITE | M | MEDIUM | 12/31/2015 | RIDGELAND | | | | 4/2/2021 |
| 365192 | RABON, DAVID EARL WESLY | 35 | WHITE | M | MEDIUM | 3/13/2018 | EVANS | | | | 8/3/2024 |
| 211051 | RABON, KELLY MICHAEL | 43 | WHITE | M | MINIMUM | 11/30/2018 | GOODMAN | | | | 7/25/2021 |
| 298022 | RADFORD, MATTHEW ALLEN | 35 | WHITE | M | MEDIUM | 3/19/2018 | ALLENDALE | | | | 12/5/2044 |
| 299335 | RAFFALDT, CHARLES W | 35 | WHITE | M | MEDIUM | 6/17/2018 | EVANS | | | | 8/17/2023 |
| 122301 | RAFFIELD, DAVID - | 68 | WHITE | M | MEDIUM | | MACDOUGALL | 1/4/1999 | 6/19/2020 | | |
| 382555 | RAGIN, KEITH ALEXADRA | 37 | BLACK | M | MINIMUM | | LIVESAY | 2/20/2021 | 2/20/2021 | 10/26/2022 | 4/24/2023 |
| 166774 | RAHIM, DAWUD ABDUL | 60 | BLACK | M | MEDIUM | 10/24/2018 | ALLENDALE | 5/3/1998 | 8/21/2020 | | 10/2/2021 |
| 308376 | RAHMAN, IDRIS ABDUL | 42 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 11/22/2028 |
| 69206 | RAHMEEN, SULAIMAN ABDULLAH | 71 | BLACK | M | CLOSE | 5/6/2019 | PERRY | 3/12/1988 | 10/10/2020 | | |
| 358656 | RAIDEN III, RUFUS | 47 | WHITE | M | MEDIUM | | PERRY | | | | 3/6/2033 |
| 86702 | RAILS, JR., JAMES URBIN | 72 | WHITE | M | MEDIUM | 9/8/1999 | PERRY | 5/6/1997 | 3/20/2020 | | |
| 366420 | RAINES JR, DARRELL ERVIN | 40 | WHITE | M | CLOSE | 10/22/2019 | PERRY | | | | |
| 351351 | RAINEY III, CHARLES B | 44 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/19/2024 |
| 336389 | RAINEY, CHRISTOPHE ALLEN | 30 | WHITE | M | CLOSE | 7/11/2018 | BROAD RIVER | 9/6/2021 | 9/6/2021 | 5/11/2023 | 11/7/2023 |
| 305369 | RAINEY, NICODEMUS | 35 | BLACK | M | MEDIUM | 3/25/2007 | EVANS | | | | 2/8/2022 |
| 263244 | RAINEY, TIMOTHY R. | 37 | BLACK | M | CLOSE | 9/11/2019 | BROAD RIVER | | | | 10/8/2027 |
| 273456 | RALEY, KENNY WILLIAM | 55 | BLACK | M | MEDIUM | 12/25/2010 | LEE | | | | 1/17/2034 |
| 366942 | RALLINGS, NICHOLAS BLAKE | 29 | WHITE | M | MEDIUM | 10/14/2019 | ALLENDALE | | | | 1/24/2021 |
| 285695 | RALLS, MARC LIONEL | 54 | BLACK | M | CLOSE | 2/5/2018 | MCCORMICK | | | | |
| 220354 | RAMBO, ROBERT ANTHONY | 47 | WHITE | M | MEDIUM | 6/26/2012 | KERSHAW | 6/13/2020 | 6/13/2020 | 7/22/2022 | 1/18/2023 |
| 376775 | RAMEY JR, JEFFREY ALLAN | 29 | WHITE | M | CLOSE | 6/30/2018 | MCCORMICK | 8/4/2023 | 8/4/2023 | 3/16/2029 | 9/12/2029 |
| 365343 | RAMEY, JUSTIN | 33 | WHITE | M | CLOSE | 1/8/2019 | LEE | 6/27/2018 | 9/25/2020 | | 8/10/2020 |
| 357741 | RAMEY, MICHAEL | 29 | WHITE | M | MEDIUM | 8/7/2019 | KERSHAW | | | | 1/16/2024 |
| 266220 | RAMEY, ROGER TYRONE | 51 | BLACK | M | MINIMUM | 12/5/2017 | GOODMAN | | | | 9/17/2021 |
| 382405 | RAMEY, SAMANTHA DAWN | 41 | WHITE | F | MINIMUM | | LEATH | 3/20/2020 | 3/20/2020 | | 6/2/2020 |
| 370712 | RAMIREZ, ADRIAN | 32 | OTHER | M | MEDIUM | | RIDGELAND | | | | 1/7/2023 |
| 331837 | RAMIREZ, CAMILO | 38 | OTHER | M | MEDIUM | 4/11/2017 | TURBEVILLE | | | | 10/27/2024 |
| 373605 | RAMIREZ, JORGE REYES | 48 | UNKNOWN | M | CLOSE | | BROAD RIVER | | | | 10/5/2022 |
| 363355 | RAMIREZ, MAURICIO CUEVAS | 47 | OTHER | M | MEDIUM | 4/3/2020 | TYGER RIVER | | | | 12/29/2022 |
| 286405 | RAMIREZ, MIGUEL | 41 | OTHER | M | MEDIUM | 4/4/2017 | KERSHAW | 6/15/2022 | 6/15/2022 | | 11/20/2029 |
| 331556 | RAMIREZ, RUBEN | 29 | OTHER | M | MEDIUM | 1/22/2020 | RIDGELAND | | | | 3/20/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379586 | RAMIREZ, SALVADOR | 35 | OTHER | M | MEDIUM | | KIRKLAND | | | | 7/12/2022 |
| 347890 | RAMIREZ, YESENIA CORTEZ | 49 | OTHER | F | MEDIUM | | LEATH | | | | 8/7/2051 |
| 371824 | RAMOS, JACOB | 23 | WHITE | M | MEDIUM | 7/29/2017 | KIRKLAND | 3/1/2019 | 5/8/2020 | | 1/27/2021 |
| 378920 | RAMOS, MIGUEL | 35 | OTHER | M | MEDIUM | | RIDGELAND | | | | 7/23/2022 |
| 332366 | RAMOS, VERNMIA A | 40 | BLACK | F | MINIMUM | 4/6/2010 | GRAHAM | 1/28/2020 | 1/28/2020 | 3/14/2021 | 4/30/2021 |
| 369597 | RAMPEY, CHARLES BRANDON | 32 | WHITE | M | MEDIUM | | TYGER RIVER | | | 12/24/2022 | 6/22/2023 |
| 379224 | RAMPEY, CY WILLIAM | 24 | WHITE | M | MEDIUM | 1/22/2020 | TRENTON | 7/19/2020 | 7/19/2020 | | 9/14/2021 |
| 361388 | RAMPOLLA, ROBERT | 83 | WHITE | M | MINIMUM | | BROAD RIVER | | | | 9/13/2022 |
| 378662 | RAMSDEN, JOSHUA WALTER | 36 | WHITE | M | MEDIUM | 10/29/2019 | ALLENDALE | | | | 10/16/2021 |
| 371530 | RAMSEY JR, TERRILL LYNN | 35 | WHITE | M | MINIMUM | 6/13/2019 | KERSHAW | 9/28/2019 | 10/23/2020 | 10/19/2020 | 2/11/2021 |
| 315314 | RAMSEY, BARRY DOUGLAS | 47 | WHITE | M | MEDIUM | | EVANS | | | | 7/1/2022 |
| 361992 | RAMSEY, BERNARD KADEEM | 26 | BLACK | M | MEDIUM | 9/12/2017 | BROAD RIVER | | | | 12/8/2029 |
| 252827 | RAMSEY, BILLY GENE | 39 | WHITE | M | MINIMUM | 9/11/2019 | TYGER RIVER | 2/21/2019 | 3/11/2021 | 7/26/2023 | 1/22/2024 |
| 254188 | RAMSEY, CHRISTOPHE | 52 | WHITE | M | CLOSE | 6/17/2008 | LEE | | | | |
| 350632 | RAMSEY, CLIFFORD ANTONIO | 29 | BLACK | M | CLOSE | 6/27/2019 | MCCORMICK | | | | 3/21/2026 |
| 289906 | RAMSEY, DELGARDO MYCON | 45 | BLACK | M | MEDIUM | 3/25/2018 | ALLENDALE | | | | 5/5/2024 |
| 351005 | RAMSEY, JOSHUA JONATHAN | 27 | BLACK | M | CLOSE | 10/23/2019 | BROAD RIVER | 12/5/2020 | 12/5/2020 | | 12/22/2020 |
| 382845 | RAMSEY, ROBERT LANE | 38 | WHITE | M | MINIMUM | | GOODMAN | 11/7/2020 | 11/7/2020 | | 6/1/2021 |
| 93476 | RAMSEY, RONALD - | 68 | WHITE | M | MEDIUM | 11/3/1993 | BROAD RIVER | 11/14/1986 | 12/12/2020 | | |
| 377695 | RAMSEY, SARAH MEAGAN | 34 | WHITE | F | MINIMUM | | GRAHAM | 8/24/2019 | 7/24/2020 | 9/11/2020 | 2/17/2021 |
| 257630 | RAMSEY, THOMAS ROY | 57 | WHITE | M | MINIMUM | 8/8/2018 | LIVESAY | | | | 10/1/2020 |
| 280693 | RAMSEY, TIMOTHY JOE | 46 | WHITE | M | MEDIUM | 7/26/2016 | ALLENDALE | 4/9/2020 | 4/9/2020 | 4/16/2021 | 10/13/2021 |
| 342239 | RAMSEY, ZEDRICK T | 28 | BLACK | M | MEDIUM | 2/11/2020 | EVANS | | | | 5/3/2025 |
| 248851 | RAND, THOMAS | 57 | BLACK | M | MEDIUM | 1/17/2005 | BROAD RIVER | | | | 6/30/2031 |
| 362053 | RANDALL, ANTHONY RAYNARD | 30 | BLACK | M | MEDIUM | 6/29/2016 | LIEBER | | | | 7/13/2048 |
| 381845 | RANDALL, DALTON PATRICK | 23 | WHITE | M | MINIMUM | 2/24/2020 | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 11/2/2023 |
| 335868 | RANDOLPH JR, ROBERT LEE | 37 | BLACK | M | MINIMUM | | MANNING | 4/11/2019 | 5/23/2020 | 7/15/2022 | 1/11/2023 |
| 369090 | RANDOLPH JR, WILLIE JAMES | 42 | BLACK | M | CLOSE | | BROAD RIVER | | | | 8/31/2032 |
| 366491 | RANDOLPH, ADRIENNE SABRINA | 34 | BLACK | F | MEDIUM | 3/30/2019 | GRAHAM | | | | 7/21/2029 |
| 279528 | RANDOLPH, ANNETTE WILLIFORD | 59 | BLACK | F | CLOSE | 3/30/2020 | GRAHAM | | | | |
| 279148 | RANDOLPH, DANIEL J. | 38 | WHITE | M | MEDIUM | 4/18/2002 | GREENVILLE CO | 4/16/2020 | 4/16/2020 | | 6/9/2020 |
| 375021 | RANDOLPH, DEMARS UNIQUE | 19 | BLACK | M | MEDIUM | 2/4/2020 | TURBEVILLE | | | | 9/11/2025 |
| 279485 | RANDOLPH, LINART | 51 | BLACK | M | MEDIUM | 8/28/2015 | BROAD RIVER | | | | |
| 244931 | RANDOLPH, SHANE | 41 | WHITE | M | MEDIUM | 11/28/2018 | KERSHAW | 6/2/2016 | 2/11/2021 | 9/2/2020 | 3/1/2021 |
| 296483 | RANDOLPH, TELLAFERRO | 44 | BLACK | M | MEDIUM | 6/14/2018 | ALLENDALE | | | | 5/1/2027 |
| 363030 | RANDOLPH, TIMOTHY JEROME | 36 | BLACK | M | MINIMUM | 8/18/2018 | MANNING | | | | 8/15/2023 |
| 380966 | RANGEL, COLE ELFONS | 23 | WHITE | M | MINIMUM | | TURBEVILLE | | | | 6/5/2020 |
| 286569 | RANKIN, AMANDA MARIE | 39 | WHITE | F | MINIMUM | 8/12/2019 | GRAHAM | | | | 10/22/2026 |
| 362816 | RANKIN, KENDRAIL ORLANDO | 24 | BLACK | M | MEDIUM | 11/22/2019 | TURBEVILLE | | | | 3/31/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374750 | RANKIN, MINNIE MONIQUE | 39 | BLACK | F | MEDIUM | 12/31/2019 | GRAHAM | | | | 4/26/2029 |
| 332967 | RANKINS, JOHN ELTON | 30 | BLACK | M | MEDIUM | 5/25/2018 | EVANS | 3/27/2019 | 5/8/2020 | | 6/17/2022 |
| 321048 | RANSOM, ALLAN LASHAWN | 33 | BLACK | M | MINIMUM | 5/2/2019 | PALMER | 6/7/2019 | 5/22/2020 | 10/19/2020 | 4/17/2021 |
| 351629 | RANSOM, DARIUS RASEAN | 30 | BLACK | M | CLOSE | 7/16/2019 | MCCORMICK | | | | 1/16/2037 |
| 359100 | RANSOM, HASIEN MARKEESE | 23 | BLACK | M | CLOSE | 3/18/2019 | LEE | | | | 1/7/2030 |
| 216084 | RANSOM, TYRONE | 45 | BLACK | M | MEDIUM | 1/18/2018 | EVANS | | | | 3/20/2037 |
| 331985 | RAPE, MICHAEL ANTHONY | 42 | WHITE | M | MEDIUM | 11/21/2019 | EVANS | 5/3/2019 | 7/17/2021 | 11/8/2021 | 5/7/2022 |
| 378355 | RASBERRY, DEVANTE SHAMELL | 27 | BLACK | M | CLOSE | 1/21/2019 | MCCORMICK | | | | 6/14/2030 |
| 242642 | RASH, JOEL DAVID | 58 | WHITE | M | MINIMUM | 10/6/2006 | TYGER RIVER | | | | 9/22/2022 |
| 264366 | RASHEED, WAKEEL W. | 44 | BLACK | M | MINIMUM | 7/7/2012 | WATEREE RIVER | | | | 9/27/2024 |
| 265715 | RATCHFORD, ANTWAIN MAURICE | 45 | BLACK | M | | | KIRKLAND | 2/13/2020 | 2/13/2020 | | 6/10/2020 |
| 363471 | RATHBONE JR, BLAIR KENT | 32 | WHITE | M | MEDIUM | 3/9/2020 | KERSHAW | 4/10/2019 | 5/22/2020 | 7/27/2020 | 1/23/2021 |
| 357032 | RATLEY, JOSHUA AMOS | 30 | WHITE | M | MINIMUM | 9/26/2019 | KERSHAW | 8/5/2019 | 7/23/2020 | 8/23/2021 | 2/19/2022 |
| 374234 | RATLIFF JR, MADISON ALLEN | 39 | WHITE | M | | | KIRKLAND | 8/7/2020 | 8/7/2020 | 4/2/2022 | 9/29/2022 |
| 366392 | RATLIFF, BRANDYN LAVONNACHE | 32 | BLACK | M | MEDIUM | 3/6/2018 | LEE | | | | 2/11/2028 |
| 301464 | RATLIFF, STUART PERRY | 59 | WHITE | M | | | KIRKLAND | 4/4/2020 | 4/4/2020 | | 12/28/2020 |
| 382644 | RATTEERREE, TIMOTHY LEE | 53 | WHITE | M | MINIMUM | | MANNING | 3/19/2020 | 3/19/2020 | | 8/2/2020 |
| 260097 | RAUCH, ALLEN ALTORIAN | 38 | BLACK | M | CLOSE | 1/7/2020 | PERRY | | | | 10/16/2025 |
| 333090 | RAVAN, ASHLEY ANDREW | 41 | WHITE | M | MEDIUM | 10/4/2019 | BROAD RIVER | | | | 5/10/2033 |
| 336066 | RAVENEL, VASHAUN | 34 | BLACK | M | MEDIUM | 9/26/2019 | BROAD RIVER | 1/8/2028 | 1/8/2028 | | 1/29/2033 |
| 383136 | RAVENELL, ERIN | 22 | BLACK | F | MINIMUM | | GRAHAM | 11/13/2020 | 11/13/2020 | | 2/16/2023 |
| 318711 | RAVENELL, TYRONE ANNSON | 43 | BLACK | M | MEDIUM | 10/11/2019 | RIDGELAND | | | | 5/19/2023 |
| 382116 | RAWDON, BOBBY JAMES | 44 | WHITE | M | MEDIUM | | KIRKLAND | 10/14/2022 | 10/14/2022 | | 4/16/2021 |
| 359985 | RAWLINSON, CORI RAYVARR | 26 | BLACK | M | MEDIUM | 2/27/2020 | WATEREE RIVER | | | | 6/20/2024 |
| 337235 | RAWLS, JUSTIN KELSEY | 27 | WHITE | M | MEDIUM | 2/23/2018 | KIRKLAND | 9/17/2020 | 9/17/2020 | | 10/19/2021 |
| 355789 | RAWSON, WILLIAM P | 33 | WHITE | M | | 10/27/2014 | KIRKLAND | | 7/8/2016 | | 8/10/2020 |
| 376786 | RAY JR, LAMAR RAYSHAWN | 25 | BLACK | M | MEDIUM | 4/10/2020 | ALLENDALE | | | | 5/18/2022 |
| 356704 | RAY, ANTHONY | 42 | WHITE | M | MEDIUM | 7/7/2018 | KERSHAW | 2/26/2024 | 2/26/2024 | | 2/20/2024 |
| 356637 | RAY, AQUAVIUOUS JUJUAN | 26 | BLACK | M | MEDIUM | 9/12/2019 | BROAD RIVER | | | | 4/17/2038 |
| 305499 | RAY, BRANDON LAQUAN | 32 | BLACK | M | CLOSE | 7/12/2019 | KIRKLAND | | | | 3/31/2027 |
| 321117 | RAY, BRET MICHAEL | 30 | OTHER | M | MINIMUM | 1/5/2018 | MANNING | 2/3/2020 | 3/24/2021 | | 1/8/2021 |
| 302178 | RAY, CHRISTIAN | 38 | BLACK | M | MEDIUM | 3/19/2019 | TURBEVILLE | 6/12/2022 | 6/12/2022 | | 6/12/2022 |
| 307946 | RAY, DARELL VASHAUN | 35 | BLACK | M | MEDIUM | 3/30/2019 | KERSHAW | | | | 1/29/2039 |
| 222700 | RAY, GREGORY MAURICE | 41 | BLACK | M | MEDIUM | 3/16/2020 | TYGER RIVER | | | | 9/19/2033 |
| 381040 | RAY, JADON | 19 | BLACK | M | MEDIUM | 9/29/2019 | TRENTON | 10/14/2026 | 10/14/2026 | | 10/11/2026 |
| 381582 | RAY, JONATHAN WILLIAM | 25 | WHITE | M | MEDIUM | | EVANS | | | | 12/20/2025 |
| 298080 | RAY, JR, JOHNNY BABE | 49 | WHITE | M | CLOSE | 2/7/2005 | MCCORMICK | | | | |
| 351115 | RAY, JULIAN FITZGERALD | 30 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 6/23/2022 |
| 275881 | RAY, KENNETH FEOCHIE | 61 | BLACK | M | MEDIUM | 12/25/2014 | TURBEVILLE | | | | 10/31/2085 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250419 | RAY, NATHAN ANGUS | 38 | WHITE | M | MEDIUM | 6/30/2015 | ALLENDALE | | | | 9/1/2031 |
| 378219 | RAY, NICHOLAS JOHN | 23 | WHITE | M | MINIMUM | 1/30/2020 | LIVESAY | 7/23/2019 | 7/23/2020 | 8/20/2020 | 2/16/2021 |
| 296382 | RAY, PHYLLIS SHULER | 58 | WHITE | F | MINIMUM | 7/2/2019 | LEATH | 3/20/2020 | 3/20/2020 | 6/1/2024 | 11/28/2024 |
| 376609 | RAY, RICHARD DILLON | 28 | WHITE | M | MEDIUM | 4/23/2019 | TRENTON | 4/22/2019 | 4/17/2020 | 10/10/2020 | 4/8/2021 |
| 376647 | RAY, RODNEY | 47 | WHITE | M | MINIMUM | | LEE | 8/24/2024 | 8/24/2024 | | 11/10/2024 |
| 270733 | RAY, THOMAS SUTTON | 69 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 5/25/2025 |
| 328939 | RAY, TRENTON ZANE | 32 | BLACK | M | MINIMUM | 10/9/2018 | LIVESAY | | | | 1/15/2023 |
| 253928 | RAY, WILLIAM EDWARD | 42 | BLACK | M | CLOSE | 11/7/2018 | MCCORMICK | 7/19/2021 | 7/19/2021 | | 9/29/2024 |
| 269964 | RAY, WILLIE A. | 44 | BLACK | M | MEDIUM | 3/7/2016 | KIRKLAND | | | | 4/7/2025 |
| 376281 | RAYAS, LISA MARIE | 43 | WHITE | F | MINIMUM | 7/28/2019 | LEATH | | | | 9/1/2026 |
| 380054 | RAYFIELD JR, BOBBY JOE | 65 | WHITE | M | CLOSE | | KIRKLAND | | | | 9/27/2035 |
| 283125 | RAYFIELD, BYNUM | 56 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 9/17/2027 |
| 349311 | RAYL, JUSTIN MONROE | 36 | WHITE | M | MEDIUM | 3/27/2018 | EVANS | | | | 6/30/2020 |
| 277550 | RAYSOR, STACY | 48 | BLACK | M | MINIMUM | | GOODMAN | | | | 11/13/2020 |
| 371594 | RAZOR, DEMICHAEL SHEAVON | 25 | BLACK | M | MEDIUM | 7/25/2019 | BROAD RIVER | | | | 6/26/2040 |
| 377196 | REA, CHRISTOPHE HAGAN | 39 | WHITE | M | MEDIUM | 5/20/2019 | MACDOUGALL | 2/17/2019 | 3/26/2020 | 3/6/2020 | 9/2/2020 |
| 215103 | READON, ERNEST LEE | 54 | BLACK | M | MEDIUM | 1/26/2010 | MACDOUGALL | 11/12/2020 | 11/12/2020 | | 5/30/2022 |
| 369675 | READY, WILLIAM HUNTER | 25 | WHITE | M | MEDIUM | 11/19/2019 | WATEREE RIVER | 12/14/2019 | 12/14/2019 | | 1/18/2021 |
| 365028 | REAGAN, DAVID MARK | 61 | WHITE | M | CLOSE | | BROAD RIVER | 10/20/2034 | 10/20/2034 | | 10/13/2034 |
| 200865 | REAMES, YAHCHANAN CHRISTOPHE | 58 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 9/15/2026 |
| 380655 | REAMSNYDER JR, JOHN THOMAS | 35 | WHITE | M | MINIMUM | 1/15/2020 | LIVESAY | 3/19/2020 | 3/11/2021 | | 6/29/2021 |
| 380801 | REARDEN, SCOTTY CRAIG | 35 | WHITE | M | MINIMUM | | MANNING | 4/12/2021 | 4/12/2021 | 11/21/2023 | 5/19/2024 |
| 372049 | REASON, SHANTA ARLEENE | 39 | BLACK | F | MEDIUM | | GRAHAM | | | | 4/21/2050 |
| 334972 | REAVES, JERELL | 29 | BLACK | M | CLOSE | 11/24/2010 | BROAD RIVER | | | | 5/14/2028 |
| 286377 | REAVES, JR., ROOSEVELT | 42 | BLACK | M | CLOSE | 1/27/2020 | ALLENDALE | | | | 11/3/2027 |
| 348777 | REAVES, KENDRICK DELEON | 31 | BLACK | M | CLOSE | 4/30/2012 | KIRKLAND | | | | 2/14/2034 |
| 354343 | REAVES, MALIK | 25 | BLACK | M | CLOSE | 7/22/2019 | BROAD RIVER | 3/18/2016 | 8/15/2020 | 9/23/2021 | 3/22/2022 |
| 381098 | REAVES, SHANE | 30 | BLACK | M | MEDIUM | 1/11/2020 | LEE | 1/25/2029 | 1/25/2029 | | 1/21/2029 |
| 343643 | REAVES, SHAWN | 29 | BLACK | M | MEDIUM | 5/17/2016 | RIDGELAND | | | | 8/31/2028 |
| 357375 | REAVES, ZACHERY LEE | 30 | WHITE | M | MEDIUM | 1/12/2015 | KIRKLAND | 7/31/2015 | 9/9/2017 | 6/24/2021 | 12/21/2021 |
| 338377 | RECTOR, AHKEEM J | 28 | BLACK | M | MEDIUM | 4/15/2020 | RIDGELAND | | | | 4/24/2022 |
| 377565 | REDD JR, JAMES EDWARD | 32 | BLACK | M | MEDIUM | | LIEBER | | | | 10/8/2042 |
| 331165 | REDD, ANGELA BERNICE | 40 | BLACK | F | MINIMUM | 10/30/2018 | GRAHAM | 2/7/2022 | 2/7/2022 | | 4/30/2024 |
| 377796 | REDDEN, ABBY NICOLE | 22 | WHITE | F | MINIMUM | 2/21/2020 | LEATH | | | | 10/9/2023 |
| 377155 | REDDEN, APRIL DAWN | 31 | WHITE | F | MINIMUM | | GRAHAM | 2/5/2020 | 2/5/2020 | | 9/4/2020 |
| 296215 | REDDIC, JERRELL | 38 | BLACK | M | MEDIUM | 3/12/2020 | PERRY | | | | |
| 345595 | REDDICK, CEDRIC KEAUNTE | 27 | BLACK | M | MEDIUM | 3/9/2020 | RIDGELAND | 12/6/2020 | 12/6/2020 | 10/27/2021 | 4/25/2022 |
| 234880 | REDDICK, COREY L. | 43 | BLACK | M | MEDIUM | 4/14/2018 | EVANS | 12/25/2004 | 10/30/2021 | | 5/29/2030 |
| 377003 | REDDICK, SHUANTAY | 31 | BLACK | F | MEDIUM | 1/24/2020 | GRAHAM | | | | 7/25/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337515 | REDDING, DONNA MARIE | 47 | WHITE | F | MINIMUM | | GRAHAM | | | | 7/21/2023 |
| 370383 | REDDING, JONATHAN DAVID LOGA | 34 | WHITE | M | MEDIUM | 3/18/2020 | ALLENDALE | | | | 10/4/2023 |
| 329966 | REDDING, TRAVIS EUGENE | 40 | WHITE | M | MINIMUM | | TRENTON | | | | 2/20/2021 |
| 150796 | REDDISH, CURTIS ALEXANDER | 58 | BLACK | M | MINIMUM | | KERSHAW | | | 11/20/2020 | 5/19/2021 |
| 345170 | REDFIELD, MARQUISE | 45 | BLACK | M | MEDIUM | 3/15/2018 | MCCORMICK | | | | 11/28/2038 |
| 312236 | REDICK III, WILLIE LEO | 56 | WHITE | M | MINIMUM | 3/17/2020 | KERSHAW | 8/13/2019 | 3/11/2021 | | 8/23/2020 |
| 377044 | REDMAN JR, JIMI CARL | 38 | WHITE | M | CLOSE | 6/4/2019 | BROAD RIVER | | | | 3/25/2048 |
| 366958 | REDMON, STEVEN JAMES | 52 | WHITE | M | MEDIUM | 6/28/2019 | TURBEVILLE | | | | 7/29/2027 |
| 361970 | REDMOND, TODARIUS JOSHUA | 25 | BLACK | M | MEDIUM | 3/16/2020 | KERSHAW | | | | 8/12/2022 |
| 291230 | REDWINE, ALFRED | 34 | BLACK | M | CLOSE | 3/23/2020 | TYGER RIVER | | | | 6/7/2037 |
| 365795 | REECE, CODY | 27 | WHITE | M | CLOSE | 6/25/2019 | TURBEVILLE | 2/24/2020 | 2/24/2020 | | 3/9/2021 |
| 382858 | REECE, JOSHUA EUGENE | 35 | WHITE | M | MEDIUM | | MACDOUGALL | 5/1/2020 | 5/1/2020 | | 3/11/2021 |
| 323946 | REECE, WALLACE DEWAYNE | 35 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/6/2021 |
| 379241 | REED IV, BEN | 23 | BLACK | M | MEDIUM | 3/23/2020 | LIEBER | | | | 4/25/2032 |
| 369600 | REED JR, RONALD EUGENE | 46 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 3/15/2027 |
| 367037 | REED, ADAM BRADLEY | 33 | WHITE | M | CLOSE | 3/19/2019 | LEE | 2/8/2033 | 2/8/2033 | | 2/3/2033 |
| 379293 | REED, BENQUAN ELIJAH | 26 | BLACK | M | MINIMUM | 1/7/2020 | MANNING | 7/28/2019 | 10/22/2020 | | 7/28/2020 |
| 217830 | REED, BYRON ROMAINE | 46 | BLACK | M | MEDIUM | 8/20/2019 | KERSHAW | 3/23/2015 | 2/5/2020 | | 6/12/2020 |
| 305676 | REED, CLAUDE E | 36 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 1/14/2042 |
| 383055 | REED, DARRELL XAVIER | 21 | BLACK | M | | | KIRKLAND | | | | 5/30/2028 |
| 316090 | REED, DAVON WILLIAM | 30 | BLACK | M | CLOSE | 7/25/2019 | MCCORMICK | | | | |
| 383275 | REED, DIONTE JAMIL | 19 | BLACK | M | | | KIRKLAND | 4/20/2020 | 4/20/2020 | | 6/3/2020 |
| 367314 | REED, DONALD GENE | 49 | WHITE | M | MEDIUM | | MACDOUGALL | 11/30/2019 | 12/3/2021 | 3/1/2023 | 8/28/2023 |
| 245993 | REED, JAMES | 71 | BLACK | M | MEDIUM | | KIRKLAND | 2/23/2022 | 2/23/2022 | | 3/5/2028 |
| 152016 | REED, JERRY LEE | 63 | BLACK | M | MEDIUM | 1/11/2002 | BROAD RIVER | 7/22/2006 | 7/31/2021 | | |
| 252079 | REED, JOSHUA | 38 | BLACK | M | MINIMUM | 10/29/2018 | MANNING | 1/27/2017 | 8/14/2020 | 7/16/2021 | 1/12/2022 |
| 357568 | REED, JOSHUA ALEXANDER | 30 | BLACK | M | CLOSE | 4/28/2020 | LEE | | | | |
| 257936 | REED, JR., ISAAC | 70 | BLACK | M | CLOSE | 1/25/2013 | KIRKLAND | | | | |
| 381574 | REED, KALONJI | 24 | BLACK | M | MINIMUM | | PALMER | 1/24/2020 | 1/24/2020 | | 9/7/2020 |
| 232771 | REED, KEVIN LAMONT | 41 | BLACK | M | MEDIUM | 8/28/2009 | LIEBER | | | | |
| 257303 | REED, LANELLE DIONYSIOUS | 39 | BLACK | M | MEDIUM | 3/6/2020 | WATEREE RIVER | 8/5/2019 | 3/10/2021 | 7/14/2020 | 12/15/2020 |
| 265362 | REED, MICHAEL L | 39 | BLACK | M | MEDIUM | 4/9/2020 | TYGER RIVER | | | | 7/28/2026 |
| 275765 | REED, NAPOLEON | 55 | BLACK | M | | | KIRKLAND | | | | 6/19/2020 |
| 265394 | REED, ROGER | 47 | BLACK | M | MINIMUM | 10/7/2015 | MANNING | | | | 12/4/2020 |
| 309650 | REED, RYAN MARTEZ | 35 | BLACK | M | MEDIUM | 4/16/2020 | TYGER RIVER | 6/5/2020 | 6/5/2020 | 8/9/2021 | 2/5/2022 |
| 269782 | REED, SAMMY LEMAR | 41 | BLACK | M | MEDIUM | 6/26/2019 | TRENTON | | | | 4/11/2024 |
| 364533 | REED, STANLEY MELVIN | 28 | BLACK | M | CLOSE | 8/19/2018 | BROAD RIVER | | | | 7/3/2035 |
| 338583 | REEDER, CARLOS DEMOND | 31 | BLACK | M | MEDIUM | 2/26/2018 | KERSHAW | 3/2/2017 | 8/28/2020 | 1/14/2023 | 7/13/2023 |
| 370089 | REEDER, HORACE LEENIKO | 27 | BLACK | M | MEDIUM | 3/27/2019 | TRENTON | | | | 7/20/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316370 | REEDER, RISHAWN | 30 | BLACK | M | CLOSE | 12/13/2019 | LEE | | | | |
| 370752 | REEDY, RUSSELL EDWARD | 34 | WHITE | M | MEDIUM | 11/30/2018 | MACDOUGALL | | | | 10/6/2022 |
| 366035 | REESE SIMS, MICHELLE SHAQUAISA | 27 | BLACK | F | MEDIUM | 4/2/2020 | LEATH | | | | 8/10/2023 |
| 332998 | REESE, BORIS JEROME | 38 | BLACK | M | MEDIUM | 7/27/2019 | KERSHAW | | | | 3/9/2037 |
| 291553 | REESE, CHRISTOPHE | 49 | BLACK | M | MEDIUM | 7/19/2007 | KIRKLAND | 11/28/2034 | 11/28/2034 | | 5/13/2042 |
| 262822 | REESE, GONZALES | 49 | BLACK | M | MEDIUM | 4/12/2018 | KERSHAW | 5/12/2024 | 5/12/2024 | | 11/6/2025 |
| 227047 | REESE, JAMES DACUS | 69 | WHITE | M | MEDIUM | 11/21/2013 | BROAD RIVER | 8/15/2015 | 2/19/2022 | | |
| 280922 | REESE, JR., WILLIE E. | 50 | BLACK | M | MEDIUM | 1/8/2007 | KERSHAW | | | | 4/22/2031 |
| 295500 | REESE, MARKUS | 35 | BLACK | M | MEDIUM | 8/28/2019 | TURBEVILLE | | | | 3/4/2025 |
| 360097 | REESE, MICAH JACK | 27 | WHITE | M | CLOSE | 11/25/2017 | EVANS | 4/3/2020 | 4/3/2020 | | 5/5/2021 |
| 281782 | REESE, NICHOLAS SHANE | 39 | WHITE | M | | 4/8/2002 | KIRKLAND | | | 3/15/2022 | 9/11/2022 |
| 350020 | REESE, ROBIN GRAY | 48 | BLACK | F | MEDIUM | | GRAHAM | | | | 2/20/2042 |
| 380203 | REESE, WILLIAM BRYAN | 47 | WHITE | M | MINIMUM | | WATEREE RIVER | 6/10/2020 | 6/10/2020 | 9/23/2021 | 3/22/2022 |
| 370454 | REEVES, ARNOLD BENJAMIN | 56 | WHITE | M | | | KIRKLAND | | | | 8/27/2020 |
| 348770 | REEVES, DEXTER DAVON | 30 | BLACK | M | MEDIUM | 10/29/2014 | KERSHAW | 1/4/2020 | 2/4/2021 | 2/10/2022 | 8/9/2022 |
| 339285 | REEVES, PHILLIP CHARLES | 36 | WHITE | M | MINIMUM | 2/21/2020 | KERSHAW | | | | 7/25/2024 |
| 370540 | REEVES, ROBERT LEE | 52 | BLACK | M | CLOSE | | MCCORMICK | | | | 11/12/2033 |
| 322868 | REEVES, STANLEY SCOTT | 56 | WHITE | M | MINIMUM | 2/23/2020 | LIVESAY | | | | 8/16/2024 |
| 361856 | REGISTER, DIQUAN ERIC | 24 | WHITE | M | MEDIUM | 11/5/2016 | KERSHAW | | | | 11/2/2026 |
| 346714 | REGISTER, DUSTIN BEARD | 26 | WHITE | M | MEDIUM | 6/4/2019 | TURBEVILLE | 7/21/2018 | 11/13/2020 | 11/22/2020 | 5/21/2021 |
| 353328 | REGISTER, JAMES RAY | 46 | WHITE | M | MEDIUM | 11/6/2019 | ALLENDALE | | | | 11/19/2020 |
| 191911 | REGISTER, JOHNNIE K. | 47 | WHITE | M | MEDIUM | | BROAD RIVER | 2/18/2022 | 2/18/2022 | | |
| 381387 | REGISTER, LAKLYN NICOLE | 25 | WHITE | F | MEDIUM | | GRAHAM | | | | 2/18/2028 |
| 378523 | REHER, JOSHUA CW | 35 | WHITE | M | MINIMUM | | GOODMAN | | | | 4/5/2026 |
| 368658 | REID JR, ARCHIE LEE | 28 | BLACK | M | MINIMUM | 11/30/2016 | MACDOUGALL | | | | 2/6/2027 |
| 374332 | REID, ADAM KYLE | 30 | WHITE | M | MEDIUM | 5/14/2019 | TURBEVILLE | 5/7/2020 | 5/7/2020 | | 11/13/2020 |
| 204023 | REID, ALEXANDER | 49 | BLACK | M | MEDIUM | | LIEBER | | | | 8/24/2035 |
| 242057 | REID, BOBBY JOE | 51 | BLACK | M | MEDIUM | 3/7/2019 | MACDOUGALL | | | | 5/7/2026 |
| 348760 | REID, DONTA KEVON | 27 | BLACK | M | CLOSE | 2/8/2020 | BROAD RIVER | | | | 3/24/2045 |
| 361132 | REID, JAMES ROBERT | 28 | WHITE | M | CLOSE | 9/24/2018 | KIRKLAND | | | | 6/14/2033 |
| 227731 | REID, JASON FREEDOM | 42 | WHITE | M | MINIMUM | 12/20/2015 | LIVESAY | 4/19/2020 | 4/19/2020 | | 2/18/2024 |
| 373344 | REID, JOHNATHAN K | 21 | BLACK | M | MEDIUM | 1/14/2020 | TRENTON | 12/5/2018 | 1/23/2021 | | 12/14/2020 |
| 374173 | REID, JOSHUA TILLMAN | 32 | WHITE | M | MINIMUM | | MACDOUGALL | 5/20/2020 | 5/20/2020 | | 4/25/2021 |
| 328726 | REID, LADANIEL MARQUISE | 30 | BLACK | M | MEDIUM | 2/3/2020 | TYGER RIVER | | | | 4/3/2025 |
| 346234 | REID, MARKELLE JAMAR | 30 | BLACK | M | CLOSE | 10/15/2018 | MCCORMICK | | | | 11/29/2037 |
| 127458 | REID, PAUL FLETCHER | 58 | WHITE | M | MEDIUM | 5/8/2016 | KERSHAW | | | | 10/31/2032 |
| 378658 | REID, ROBERT GREGG | 35 | BLACK | M | MEDIUM | 5/28/2019 | WATEREE RIVER | | | | 6/14/2029 |
| 382172 | REID, TRACY ALAN | 29 | WHITE | M | MINIMUM | | KIRKLAND | 1/17/2020 | 1/17/2020 | | 6/24/2020 |
| 311763 | REILLY, KEVIN | 63 | WHITE | M | MEDIUM | 2/12/2019 | ALLENDALE | | | | 9/25/2051 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348237 | REMBERT, ANTWAIN BERNARD | 29 | BLACK | M | MEDIUM | 9/19/2019 | MCCORMICK | 7/9/2019 | 10/16/2021 | | 11/11/2022 |
| 379447 | REMBERT, LATISHA NICOLE | 27 | BLACK | F | MINIMUM | | GRAHAM | | | | 5/18/2027 |
| 372018 | RENCHER, MICHAEL TAQUARIUS | 24 | BLACK | M | MEDIUM | 1/15/2020 | TRENTON | 11/22/2024 | 11/22/2024 | | 11/18/2024 |
| 348233 | RENCIU, RADU | 35 | WHITE | M | MEDIUM | 3/8/2020 | LIEBER | | | | 6/14/2029 |
| 220563 | RENNER, JOSHUA SHANE | 45 | WHITE | M | MEDIUM | 8/22/2009 | EVANS | 9/19/2003 | 10/23/2020 | | 4/4/2050 |
| 382230 | RENO, JASON DALE | 37 | WHITE | M | CLOSE | | KIRKLAND | | | | 4/20/2023 |
| 326650 | RENRICK, THOMAS | 35 | BLACK | M | | 8/15/2019 | KIRKLAND | 10/4/2017 | 3/24/2021 | | 9/23/2020 |
| 373739 | RENTZ, CLAUDE EUGENE | 56 | WHITE | M | MEDIUM | | TYGER RIVER | 6/30/2019 | 7/23/2020 | 12/6/2021 | 6/4/2022 |
| 329193 | RETANA, TIPPY MARIE | 50 | WHITE | F | CLOSE | 6/9/2010 | GRAHAM | | | | |
| 358569 | REVAN, KATHY LEONARD | 65 | WHITE | F | CLOSE | 2/18/2018 | GRAHAM | | | | 1/2/2036 |
| 371469 | REVELS, SHANNON LANE | 52 | WHITE | F | MINIMUM | | GRAHAM | 12/6/2020 | 12/6/2020 | | 1/8/2022 |
| 351235 | REVILLE, LOUIS NEAL | 40 | WHITE | M | CLOSE | | PERRY | | | | 12/2/2054 |
| 193905 | REVIS, JAMES CAROL | 69 | WHITE | M | MEDIUM | 7/8/2016 | MCCORMICK | | | | 7/30/2022 |
| 217763 | REXRODE, TIMOTHY ROBERT | 45 | WHITE | M | MINIMUM | 2/9/2010 | PALMER | 2/26/2020 | 2/26/2020 | | 1/30/2021 |
| 375827 | REYES JR, JOSE | 21 | BLACK | M | CLOSE | | LEE | | | | 2/19/2050 |
| 370793 | REYES, JOSE REYES | 32 | OTHER | M | CLOSE | | LEE | | | | 11/28/2044 |
| 352477 | REYNOLDS II, JEFFERY MICHEAL | 41 | WHITE | M | MINIMUM | 3/29/2017 | GOODMAN | | | | 2/22/2021 |
| 360347 | REYNOLDS JR, ANDRE LAWESLEY | 26 | BLACK | M | MEDIUM | 3/22/2020 | TYGER RIVER | 7/2/2019 | 8/27/2020 | | 7/30/2020 |
| 368875 | REYNOLDS JR, DONALD EUGENE | 36 | WHITE | M | MINIMUM | | MANNING | 1/18/2020 | 1/18/2020 | | 8/26/2020 |
| 198792 | REYNOLDS, AUNDRAY | 45 | BLACK | M | MINIMUM | 11/5/2018 | TYGER RIVER | 1/24/2003 | 10/9/2021 | | 12/11/2022 |
| 335328 | REYNOLDS, CHRISTOPHE DARR | 31 | WHITE | M | MINIMUM | 5/31/2019 | WATEREE RIVER | | | | 4/24/2023 |
| 365406 | REYNOLDS, DARRELL JOHN | 23 | OTHER | M | MEDIUM | 11/25/2019 | TURBEVILLE | | | | 10/28/2023 |
| 383083 | REYNOLDS, DILLON JOHN MICHA | 26 | WHITE | M | | | KIRKLAND | 8/17/2020 | 8/17/2020 | | 9/18/2021 |
| 376307 | REYNOLDS, JARVIS M | 28 | BLACK | M | CLOSE | 9/4/2019 | LEE | | | | 6/8/2020 |
| 322109 | REYNOLDS, JOSHUA E | 38 | WHITE | M | CLOSE | 1/14/2020 | MCCORMICK | 8/28/2042 | 8/28/2042 | | 8/28/2043 |
| 344698 | REYNOLDS, JUSTIN DARNELL | 29 | BLACK | M | CLOSE | 9/26/2017 | LEE | | | | 5/6/2039 |
| 377402 | REYNOLDS, MATTHEW WAYNE | 29 | WHITE | M | MEDIUM | | EVANS | 6/19/2023 | 6/19/2023 | | 6/18/2023 |
| 381938 | REYNOLDS, ROBDEEVIS RENEZ | 24 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 12/16/2023 |
| 370355 | REYNOLDS, STEVEN LEE | 20 | WHITE | M | CLOSE | 12/20/2019 | LEE | | | | 9/1/2053 |
| 382861 | REYS-ACOSTA, JOSE ANTONIO | 35 | OTHER | M | MEDIUM | | EVANS | 1/7/2020 | 1/7/2020 | | 12/7/2021 |
| 275503 | RHAMES, LINBERT | 57 | BLACK | M | MEDIUM | 7/3/2012 | LEE | | | | |
| 291955 | RHEA, ERIC | 52 | WHITE | M | MEDIUM | 2/15/2020 | BROAD RIVER | | | | 4/12/2031 |
| 329299 | RHETT, MORRIS | 33 | BLACK | M | MEDIUM | 4/6/2020 | WATEREE RIVER | 10/9/2019 | 10/9/2019 | 11/30/2020 | 4/1/2021 |
| 330253 | RHINEHART JR, EUGENE DEVOE | 28 | BLACK | M | CLOSE | 4/7/2020 | BROAD RIVER | | | | 8/11/2023 |
| 290156 | RHINEHART, JIMMY ARTHUR | 51 | WHITE | M | MEDIUM | 3/21/2018 | RIDGELAND | 4/10/2020 | 4/10/2020 | 5/30/2021 | 7/1/2021 |
| 218770 | RHINEHART, PHILLIP A. | 51 | BLACK | M | MEDIUM | 8/1/1995 | BROAD RIVER | | | | 7/2/2030 |
| 326395 | RHINEHART, SAMANTHA | 35 | WHITE | F | MINIMUM | 5/18/2019 | LEATH | 2/1/2019 | 2/11/2021 | | 9/11/2023 |
| 368232 | RHINEHART, SAVANNAH LYNN | 26 | WHITE | F | MINIMUM | 6/25/2017 | GRAHAM | 5/26/2020 | 5/26/2020 | 6/10/2021 | 12/7/2021 |
| 338165 | RHINEHART, WALI MELQUAN | 27 | BLACK | M | | 2/26/2017 | KIRKLAND | 7/1/2020 | 7/1/2020 | | 3/26/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 361912 | RHOADS, CASSIOPIA | 29 | WHITE | F | MEDIUM | 3/17/2020 | LEATH | 7/22/2021 | 7/22/2021 | | 8/28/2024 |
| 307773 | RHOADS, PAUL DOUGLAS | 47 | WHITE | M | MEDIUM | | RIDGELAND | | | | 10/4/2044 |
| 373444 | RHODEN, TYLIQUE D | 20 | BLACK | M | CLOSE | 12/6/2019 | LEE | 7/22/2021 | 7/22/2021 | | 1/13/2023 |
| 364221 | RHODES JR, HENRY LEE | 30 | BLACK | M | MEDIUM | 1/11/2019 | RIDGELAND | | | | 2/13/2022 |
| 244081 | RHODES, ANTONIO D | 41 | BLACK | M | MEDIUM | 12/25/2007 | TRENTON | 4/20/2022 | 4/20/2022 | 6/1/2025 | 11/28/2025 |
| 121117 | RHODES, BARRY LEON | 54 | BLACK | M | CLOSE | 5/26/2019 | PERRY | 3/23/1992 | 10/30/2020 | | |
| 373725 | RHODES, DA'VASHEA LA'MOUND | 26 | BLACK | M | MEDIUM | 11/14/2019 | RIDGELAND | 11/24/2018 | 3/10/2021 | 11/8/2021 | 5/7/2022 |
| 247257 | RHODES, DERRICK | 43 | BLACK | M | MINIMUM | 11/7/2017 | KIRKLAND | | | | 7/30/2023 |
| 343817 | RHODES, JONATHAN DONNELL | 30 | BLACK | M | CLOSE | 1/27/2020 | PERRY | | | | |
| 318288 | RHODES, SAMUEL LAMAR | 30 | BLACK | M | MEDIUM | 3/28/2020 | TYGER RIVER | | | | 8/15/2021 |
| 380556 | RHODES, SHANE CALVIN | 28 | WHITE | M | MEDIUM | 1/17/2020 | WATEREE RIVER | 10/4/2019 | 1/28/2021 | | 10/22/2020 |
| 293495 | RHODES, TIO SANCHO | 34 | BLACK | M | MEDIUM | 11/26/2017 | EVANS | 6/6/2010 | 2/27/2021 | | 4/27/2029 |
| 382214 | RHODUS JR, STACY WADE | 28 | WHITE | M | MEDIUM | | KIRKLAND | 5/16/2022 | 5/16/2022 | | 9/16/2024 |
| 267350 | RHOME, STANLEY DWAYNE | 52 | BLACK | M | MEDIUM | 11/26/2007 | KERSHAW | 10/16/2019 | 10/16/2019 | | 6/13/2020 |
| 378589 | RHYMER, JERRED ROGER | 24 | WHITE | M | MINIMUM | | KERSHAW | | | | 9/1/2021 |
| 381108 | RIASCOS, YEINER FRANCISCO | 41 | OTHER | M | MEDIUM | 4/14/2020 | EVANS | 8/15/2019 | 3/24/2021 | 5/7/2020 | 11/3/2020 |
| 364155 | RIBBLE, STUART ADAM | 55 | WHITE | M | CLOSE | 10/14/2016 | BROAD RIVER | | | | 1/31/2030 |
| 230720 | RICARD, TONYA JEANETTE | 41 | WHITE | F | MEDIUM | 2/14/2020 | LEATH | | | | 10/11/2026 |
| 345326 | RICE III, REGINALD | 32 | BLACK | M | MEDIUM | | LIEBER | | | | 8/23/2035 |
| 270316 | RICE JR, ELEAZOR | 56 | BLACK | M | MINIMUM | 12/2/2014 | LIVESAY | 3/8/2024 | 3/8/2024 | | 3/5/2024 |
| 369105 | RICE JR, LONNIE ERVIN | 24 | BLACK | M | MEDIUM | 9/19/2019 | RIDGELAND | | | | 12/23/2025 |
| 378579 | RICE JR, PHILLIP LIVI | 40 | BLACK | M | MINIMUM | | MACDOUGALL | 11/20/2020 | 11/20/2020 | 4/18/2022 | 10/15/2022 |
| 308637 | RICE, CARMEN LATRICE | 42 | BLACK | F | MEDIUM | 2/15/2011 | LEATH | | | | |
| 265392 | RICE, CLARENCE OCESIL | 58 | BLACK | M | MEDIUM | 5/5/2018 | TYGER RIVER | | | | 4/9/2042 |
| 382305 | RICE, DAQAURI ANTONIO | 24 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 7/30/2020 |
| 267059 | RICE, DAVID LEE | 55 | BLACK | M | MINIMUM | 3/13/2015 | MANNING | 3/10/2019 | 6/25/2020 | 12/3/2020 | 6/1/2021 |
| 319577 | RICE, DOUGLAS LAMONT | 46 | BLACK | M | MEDIUM | 6/1/2018 | TYGER RIVER | | | | 3/8/2028 |
| 381404 | RICE, JOSHUA ADAM | 23 | BLACK | M | MINIMUM | | WATEREE RIVER | 10/17/2022 | 10/17/2022 | | 10/14/2022 |
| 261804 | RICE, KENNETH R. | 42 | WHITE | M | CLOSE | | PERRY | | | | 12/26/2030 |
| 378305 | RICE, KESHAWN MELVIN | 20 | BLACK | M | CLOSE | | BROAD RIVER | | | | 6/14/2042 |
| 381937 | RICE, KHELSEY CHANTA | 40 | BLACK | F | CLOSE | | LEATH | | | | 11/25/2032 |
| 119481 | RICE, LEON - | 70 | BLACK | M | MEDIUM | 1/6/2014 | MCCORMICK | 12/12/1991 | 6/18/2020 | | |
| 372810 | RICE, MARTAVIS TYRONE | 27 | BLACK | M | MEDIUM | 2/1/2020 | TYGER RIVER | | | | 5/11/2027 |
| 283454 | RICE, MECO RASHARD | 41 | BLACK | M | MINIMUM | 11/19/2007 | WATEREE RIVER | | | | 8/15/2023 |
| 273296 | RICE, PATRICK TROY | 37 | BLACK | M | MEDIUM | 3/10/2020 | KERSHAW | | | | 8/14/2058 |
| 262913 | RICE, PAUL ANTHONY | 49 | BLACK | M | MINIMUM | 2/14/2015 | GOODMAN | | | | 7/28/2020 |
| 260391 | RICE, RANDY FITZGERALD | 54 | BLACK | M | MINIMUM | 6/1/2000 | KIRKLAND | 8/17/2021 | 8/17/2021 | 8/22/2023 | 2/18/2024 |
| 301294 | RICE, RUSSELL | 63 | WHITE | M | CLOSE | 8/3/2011 | PERRY | | | | |
| 367852 | RICE, THADDEUS OBRIAN | 31 | BLACK | M | MEDIUM | 5/2/2019 | EVANS | 5/20/2020 | 5/20/2020 | 5/5/2022 | 11/1/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376122 | RICE, WAKEANE AMANL | 28 | BLACK | M | CLOSE | 1/11/2020 | LEE | | | | 10/28/2028 |
| 355441 | RICE, WILLIAM PATRICK | 28 | WHITE | M | MEDIUM | 3/4/2020 | EVANS | | | | 6/22/2021 |
| 352864 | RICH, KRISTY MERRITT | 42 | WHITE | F | MEDIUM | | LEATH | | | | 4/13/2033 |
| 379006 | RICH, MICHAEL SHANE | 28 | WHITE | M | MINIMUM | | LIVESAY | 7/29/2019 | 10/29/2020 | | 6/29/2021 |
| 360817 | RICH, RISHEEN GERVAIS | 30 | BLACK | M | MINIMUM | | WATEREE RIVER | 5/8/2020 | 5/8/2020 | | 4/12/2021 |
| 310723 | RICHARDS, ANTONIO DEMOND | 33 | BLACK | M | CLOSE | 11/29/2018 | LIEBER | 5/11/2022 | 5/11/2022 | | 5/11/2022 |
| 347030 | RICHARDS, DAVID ANDREWS | 33 | WHITE | M | MINIMUM | 1/28/2020 | KERSHAW | 6/21/2021 | 6/21/2021 | | 12/18/2023 |
| 319461 | RICHARDS, DAVID B. | 32 | WHITE | M | MEDIUM | 2/19/2019 | ALLENDALE | 11/10/2022 | 11/10/2022 | | 4/20/2030 |
| 382748 | RICHARDS, JERRY LEE | 50 | WHITE | M | MEDIUM | | RIDGELAND | | | | 2/26/2029 |
| 381844 | RICHARDS, MARK ALAN | 43 | WHITE | M | MEDIUM | | EVANS | 5/6/2020 | 5/6/2020 | | 2/22/2021 |
| 253616 | RICHARDS, PAMELA SNAPP | 60 | WHITE | F | MEDIUM | | LEATH | | | | 4/3/2027 |
| 339306 | RICHARDSON JR, NATHANIEL JONATHAN | 28 | BLACK | M | | | KIRKLAND | | | | 12/1/2022 |
| 233146 | RICHARDSON SR, WILLIAM ROBERT | 48 | WHITE | M | CLOSE | 7/16/2011 | BROAD RIVER | 1/11/2022 | 1/11/2022 | | 9/6/2025 |
| 370802 | RICHARDSON, ALASHAWN | 23 | BLACK | M | MEDIUM | 10/20/2019 | WATEREE RIVER | | | | 6/10/2023 |
| 271264 | RICHARDSON, ALFONZO BERNARD | 37 | BLACK | M | MEDIUM | 4/2/2020 | TURBEVILLE | | | | 8/9/2028 |
| 376977 | RICHARDSON, ANGELIA MARIE | 50 | WHITE | F | MINIMUM | | GRAHAM | 6/19/2020 | 6/19/2020 | | 6/24/2020 |
| 234753 | RICHARDSON, ANTONIO | 51 | BLACK | M | MEDIUM | 2/19/2020 | ALLENDALE | | | | 3/2/2022 |
| 380424 | RICHARDSON, ARNEAK TERRELL | 29 | BLACK | M | MEDIUM | | KERSHAW | 2/17/2020 | 2/17/2020 | 10/19/2020 | 4/17/2021 |
| 291292 | RICHARDSON, BRUCE M | 49 | WHITE | M | CLOSE | 3/4/2014 | LEE | 7/28/2022 | 7/28/2022 | 10/8/2025 | 4/6/2026 |
| 368833 | RICHARDSON, CORNELIUS JOE | 30 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 3/26/2029 |
| 357807 | RICHARDSON, DALE DOSIER | 55 | WHITE | M | MEDIUM | | RIDGELAND | | | | 12/21/2028 |
| 380767 | RICHARDSON, DARIUS MALIK | 19 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 7/10/2023 |
| 340866 | RICHARDSON, DAYVON | 36 | BLACK | M | MEDIUM | 7/6/2018 | WATEREE RIVER | | | | 11/12/2024 |
| 332160 | RICHARDSON, DENNIS | 30 | BLACK | M | MEDIUM | 9/9/2019 | TURBEVILLE | 6/20/2023 | 6/20/2023 | | 6/20/2023 |
| 374023 | RICHARDSON, DWAYNE A | 29 | BLACK | M | MEDIUM | 6/13/2019 | EVANS | 12/22/2018 | 3/24/2021 | 4/14/2021 | 10/11/2021 |
| 200616 | RICHARDSON, EDDIE JEROME | 48 | BLACK | M | MEDIUM | 8/31/2019 | KERSHAW | | | | 6/9/2037 |
| 380647 | RICHARDSON, ERIC MACKENZIE | 35 | BLACK | M | MINIMUM | | MANNING | | | | 8/16/2020 |
| 245070 | RICHARDSON, FRED JOSEPH | 48 | BLACK | M | MEDIUM | 5/22/2019 | BROAD RIVER | | | | 5/26/2036 |
| 256102 | RICHARDSON, GAFASKIE DANYEL | 46 | BLACK | M | MINIMUM | 3/20/2020 | WATEREE RIVER | | | | 9/7/2026 |
| 359561 | RICHARDSON, HERBERT JORDAN | 41 | WHITE | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | 11/19/2029 |
| 378676 | RICHARDSON, HEYWARD | 70 | WHITE | M | MINIMUM | | BROAD RIVER | 2/24/2019 | 7/9/2020 | | 8/15/2020 |
| 336692 | RICHARDSON, II, ANDRE TAFT | 32 | BLACK | M | MEDIUM | 3/2/2020 | ALLENDALE | | | | 2/16/2044 |
| 211240 | RICHARDSON, JACKIE | 46 | BLACK | M | MEDIUM | 8/6/1999 | KERSHAW | 7/14/2012 | 6/18/2021 | | |
| 368759 | RICHARDSON, JACOBY | 36 | BLACK | M | MINIMUM | 7/16/2017 | MANNING | 7/26/2018 | 12/12/2019 | 7/14/2020 | 1/10/2021 |
| 368065 | RICHARDSON, JAMAL RAHEEM | 23 | BLACK | M | MEDIUM | 12/14/2019 | WATEREE RIVER | | | | 10/25/2020 |
| 336514 | RICHARDSON, JAMES HENRY | 41 | WHITE | M | MEDIUM | | TURBEVILLE | 1/5/2020 | 2/11/2021 | 12/2/2021 | 5/31/2022 |
| 136884 | RICHARDSON, JAMES TERRY | 65 | WHITE | M | MEDIUM | 7/12/2008 | KERSHAW | 6/1/2000 | 9/12/2013 | | |
| 354088 | RICHARDSON, JERRELL JAQUAN | 25 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 7/17/2021 |
| 253670 | RICHARDSON, JOHN F. | 40 | BLACK | M | MEDIUM | 4/4/2019 | TRENTON | 8/1/2027 | 8/1/2027 | | 1/17/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379621 | RICHARDSON, JOHN FLOYD | 56 | WHITE | M | CLOSE | | LEE | | | | 1/3/2029 |
| 355032 | RICHARDSON, JOHNELL | 28 | BLACK | M | CLOSE | 11/21/2019 | MCCORMICK | | | | 12/5/2032 |
| 322021 | RICHARDSON, KELLY | 32 | BLACK | M | MEDIUM | 10/24/2018 | WATEREE RIVER | | | | 4/24/2023 |
| 364410 | RICHARDSON, KENNETH LAMON | 27 | BLACK | M | MEDIUM | 12/7/2019 | KERSHAW | 2/5/2019 | 6/26/2020 | 9/9/2020 | 3/8/2021 |
| 342230 | RICHARDSON, KENNETH LAMONT | 30 | BLACK | M | MEDIUM | 3/27/2020 | TRENTON | | | | 2/10/2023 |
| 258786 | RICHARDSON, LARON R. | 41 | BLACK | M | MEDIUM | 12/10/2019 | RIDGELAND | | | | 5/29/2027 |
| 254374 | RICHARDSON, LONNIE LEE | 49 | BLACK | M | MEDIUM | 12/7/2017 | RIDGELAND | | | | 2/21/2023 |
| 268870 | RICHARDSON, MICHAEL | 57 | BLACK | M | CLOSE | 12/5/2010 | BROAD RIVER | | | | 12/6/2032 |
| 381166 | RICHARDSON, NANCY | 47 | WHITE | F | MINIMUM | | GRAHAM | 2/28/2020 | 2/28/2020 | | 1/15/2021 |
| 357943 | RICHARDSON, ORLANDO KASEEM | 29 | BLACK | M | MEDIUM | 1/28/2019 | EVANS | | | | 1/22/2022 |
| 352527 | RICHARDSON, PATRICK RASHAN | 35 | BLACK | M | MINIMUM | | PALMER | 3/31/2020 | 3/31/2020 | | 2/19/2021 |
| 352466 | RICHARDSON, RANCY LAFAYETT | 47 | BLACK | M | MINIMUM | 11/5/2015 | MANNING | 10/23/2021 | 10/23/2021 | | 7/5/2021 |
| 380348 | RICHARDSON, ROME JAVON | 18 | BLACK | M | MEDIUM | 3/28/2020 | TURBEVILLE | 4/30/2020 | 4/30/2020 | | 10/15/2022 |
| 309040 | RICHARDSON, SANDRA | 54 | BLACK | F | MINIMUM | 3/13/2020 | GRAHAM | | | | 3/5/2022 |
| 362455 | RICHARDSON, SAQUAN KYON | 25 | BLACK | M | MEDIUM | 4/22/2020 | TURBEVILLE | | | | 1/3/2023 |
| 380512 | RICHARDSON, SEM DEVIN | 31 | BLACK | M | MEDIUM | 1/27/2020 | KERSHAW | | | | 7/27/2020 |
| 379808 | RICHARDSON, TAVAIN RAYNARD | 21 | BLACK | M | MEDIUM | 10/28/2019 | KERSHAW | 6/7/2019 | 11/20/2020 | | 7/7/2020 |
| 191713 | RICHARDSON, THERRON RENARD | 50 | BLACK | M | CLOSE | 4/25/2014 | KIRKLAND | | | | 1/10/2041 |
| 380181 | RICHARDSON, THOMAS AVERY | 37 | WHITE | M | | KIRKLAND | 7/25/2020 | 7/25/2020 | 9/26/2023 | 3/24/2024 |
| 337482 | RICHARDSON, TRAVIS QUENTIN | 39 | BLACK | M | MEDIUM | 11/14/2011 | KERSHAW | 2/13/2020 | 2/13/2020 | | 1/3/2021 |
| 366381 | RICHARDSON, WILLIE W | 38 | BLACK | M | MEDIUM | 11/7/2016 | ALLENDALE | 12/8/2018 | 2/4/2021 | 8/12/2020 | 2/8/2021 |
| 317305 | RICHBERG, DARRYLE | 37 | BLACK | M | MEDIUM | 2/2/2019 | ALLENDALE | | | | 1/12/2033 |
| 250006 | RICHBOURG, WILLIAM GUY | 53 | WHITE | M | MEDIUM | 2/27/2007 | MACDOUGALL | | | | 5/18/2032 |
| 361259 | RICHBURG, BRIAN ALEXANDER | 29 | BLACK | M | CLOSE | 7/10/2018 | LEE | | | | 7/21/2043 |
| 370792 | RICHBURG, BRIAN P | 43 | WHITE | M | MINIMUM | 1/29/2020 | TYGER RIVER | 7/22/2020 | 7/22/2020 | | 12/9/2021 |
| 382619 | RICHBURG, DANIELLE REBECCA | 33 | WHITE | F | MINIMUM | | GRAHAM | 3/16/2020 | 3/16/2020 | | 12/24/2020 |
| 216174 | RICHBURG, DARRYL | 57 | BLACK | M | CLOSE | 9/28/2019 | PERRY | | | | 5/27/2034 |
| 340617 | RICHBURG, DONALD RAY | 29 | WHITE | M | MEDIUM | 11/12/2019 | RIDGELAND | 9/14/2020 | 9/14/2020 | | 8/7/2023 |
| 370745 | RICHBURG, JOHNNIE LEE | 65 | BLACK | M | CLOSE | | BROAD RIVER | | | | 8/6/2031 |
| 101776 | RICHBURG, LEON A. | 73 | BLACK | M | CLOSE | 8/19/2015 | PERRY | 7/7/1988 | 9/18/2021 | | |
| 295986 | RICHBURG, MICHAEL SHAWN | 51 | BLACK | M | MEDIUM | 5/17/2019 | RIDGELAND | | | | 4/10/2025 |
| 271746 | RICHBURG, TARREN LEE | 41 | BLACK | M | MEDIUM | 7/1/2018 | TURBEVILLE | | | | 8/26/2028 |
| 301029 | RICHEY, CHARLES | 62 | BLACK | M | CLOSE | 1/5/2020 | LEE | | | | |
| 233472 | RICHEY, DENNIS ROBERT | 50 | BLACK | M | MEDIUM | 11/20/2005 | TYGER RIVER | | | | 11/8/2021 |
| 330058 | RICHEY, LOUIS | 72 | WHITE | M | CLOSE | | MCCORMICK | | | | |
| 381981 | RICHEY, MICAH BRANT | 24 | WHITE | M | MEDIUM | | TRENTON | 3/22/2020 | 3/22/2020 | | 7/19/2020 |
| 323479 | RICHEY, ROGER DALE | 32 | WHITE | M | MEDIUM | 4/9/2018 | KERSHAW | | 4/17/2020 | | 10/31/2020 |
| 371241 | RICHMOND, KODI ALAN | 25 | WHITE | M | MEDIUM | 1/6/2020 | TYGER RIVER | 8/14/2019 | 10/23/2020 | | 10/21/2020 |
| 331874 | RICHMOND, MELINDA | 50 | WHITE | F | MEDIUM | 4/23/2020 | LEATH | | | | 4/25/2047 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377627 | RICKARDS, CHRISTOPHE M | 45 | WHITE | M | CLOSE | | LEE | | | | 12/7/2042 |
| 363819 | RICKENBAKER, ERIC RASHARD | 31 | BLACK | M | MEDIUM | 2/3/2016 | KIRKLAND | | | | 5/6/2032 |
| 358214 | RICKENBAKER, LESTER | 38 | WHITE | M | MEDIUM | 2/12/2020 | KERSHAW | | | | 1/18/2022 |
| 251835 | RICKENBAKER, SHARNE BRELAND | 52 | BLACK | F | MINIMUM | | GRAHAM | | | | 3/28/2026 |
| 261694 | RICKETTS, ROBERT EARLE | 61 | WHITE | M | MEDIUM | 10/22/2013 | PERRY | | | | |
| 331024 | RICKETTS, SAMUEL | 53 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/21/2024 |
| 299827 | RICKMAN, BRANDON ANTONIO | 34 | BLACK | M | MEDIUM | 1/2/2020 | KERSHAW | | | | 6/25/2020 |
| 123086 | RICKMON, WILBUR A | 59 | BLACK | M | CLOSE | 3/6/1988 | PERRY | | | | |
| 382375 | RICKS JR, JASON MATTHEW | 19 | WHITE | M | MEDIUM | | KIRKLAND | | | | 4/29/2022 |
| 323802 | RICKS, CHANNEL F | 31 | BLACK | M | CLOSE | 6/12/2019 | BROAD RIVER | | | | 5/16/2054 |
| 325010 | RICKS, RAVEN ELIZABETH | 34 | WHITE | F | MINIMUM | | GRAHAM | | 5/8/2020 | | 7/28/2020 |
| 348100 | RIDDLE JR, RALPH LEE | 41 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/6/2024 |
| 357787 | RIDDLE, JORDAN LEI | 26 | WHITE | M | MEDIUM | 8/8/2016 | WATEREE RIVER | 2/24/2020 | 2/24/2020 | | 10/6/2020 |
| 340777 | RIDDLE, RYAN KRISTOPHER | 32 | WHITE | M | MINIMUM | 3/25/2020 | MANNING | 2/8/2020 | 2/8/2020 | | 6/18/2020 |
| 360596 | RIDDLE, TERRY LYNN | 46 | WHITE | M | MEDIUM | 6/6/2019 | LIEBER | | | | 8/30/2031 |
| 382393 | RIDDLE, ZACKIER RAY | 18 | WHITE | M | MEDIUM | | KIRKLAND | | | | 1/3/2024 |
| 315658 | RIDEL, ERIC J | 49 | WHITE | M | CLOSE | 12/27/2019 | PERRY | | | | |
| 366906 | RIDEN, STACY CAROL | 35 | WHITE | F | CLOSE | | GRAHAM | 8/21/2040 | 8/21/2040 | | 8/8/2045 |
| 379044 | RIDER, CARLA GAIL | 27 | WHITE | F | MINIMUM | | LEATH | | | | 7/13/2022 |
| 347418 | RIDER, MICHAEL WAYNE | 35 | WHITE | M | MEDIUM | 8/15/2019 | TYGER RIVER | 4/28/2021 | 4/28/2021 | 10/30/2020 | 4/28/2021 |
| 373145 | RIDER, ZION ISRAEL | 23 | WHITE | M | MEDIUM | 6/28/2019 | TURBEVILLE | | | | 11/30/2020 |
| 272957 | RIDGEWAY, JOHN | 38 | WHITE | M | MEDIUM | 10/2/2015 | ALLENDALE | | | | 10/12/2029 |
| 379519 | RIDINGS, CHARLES THOMAS | 24 | WHITE | M | CLOSE | 11/22/2019 | LIEBER | | | | 6/3/2035 |
| 271858 | RIDLEY, FREDRICO D. | 40 | BLACK | M | CLOSE | 4/21/2018 | MCCORMICK | | | | |
| 289509 | RIEB, ERIC A. | 50 | WHITE | M | MEDIUM | 12/12/2019 | RIDGELAND | | | | 11/9/2040 |
| 177357 | RIEBE, JEFFERY W. | 54 | WHITE | M | MEDIUM | 9/19/2012 | MCCORMICK | | | | 8/19/2048 |
| 116041 | RIGBY, HERMAN | 62 | BLACK | M | MEDIUM | 8/11/2013 | MACDOUGALL | 12/22/2018 | 4/24/2021 | | 4/16/2026 |
| 178886 | RIGGINS, ANTHONY LEVERNE | 51 | BLACK | M | MEDIUM | 8/1/2019 | PERRY | 11/1/2014 | 7/17/2021 | | |
| 305169 | RIGGINS, ANTHONY MAURICE | 41 | BLACK | M | MEDIUM | 3/10/2020 | LIEBER | | | | 7/7/2036 |
| 372057 | RIGGINS, JAMMIE LAMONT | 38 | BLACK | M | MEDIUM | 5/30/2019 | KERSHAW | 4/1/2019 | 5/7/2020 | 10/22/2021 | 4/20/2022 |
| 308517 | RIKARD, DANA | 45 | WHITE | F | MEDIUM | 5/15/2019 | GRAHAM | | | | 12/11/2023 |
| 381176 | RILEY, DAMON RATIEK | 30 | BLACK | M | CLOSE | 2/25/2020 | LIEBER | | | | 5/26/2072 |
| 352269 | RILEY, JAMAAL | 27 | BLACK | M | MEDIUM | 4/21/2020 | RIDGELAND | | | | 9/13/2020 |
| 261316 | RILEY, JAMOND KEITH | 41 | BLACK | M | MEDIUM | 12/18/2019 | TURBEVILLE | 11/15/2017 | 2/11/2021 | 9/15/2020 | 3/14/2021 |
| 311527 | RILEY, JASON O. | 43 | BLACK | M | CLOSE | 5/16/2010 | MCCORMICK | | | | |
| 317582 | RILEY, KEVIN RENARD | 32 | BLACK | M | | | KIRKLAND | 3/10/2020 | 3/10/2020 | | 5/25/2020 |
| 380718 | RILEY, OCIE RASHAD | 25 | BLACK | M | MEDIUM | | EVANS | | | | 12/25/2027 |
| 312779 | RILEY, SAMUEL | 33 | BLACK | M | MEDIUM | 12/28/2019 | TYGER RIVER | | | | 5/30/2024 |
| 141573 | RILEY, TERRENCE | 51 | BLACK | M | CLOSE | 4/5/2012 | LEE | | | | 6/17/2039 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271698 | RILEY, TOMMY | 45 | BLACK | M | CLOSE | 12/7/2019 | MCCORMICK | | | | |
| 364420 | RILEY, XAVIUS QUANDILE | 28 | BLACK | M | CLOSE | 6/26/2019 | LIEBER | | | | 7/7/2052 |
| 382867 | RIMER, MICHAEL SHANE | 47 | WHITE | M | MINIMUM | | GOODMAN | 11/8/2020 | 11/8/2020 | | 3/3/2021 |
| 181282 | RIMERT, GARY ALLEN | 51 | WHITE | M | MEDIUM | 1/16/2006 | PERRY | 7/14/2010 | 3/20/2021 | | |
| 381789 | RINGER, BRIAN LEE | 48 | WHITE | M | MINIMUM | | PALMER | 1/4/2020 | 1/4/2020 | | 12/1/2020 |
| 112959 | RINGSTAD, RANDOLPH WILLIS | 64 | WHITE | M | MEDIUM | 7/5/2015 | EVANS | 6/8/1994 | 1/8/2021 | | |
| 344751 | RIOS, GABRIEL JON | 58 | BLACK | M | CLOSE | 8/8/2018 | MCCORMICK | | | | 12/23/2049 |
| 382398 | RIOS, NICHOLAS | 17 | OTHER | M | | | KIRKLAND | | | | 5/27/2051 |
| 328137 | RIOS, SANTIAGO | 36 | OTHER | M | MEDIUM | 10/14/2008 | TYGER RIVER | | | | 2/14/2038 |
| 371626 | RIOUS, KENDALL KARON | 26 | BLACK | M | MINIMUM | | ALLENDALE | 6/15/2020 | 6/15/2020 | 2/3/2022 | 8/2/2022 |
| 338494 | RITENOUR, VERNON LEE | 62 | WHITE | M | MEDIUM | 5/11/2015 | LEE | | | | 3/26/2036 |
| 337044 | RITTER, WILLIE | 76 | BLACK | M | MEDIUM | | LEE | | | | 9/17/2026 |
| 365754 | RITTMAYER, RICHARD LEWIS | 34 | WHITE | M | MEDIUM | | TYGER RIVER | 8/22/2018 | 11/14/2020 | 1/18/2022 | 7/17/2022 |
| 369339 | RIVERA, EFRAIN MATOS | 42 | WHITE | M | MEDIUM | 9/4/2019 | TRENTON | | | | 7/18/2022 |
| 377664 | RIVERA, JORDAN KAI | 19 | WHITE | M | MEDIUM | 4/8/2020 | TURBEVILLE | 9/9/2021 | 9/9/2021 | 9/26/2024 | 3/25/2025 |
| 311123 | RIVERA, JOSE ARIEL | 33 | OTHER | M | MEDIUM | 4/16/2020 | TURBEVILLE | 12/2/2021 | 12/2/2021 | | 10/5/2022 |
| 318979 | RIVERA, KENNETH DARRELL | 33 | BLACK | M | MEDIUM | 3/7/2019 | BROAD RIVER | | | | 6/25/2027 |
| 233648 | RIVERA, LARRY | 47 | WHITE | M | MEDIUM | 3/24/2010 | TYGER RIVER | | | | 12/21/2021 |
| 311864 | RIVERA, MARLON | 45 | OTHER | M | MEDIUM | | TYGER RIVER | | | | 7/15/2034 |
| 327397 | RIVERA, RAYMONDEZE | 42 | BLACK | M | CLOSE | 10/1/2018 | LEE | | | | |
| 381414 | RIVERS JR, BOBBY LEE RHEEM | 24 | BLACK | M | MEDIUM | 1/14/2020 | TYGER RIVER | 1/2/2020 | 1/2/2020 | | 8/24/2020 |
| 320978 | RIVERS JR, HARRY JAMES | 49 | BLACK | M | MEDIUM | 2/20/2020 | TURBEVILLE | | | | 12/16/2023 |
| 367978 | RIVERS JR, REGINALD | 28 | BLACK | M | MEDIUM | 10/22/2019 | RIDGELAND | | | | 11/19/2023 |
| 254306 | RIVERS, ANDREW | 51 | BLACK | M | MINIMUM | 2/8/2004 | LIEBER | 3/16/2020 | 3/25/2021 | 10/12/2022 | 4/10/2023 |
| 254993 | RIVERS, ARTHUR LEE | 43 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 10/20/2030 |
| 378936 | RIVERS, BRANDON DEQUAN | 19 | BLACK | M | MEDIUM | 10/16/2019 | ALLENDALE | | | | 7/21/2022 |
| 367157 | RIVERS, BRANDON HUNTER | 23 | WHITE | M | CLOSE | 3/12/2019 | BROAD RIVER | | | | 2/29/2036 |
| 305681 | RIVERS, BRYAN L | 35 | BLACK | M | CLOSE | 4/16/2020 | PERRY | | | | 5/11/2036 |
| 380415 | RIVERS, BYRON LABRON | 27 | BLACK | M | CLOSE | 4/8/2020 | LEE | | | | |
| 342549 | RIVERS, DAMEION | 31 | BLACK | M | CLOSE | 10/8/2019 | LEE | | | | 1/10/2028 |
| 367825 | RIVERS, DESHONE BERNARD | 23 | BLACK | M | MINIMUM | 1/27/2020 | LIVESAY | 11/17/2019 | 3/3/2021 | | 10/15/2020 |
| 367730 | RIVERS, DEVONTE STEFAN | 24 | BLACK | M | CLOSE | 2/8/2019 | LEE | | | | 12/19/2028 |
| 383296 | RIVERS, EDWARD DAVID | 22 | BLACK | M | | | KIRKLAND | 4/13/2020 | 4/13/2020 | | 6/14/2020 |
| 379410 | RIVERS, ERICK DEONTRAY | 26 | BLACK | M | MINIMUM | 2/19/2020 | LIVESAY | 4/1/2020 | 4/1/2020 | 5/31/2021 | 11/27/2021 |
| 146674 | RIVERS, HARVEY EUGENE | 55 | WHITE | M | MEDIUM | | MCCORMICK | 6/21/2017 | 10/16/2021 | | |
| 62812 | RIVERS, JEROME | 67 | BLACK | M | MEDIUM | 8/13/2018 | PERRY | 6/2/1980 | 10/9/2021 | | |
| 292942 | RIVERS, JOHN | 52 | BLACK | M | MEDIUM | | KERSHAW | | | | 7/28/2035 |
| 342289 | RIVERS, JONATHAN | 29 | BLACK | M | MEDIUM | 8/20/2019 | RIDGELAND | | | | 4/13/2023 |
| 322216 | RIVERS, KEON JEROME | 33 | BLACK | M | MEDIUM | 9/7/2018 | KERSHAW | 3/3/2021 | 3/3/2021 | | 3/3/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235623 | RIVERS, LEROY | 46 | BLACK | M | MEDIUM | 4/4/2013 | ALLENDALE | | | | 2/3/2038 |
| 232669 | RIVERS, MAURIO | 43 | BLACK | M | MEDIUM | 6/29/2016 | LEE | | | | 1/6/2037 |
| 250723 | RIVERS, MISTY DAWN | 41 | WHITE | F | MINIMUM | 7/16/2013 | GRAHAM | | | | 5/29/2023 |
| 344799 | RIVERS, MITCHELL | 43 | BLACK | M | MEDIUM | | LEE | | | | |
| 332151 | RIVERS, RASHARD | 35 | BLACK | M | CLOSE | 11/5/2017 | LIEBER | | | | 3/15/2026 |
| 356951 | RIVERS, RYAIS RYCHE | 27 | BLACK | M | CLOSE | 3/31/2020 | LIEBER | | | | 12/15/2029 |
| 371343 | RIVERS, SHAMELLE DIQUAN | 24 | BLACK | M | CLOSE | 3/5/2017 | BROAD RIVER | 2/18/2020 | 2/18/2020 | | 9/17/2022 |
| 357935 | ROACH JR, TERRY RICKEY | 31 | WHITE | M | MINIMUM | | PALMER | 2/12/2020 | 2/12/2020 | | 10/27/2020 |
| 231237 | ROACH, ANDRE O. | 46 | BLACK | M | MINIMUM | 10/16/2018 | LIVESAY | | | | 8/21/2024 |
| 166696 | ROACH, ANTONIO P | 49 | BLACK | M | CLOSE | 9/22/2016 | LEE | 11/29/2009 | 10/10/2020 | | |
| 291887 | ROACH, ARJANAL CECIL | 37 | BLACK | M | MEDIUM | 9/11/2018 | EVANS | | | | 4/3/2023 |
| 293279 | ROACH, BRIAN KEITH | 44 | WHITE | M | MINIMUM | 5/25/2006 | WATEREE RIVER | | | | 4/29/2026 |
| 357433 | ROACH, DEANDRE DEQUAN | 26 | BLACK | M | MEDIUM | 7/28/2019 | KERSHAW | 7/10/2019 | 3/10/2021 | | 12/7/2020 |
| 336878 | ROACH, MELEIK LAMONT | 37 | BLACK | M | MINIMUM | 11/25/2019 | LIVESAY | | | | 4/8/2022 |
| 368108 | ROACH, MICHAEL DUSTIN | 23 | WHITE | M | MEDIUM | 12/15/2016 | ALLENDALE | 3/29/2020 | 3/29/2020 | | 3/4/2021 |
| 360055 | ROACH, MICHAEL JOHN | 37 | WHITE | M | MEDIUM | | EVANS | 2/5/2021 | 2/5/2021 | 10/1/2022 | 3/30/2023 |
| 383114 | ROACH, RANDALL KEVIN | 41 | WHITE | M | | | KIRKLAND | | | | 11/22/2020 |
| 374665 | ROACH, SCOTT M | 36 | WHITE | M | MEDIUM | 11/14/2019 | KERSHAW | 7/11/2024 | 7/11/2024 | | 7/9/2024 |
| 363682 | ROACH, TRACY | 49 | WHITE | F | CLOSE | 9/14/2016 | LEATH | | | | |
| 383268 | ROACH, ZACHARY EARL | 22 | WHITE | M | | | KIRKLAND | 12/4/2020 | 12/4/2020 | | 5/6/2022 |
| 378334 | ROARK, DIXON FLETCHER | 27 | WHITE | M | MINIMUM | | EVANS | 1/8/2025 | 1/8/2025 | | 1/3/2025 |
| 300579 | ROBBINS, ANTONIO LAMONT | 38 | BLACK | M | MEDIUM | 8/24/2014 | MCCORMICK | | | | 6/20/2040 |
| 380881 | ROBBINS, ERNEST ELMORE | 35 | WHITE | M | MINIMUM | | TRENTON | 4/18/2021 | 4/18/2021 | | 12/5/2021 |
| 306857 | ROBBINS, II, DAVID LYNN | 35 | WHITE | M | MEDIUM | 11/21/2019 | RIDGELAND | | | | 2/4/2045 |
| 327738 | ROBBS-TANNER, BRANDON SYLVESTER | 33 | BLACK | M | MEDIUM | 8/6/2019 | TYGER RIVER | | | | 1/8/2025 |
| 319902 | ROBBS, JR., LEE L. | 33 | BLACK | M | CLOSE | 12/21/2019 | ALLENDALE | | | | 7/26/2022 |
| 382778 | ROBERSON, CHARLIE MYRON | 21 | BLACK | M | CLOSE | | LEE | | | | 2/19/2048 |
| 218443 | ROBERSON, DANZELL | 63 | BLACK | M | MEDIUM | 3/3/2016 | EVANS | | | | 10/20/2020 |
| 349247 | ROBERSON, DARRIAN JAMAL | 26 | BLACK | M | | 10/2/2017 | KIRKLAND | | | | 11/4/2026 |
| 376082 | ROBERSON, DEREK MATTHEW | 34 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 9/26/2037 |
| 376705 | ROBERSON, NEQUAN ONEAL | 20 | BLACK | M | MEDIUM | 10/1/2019 | BROAD RIVER | 12/31/2021 | 12/31/2021 | | 12/22/2021 |
| 331079 | ROBERSON, SHAMAINE MATRELL | 33 | BLACK | M | MEDIUM | 12/12/2011 | LIEBER | 3/2/2038 | 3/2/2038 | | 2/25/2038 |
| 191327 | ROBERSON, TYRONE | 47 | BLACK | M | CLOSE | 10/29/2019 | LEE | 1/9/2022 | 1/9/2022 | | |
| 345065 | ROBERTS JR, TIMOTHY ALAN | 29 | WHITE | M | MEDIUM | 6/18/2019 | RIDGELAND | 6/4/2019 | 9/11/2021 | 3/7/2021 | 9/3/2021 |
| 372316 | ROBERTS, BRENDA L | 68 | WHITE | F | MINIMUM | 10/27/2018 | LEATH | 2/22/2019 | 3/25/2021 | | 6/13/2023 |
| 305470 | ROBERTS, CALEB HENDRIX | 33 | WHITE | M | MEDIUM | 4/4/2019 | KERSHAW | 5/1/2020 | 5/1/2020 | | 11/18/2020 |
| 360090 | ROBERTS, CHRISTOPHE ADAM | 43 | WHITE | M | MEDIUM | | ALLENDALE | | | | 11/12/2022 |
| 361781 | ROBERTS, DERRICK | 30 | BLACK | M | MINIMUM | 3/25/2019 | GOODMAN | 7/4/2022 | 7/4/2022 | | 7/3/2022 |
| 279867 | ROBERTS, DONALD | 71 | WHITE | M | MEDIUM | | LIEBER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339112 | ROBERTS, DOYLE WAYNE | 46 | WHITE | M | MEDIUM | 3/6/2017 | KERSHAW | 8/8/2020 | 8/8/2020 | 8/22/2021 | 2/18/2022 |
| 299062 | ROBERTS, EBON | 42 | BLACK | M | CLOSE | 6/10/2019 | BROAD RIVER | | | | |
| 321080 | ROBERTS, EMMANUEL ELIJAH | 32 | BLACK | M | MINIMUM | 7/28/2007 | KERSHAW | 8/13/2019 | 8/13/2019 | | 10/11/2020 |
| 373393 | ROBERTS, EMORY WARREN | 41 | BLACK | M | CLOSE | | LIEBER | | | | 9/3/2037 |
| 381180 | ROBERTS, ETHAN WIMBERLY | 25 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 12/21/2021 |
| 247485 | ROBERTS, GREGORY | 40 | BLACK | M | MINIMUM | 1/27/2019 | GOODMAN | | | | 4/10/2027 |
| 365160 | ROBERTS, JADARIUS KHALIL | 23 | BLACK | M | MEDIUM | 6/12/2019 | LIEBER | | | | 2/12/2023 |
| 352607 | ROBERTS, JAMAR R. | 46 | BLACK | M | MEDIUM | 4/4/2019 | RIDGELAND | | | | 3/28/2021 |
| 267674 | ROBERTS, JAMES ALEX | 42 | WHITE | M | MINIMUM | 1/23/2007 | LIVESAY | | | | 1/16/2026 |
| 227442 | ROBERTS, JAMES JUNIOR | 53 | WHITE | M | MEDIUM | 12/3/2012 | TYGER RIVER | | | | 12/17/2027 |
| 337016 | ROBERTS, JASON HYMAN | 34 | WHITE | M | MINIMUM | 3/17/2020 | KERSHAW | 8/7/2019 | 10/22/2020 | | 12/27/2020 |
| 298818 | ROBERTS, JASON SMITH | 41 | BLACK | M | MEDIUM | 5/28/2019 | KERSHAW | 6/12/2020 | 6/12/2020 | | 2/13/2025 |
| 359634 | ROBERTS, JOSHUA ANDREW | 31 | WHITE | M | | 6/18/2014 | KIRKLAND | 5/6/2020 | 5/6/2020 | | 10/12/2020 |
| 380116 | ROBERTS, KEVEN THOMAS | 34 | WHITE | M | MEDIUM | | ALLENDALE | | | | 8/9/2028 |
| 262970 | ROBERTS, LASHAWN D. | 41 | BLACK | F | MINIMUM | 7/12/2019 | GRAHAM | | | | 5/17/2027 |
| 264897 | ROBERTS, LAURA REVIS | 52 | WHITE | F | MINIMUM | | GRAHAM | 1/4/2020 | 1/4/2020 | | 11/3/2020 |
| 359058 | ROBERTS, MAURICE A | 25 | BLACK | M | CLOSE | 2/9/2020 | BROAD RIVER | | | | 1/17/2058 |
| 379413 | ROBERTS, MIKAL DARNELL | 39 | BLACK | M | CLOSE | | ARIZONA | 8/8/2019 | 12/11/2020 | | 8/31/2020 |
| 383206 | ROBERTS, NAJEE DUPREE | 30 | BLACK | M | | | KIRKLAND | 9/8/2020 | 9/8/2020 | | 10/10/2021 |
| 383167 | ROBERTS, NATHANIEL ISIAH | 21 | WHITE | M | | | KIRKLAND | | | | 9/28/2022 |
| 329574 | ROBERTS, STEVEN | 47 | WHITE | M | CLOSE | | PERRY | | | | 12/22/2020 |
| 382508 | ROBERTS, SUMMER ANN | 23 | WHITE | F | | | GRAHAM | 6/20/2020 | 6/20/2020 | | 11/1/2020 |
| 372662 | ROBERTS, TABITHA SUZANNE | 23 | WHITE | F | CLOSE | 12/3/2019 | GRAHAM | | | | 4/27/2037 |
| 328182 | ROBERTS, TERRANCE MAURICE | 34 | BLACK | M | MEDIUM | 4/3/2020 | RIDGELAND | | | | 11/23/2023 |
| 6012 | ROBERTS, TYREE ALPHONSO | 57 | BLACK | M | CLOSE | 6/28/2010 | BROAD RIVER | | | | |
| 382617 | ROBERTSON, CHRISTINA LEE | 25 | WHITE | F | MINIMUM | | GRAHAM | 12/29/2019 | 12/29/2019 | | 6/15/2020 |
| 310149 | ROBERTSON, CHRISTOPHE DALE | 33 | WHITE | M | | 5/7/2018 | KIRKLAND | 11/4/2021 | 11/4/2021 | 4/10/2023 | 10/7/2023 |
| 217826 | ROBERTSON, DENNIS MICHAEL | 52 | WHITE | M | CLOSE | 9/14/2011 | LEE | 2/18/2024 | 2/18/2024 | 6/9/2027 | 12/6/2027 |
| 284226 | ROBERTSON, DONALD SCOTT | 61 | WHITE | M | CLOSE | 5/17/2013 | BROAD RIVER | | | | |
| 5067 | ROBERTSON, JAMES D. | 46 | WHITE | M | CLOSE | 9/1/2016 | BROAD RIVER | | | | |
| 325859 | ROBERTSON, JAMIE RAY | 32 | WHITE | M | MINIMUM | 12/27/2016 | EVANS | 11/1/2017 | 5/22/2019 | 8/7/2020 | 2/3/2021 |
| 377912 | ROBERTSON, JOSEPH DEVIONTREY | 21 | BLACK | M | MEDIUM | 5/23/2019 | TURBEVILLE | | | | 1/11/2023 |
| 299796 | ROBERTSON, JOYCE ANN | 46 | WHITE | F | MEDIUM | 7/8/2019 | GRAHAM | | | | 8/31/2025 |
| 185231 | ROBERTSON, LEROY | 57 | BLACK | M | MEDIUM | 10/11/2014 | LIEBER | 8/17/2036 | 8/17/2036 | | 8/5/2041 |
| 329015 | ROBERTSON, SHAHEEM CHRISTOPHE | 28 | BLACK | M | MEDIUM | 3/24/2019 | BROAD RIVER | | | | 7/28/2020 |
| 376723 | ROBERTSON, SHANNON DWAYNE | 48 | WHITE | M | MINIMUM | | LIVESAY | 9/17/2020 | 9/17/2020 | | 10/19/2020 |
| 370345 | ROBINSON III, CHARLIE DON | 27 | WHITE | M | CLOSE | 3/4/2020 | LEE | | | | 6/23/2058 |
| 329114 | ROBINSON JR, JOHN DENNIS | 53 | WHITE | M | MEDIUM | 10/10/2019 | ALLENDALE | 7/6/2019 | 7/9/2020 | | 5/22/2021 |
| 353355 | ROBINSON JR, KEITH TYRONE | 27 | BLACK | M | MEDIUM | 12/30/2019 | LIEBER | | | | 6/17/2057 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376714 | ROBINSON JR, KENNETH LAMONT | 20 | BLACK | M | CLOSE | 9/10/2018 | LIEBER | | | | 5/2/2065 |
| 354848 | ROBINSON JR, MICHAEL DIWAYNE | 26 | BLACK | M | MEDIUM | 1/23/2019 | KERSHAW | | | | 7/16/2021 |
| 277336 | ROBINSON JR, SYLVESTER ANDREW | 37 | BLACK | M | MEDIUM | 12/30/2019 | EVANS | 5/5/2021 | 5/5/2021 | 5/16/2023 | 11/12/2023 |
| 341512 | ROBINSON, ADRIAN JEROME | 27 | BLACK | M | CLOSE | 8/4/2019 | LEE | | | | 12/25/2033 |
| 190963 | ROBINSON, ALBERT LEWIS | 45 | BLACK | M | CLOSE | 2/10/2016 | LEE | 4/9/2001 | 6/20/2020 | | |
| 255039 | ROBINSON, ALLEN FITZGERALD | 42 | BLACK | M | MEDIUM | | EVANS | | | | 3/18/2022 |
| 333390 | ROBINSON, ALPHONZO MARKEE | 28 | BLACK | M | MINIMUM | 3/7/2017 | RIDGELAND | | | | 4/17/2021 |
| 375846 | ROBINSON, AMY LYNN | 44 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/7/2021 |
| 319391 | ROBINSON, ANDRE ANTONIO | 47 | BLACK | M | MEDIUM | 3/23/2017 | MCCORMICK | | | | 9/3/2042 |
| 322734 | ROBINSON, ANTHONY Q. | 35 | BLACK | M | CLOSE | 8/7/2017 | BROAD RIVER | | | | |
| 200075 | ROBINSON, ANTIWAN | 44 | BLACK | M | CLOSE | 3/23/2020 | ALLENDALE | | | | 5/14/2029 |
| 358193 | ROBINSON, ANTONIO | 30 | BLACK | M | MEDIUM | 8/29/2019 | KERSHAW | | | | 4/20/2023 |
| 247759 | ROBINSON, ANTONIO | 43 | BLACK | M | MEDIUM | 11/25/2018 | KERSHAW | | | | 1/24/2027 |
| 354084 | ROBINSON, ASHTON NASHAWN | 33 | BLACK | M | CLOSE | 12/27/2014 | KIRKLAND | 2/27/2015 | 2/27/2015 | | 6/24/2021 |
| 231547 | ROBINSON, BENJAMIN E | 44 | BLACK | M | MINIMUM | 6/28/2007 | GOODMAN | | | | 3/2/2025 |
| 349471 | ROBINSON, BRIAN ONEIL | 30 | BLACK | M | MEDIUM | 10/23/2019 | BROAD RIVER | | | | 10/16/2024 |
| 296275 | ROBINSON, CALVIN | 36 | BLACK | M | MEDIUM | 8/16/2013 | EVANS | 1/6/2021 | 1/6/2021 | 9/1/2022 | 2/28/2023 |
| 130298 | ROBINSON, CALVIN | 62 | BLACK | M | CLOSE | 8/29/1999 | LEE | | | | 4/10/2033 |
| 347820 | ROBINSON, CARDARELL CORDALE | 32 | BLACK | M | MEDIUM | 6/21/2013 | KIRKLAND | 3/18/2022 | 3/18/2022 | 8/22/2023 | 2/18/2024 |
| 339198 | ROBINSON, CARLOS ANTONIO | 32 | BLACK | M | MEDIUM | 9/27/2019 | RIDGELAND | 1/16/2020 | 1/16/2020 | | 8/11/2020 |
| 352470 | ROBINSON, CEDRIC BRANDON | 27 | BLACK | M | MEDIUM | 9/30/2019 | RIDGELAND | | | | 5/22/2025 |
| 335823 | ROBINSON, CHARLIE TYLER | 30 | WHITE | M | CLOSE | 1/13/2020 | LIEBER | | | | 10/10/2032 |
| 265006 | ROBINSON, CHRISTOPHE | 37 | BLACK | M | MINIMUM | 7/31/2018 | KERSHAW | | | | 4/12/2025 |
| 288634 | ROBINSON, CHRISTOPHE DEMETRIC | 41 | BLACK | M | CLOSE | 11/20/2019 | MCCORMICK | | | | 2/11/2026 |
| 330646 | ROBINSON, DALE A. | 60 | WHITE | M | MINIMUM | | GOODMAN | | | | 10/23/2020 |
| 366400 | ROBINSON, DAMEION DEVON | 24 | BLACK | M | CLOSE | 2/3/2020 | LIEBER | | | | 5/13/2024 |
| 383238 | ROBINSON, DANNIE TERRELL | 38 | BLACK | M | | | KIRKLAND | 9/9/2022 | 9/9/2022 | | 11/1/2023 |
| 220904 | ROBINSON, DARIAN | 43 | BLACK | M | CLOSE | 11/7/2012 | MCCORMICK | | | | |
| 351724 | ROBINSON, DAYQUAN MARKEE | 28 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 8/13/2024 |
| 367190 | ROBINSON, DELAMONTRA K | 23 | BLACK | M | CLOSE | 6/19/2018 | BROAD RIVER | | | | 9/3/2026 |
| 219982 | ROBINSON, DELTON | 56 | BLACK | M | MEDIUM | 2/8/2020 | WATEREE RIVER | 12/19/2019 | 7/24/2020 | 4/10/2021 | 9/28/2021 |
| 374512 | ROBINSON, DEMARCUS L | 24 | BLACK | M | CLOSE | 3/15/2020 | LEE | | | | 10/25/2037 |
| 354170 | ROBINSON, DEMETRICE ANTONIO | 27 | BLACK | M | MINIMUM | 6/2/2019 | MANNING | | | | 9/25/2021 |
| 375804 | ROBINSON, DOMINICK | 25 | BLACK | M | MEDIUM | 10/19/2018 | KIRKLAND | 9/23/2019 | 9/23/2019 | | 7/15/2020 |
| 237941 | ROBINSON, DONALD E. | 67 | BLACK | M | MINIMUM | 6/27/2001 | MANNING | | | | 8/7/2021 |
| 369255 | ROBINSON, DREVON | 22 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 4/11/2026 |
| 210394 | ROBINSON, DWAYNE | 46 | BLACK | M | MEDIUM | 5/27/2006 | LIEBER | 12/3/2013 | 5/18/2018 | | |
| 255236 | ROBINSON, DWAYNE LUNDY | 42 | BLACK | M | MEDIUM | 5/23/2018 | ALLENDALE | | | | 12/16/2026 |
| 304672 | ROBINSON, FRANKLIN JEROME | 34 | BLACK | M | CLOSE | 4/18/2020 | PERRY | | | | 9/18/2035 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216375 | ROBINSON, GARY L. | 44 | BLACK | M | MEDIUM | 9/20/2019 | EVANS | | | | 3/30/2021 |
| 121720 | ROBINSON, GEORGE WALTER | 55 | BLACK | M | CLOSE | 4/11/1999 | MCCORMICK | | | | |
| 281032 | ROBINSON, ISA | 37 | BLACK | M | MEDIUM | 4/7/2020 | RIDGELAND | | | | 3/9/2022 |
| 273240 | ROBINSON, JAMES | 38 | BLACK | M | MEDIUM | 3/8/2018 | KERSHAW | | | | 9/23/2020 |
| 136814 | ROBINSON, JAMES FITZGERALD | 56 | BLACK | M | MEDIUM | 2/24/2008 | LEE | 10/21/1993 | 6/19/2020 | | |
| 208384 | ROBINSON, JAMES GILYARD | 62 | BLACK | M | MINIMUM | 9/30/1995 | PALMER | 12/25/2020 | 12/25/2020 | 3/30/2023 | 9/26/2023 |
| 250720 | ROBINSON, JAMES PAUL | 47 | BLACK | M | MINIMUM | | KIRKLAND | | | | 12/9/2026 |
| 377145 | ROBINSON, JAMIE | 47 | BLACK | M | CLOSE | | PERRY | | | | 4/23/2042 |
| 280210 | ROBINSON, JASON MICHAEL | 37 | WHITE | M | CLOSE | 5/10/2019 | BROAD RIVER | 8/23/2021 | 8/23/2021 | 1/24/2024 | 7/22/2024 |
| 377023 | ROBINSON, JEREMY RAY | 30 | WHITE | M | MINIMUM | 10/3/2019 | LIVESAY | | | | 7/9/2020 |
| 334393 | ROBINSON, JERMEL ANTHONY | 30 | BLACK | M | MEDIUM | 5/4/2012 | MCCORMICK | | | | 11/24/2038 |
| 166280 | ROBINSON, JESSIE JAMES | 55 | BLACK | M | MEDIUM | 4/7/2015 | TYGER RIVER | | | | 5/4/2021 |
| 251879 | ROBINSON, JOEL A | 47 | BLACK | M | CLOSE | 10/29/2019 | PERRY | | | | |
| 280311 | ROBINSON, JOHN BERNARD | 44 | BLACK | M | MEDIUM | 5/14/2009 | EVANS | | | | 10/24/2040 |
| 97584 | ROBINSON, JOHN CHARLES | 69 | BLACK | M | MEDIUM | 11/15/2001 | PERRY | | 12/6/1996 | | |
| 211845 | ROBINSON, JOHNNIE LEE | 65 | BLACK | M | MEDIUM | 10/14/1997 | LEE | | | | |
| 378170 | ROBINSON, JOHNNY MATTHEW | 31 | WHITE | M | MINIMUM | 3/22/2020 | LIVESAY | | | | 8/27/2024 |
| 281722 | ROBINSON, JOMAR ANTAVIS | 38 | BLACK | M | MEDIUM | 3/29/2019 | LIEBER | | | | |
| 381411 | ROBINSON, JUSTIN GRAHAM | 40 | WHITE | M | MINIMUM | | WATEREE RIVER | 11/30/2020 | 11/30/2020 | | 9/13/2020 |
| 382765 | ROBINSON, KATLIN ALFONSO | 20 | BLACK | M | MEDIUM | | ALLENDALE | 12/30/2022 | 12/30/2022 | | 7/29/2023 |
| 372151 | ROBINSON, KEITH | 23 | BLACK | M | MEDIUM | 4/6/2020 | KERSHAW | | | | 11/25/2023 |
| 135857 | ROBINSON, KEITH BERNARD | 50 | BLACK | M | MEDIUM | 3/27/2020 | TYGER RIVER | | | | 1/1/2022 |
| 360374 | ROBINSON, KENNETH | 26 | BLACK | M | MEDIUM | 4/2/2020 | ALLENDALE | 9/18/2020 | 9/18/2020 | 2/9/2022 | 8/8/2022 |
| 325713 | ROBINSON, KENNETH DEON | 41 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/9/2041 |
| 382265 | ROBINSON, KEVIN DARNELL | 44 | BLACK | M | MEDIUM | | KIRKLAND | 8/8/2025 | 8/8/2025 | | 8/8/2025 |
| 382330 | ROBINSON, KEVIN VERNON | 47 | WHITE | M | | | KIRKLAND | 5/11/2022 | 5/11/2022 | 1/19/2025 | 7/18/2025 |
| 318623 | ROBINSON, KEYON | 34 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | 7/11/2023 |
| 380944 | ROBINSON, KYLE MAURICE | 39 | BLACK | M | MEDIUM | | KERSHAW | 7/2/2020 | 7/2/2020 | 7/9/2021 | 1/5/2022 |
| 358004 | ROBINSON, KYNDELL MARQUIS | 25 | BLACK | M | MEDIUM | 2/10/2020 | EVANS | | | | 7/22/2021 |
| 245966 | ROBINSON, MARCUS | 40 | BLACK | M | MEDIUM | 4/9/2019 | TURBEVILLE | | | | 3/14/2021 |
| 383215 | ROBINSON, MARCUS DEMOND | 26 | BLACK | M | | | KIRKLAND | | | | 7/17/2022 |
| 147341 | ROBINSON, MARK | 53 | BLACK | M | MEDIUM | 4/14/2014 | MACDOUGALL | 11/23/2009 | 11/19/2020 | | 8/17/2024 |
| 158137 | ROBINSON, MARK GERALD | 51 | BLACK | M | MEDIUM | 8/22/2012 | TURBEVILLE | | | | 9/2/2020 |
| 266341 | ROBINSON, MARQUIS JARIUS | 37 | BLACK | M | CLOSE | 8/7/2019 | BROAD RIVER | | | | 3/22/2038 |
| 248304 | ROBINSON, MAURICE LAVOUE | 40 | BLACK | M | MINIMUM | 2/5/2016 | GOODMAN | | | | 1/5/2027 |
| 331401 | ROBINSON, MELVIN JAMEL | 30 | BLACK | M | MEDIUM | 1/31/2020 | EVANS | 8/19/2019 | 12/5/2019 | 6/17/2020 | 12/14/2020 |
| 376654 | ROBINSON, MICHAEL ANTONIO | 28 | BLACK | M | MEDIUM | 4/17/2020 | KERSHAW | | | | 2/25/2021 |
| 276971 | ROBINSON, MICHAEL JULIAN | 42 | BLACK | M | MEDIUM | 5/6/2019 | WATEREE RIVER | 6/2/2020 | 6/2/2020 | | 7/17/2023 |
| 376433 | ROBINSON, MICHAEL JUNIOR | 26 | BLACK | M | MEDIUM | 1/6/2020 | TRENTON | 11/16/2020 | 11/16/2020 | | 2/10/2021 |

SCDC INMATES MAY 5 000338

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 357385 | ROBINSON, MICHAEL LEE | 41 | WHITE | M | MEDIUM | 8/24/2019 | BROAD RIVER | 6/12/2022 | 6/12/2022 | | 6/12/2022 |
| 377927 | ROBINSON, MICHAEL SHANE | 32 | WHITE | M | MINIMUM | | GOODMAN | 4/3/2020 | 4/3/2020 | | 7/25/2020 |
| 299630 | ROBINSON, MICHAEL TORLANDO | 52 | BLACK | M | CLOSE | 7/28/2004 | BROAD RIVER | | | | |
| 193407 | ROBINSON, MICHAEL TRAVIS | 45 | WHITE | M | MEDIUM | 1/22/2004 | EVANS | | | | 7/31/2025 |
| 327754 | ROBINSON, MIGUEL SAUCEDA | 31 | WHITE | M | MEDIUM | 1/13/2020 | MCCORMICK | | | | 9/16/2026 |
| 257646 | ROBINSON, NICHOLAS | 40 | BLACK | M | MEDIUM | 4/12/2018 | EVANS | | | | 7/22/2023 |
| 365796 | ROBINSON, OCTAVIS JAMAL | 23 | BLACK | M | MEDIUM | 1/10/2020 | TURBEVILLE | | | | 8/6/2022 |
| 327798 | ROBINSON, OSHAUN JOSEPH | 30 | BLACK | M | MEDIUM | 2/13/2020 | TYGER RIVER | | | | 3/12/2029 |
| 288206 | ROBINSON, OTIS MAURICE | 50 | BLACK | M | CLOSE | 5/3/2018 | BROAD RIVER | | | | |
| 353370 | ROBINSON, PAUL DEVONTE | 26 | BLACK | M | CLOSE | 4/6/2020 | BROAD RIVER | 11/13/2023 | 11/13/2023 | | 2/25/2024 |
| 342244 | ROBINSON, RANDOLPH L | 63 | BLACK | M | MINIMUM | | PALMER | 1/22/2020 | 1/22/2020 | | 10/31/2020 |
| 370498 | ROBINSON, RANDY GALE | 53 | WHITE | M | CLOSE | | KIRKLAND | 9/6/2039 | 9/6/2039 | | 8/22/2044 |
| 294178 | ROBINSON, RANDY TRAVIS | 35 | BLACK | M | MEDIUM | 12/3/2016 | RIDGELAND | | | | 4/6/2023 |
| 319666 | ROBINSON, ROBBIE EARL | 42 | WHITE | M | | | KIRKLAND | 6/21/2020 | 6/21/2020 | 10/3/2021 | 4/1/2022 |
| 346441 | ROBINSON, ROBERT | 30 | BLACK | M | MEDIUM | 3/27/2020 | RIDGELAND | | | | 7/8/2023 |
| 186611 | ROBINSON, ROBERT L. | 48 | BLACK | M | CLOSE | 3/20/2010 | KIRKLAND | | | | |
| 243206 | ROBINSON, SCOTTIE | 46 | BLACK | M | MEDIUM | 4/18/2020 | TURBEVILLE | | | | 9/2/2034 |
| 360268 | ROBINSON, SHANA | 42 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/12/2025 |
| 334700 | ROBINSON, STEPHON | 33 | BLACK | M | MEDIUM | 10/21/2019 | RIDGELAND | | | | 5/22/2028 |
| 308290 | ROBINSON, SUGAR RAY | 34 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 3/17/2034 |
| 362544 | ROBINSON, TERYN LESHAN | 26 | BLACK | M | MINIMUM | 7/31/2019 | GOODMAN | | | | 8/17/2022 |
| 142668 | ROBINSON, THEODORE R | 58 | WHITE | M | CLOSE | 12/18/2006 | KIRKLAND | 12/11/2006 | 9/18/2021 | | |
| 330152 | ROBINSON, TRAVIS | 30 | BLACK | M | MEDIUM | 3/31/2020 | BROAD RIVER | 7/19/2026 | 7/19/2026 | | 4/9/2027 |
| 247974 | ROBINSON, TROY LEE | 43 | BLACK | M | MEDIUM | 5/1/2019 | BROAD RIVER | | | | 6/25/2023 |
| 349492 | ROBINSON, TROY TREMAINE | 30 | BLACK | M | MINIMUM | 12/18/2018 | MANNING | | | | 7/19/2020 |
| 381006 | ROBINSON, TYANNA CELESTE | 42 | BLACK | F | MEDIUM | | GRAHAM | | | | 9/2/2021 |
| 350157 | ROBINSON, TYLER BRADLEY | 26 | BLACK | M | MINIMUM | 8/6/2019 | KERSHAW | | | | 8/6/2020 |
| 235104 | ROBINSON, TYRONE | 44 | BLACK | M | CLOSE | 5/3/2009 | LIEBER | | | | |
| 378660 | ROBINSON, TYRONE EUGENE | 26 | BLACK | M | MEDIUM | 3/11/2019 | BROAD RIVER | | | | 10/18/2024 |
| 368616 | ROBINSON, TYSHAWN | 22 | BLACK | M | MEDIUM | 10/5/2019 | RIDGELAND | 3/28/2020 | 3/28/2020 | 5/30/2021 | 11/26/2021 |
| 380318 | ROBINSON, TYSHAWN EUGENE | 29 | BLACK | M | CLOSE | | KIRKLAND | | | | 5/7/2041 |
| 382154 | ROBINSON, VICTOR ELIJAH | 31 | BLACK | M | MEDIUM | | MACDOUGALL | 1/16/2020 | 1/16/2020 | | 8/23/2020 |
| 380970 | ROBINSON, WILLIAM CODY | 23 | WHITE | M | MINIMUM | | TURBEVILLE | 8/31/2022 | 8/31/2022 | | 2/5/2023 |
| 268441 | ROBINSON, WILLIE EARL | 53 | BLACK | M | | 2/18/2008 | KIRKLAND | | | | 6/2/2020 |
| 368544 | ROBLES, EDWIN MANUEL ROD | 41 | OTHER | M | MEDIUM | 7/27/2018 | MACDOUGALL | | | | 2/2/2021 |
| 383307 | ROBLES, JAIRO JOHA AVELLANEDA | 24 | OTHER | M | | | KIRKLAND | 3/20/2020 | 3/20/2020 | | 8/1/2020 |
| 354175 | ROBLES, MANUEL HERNANDEZ | 35 | OTHER | M | MEDIUM | | EVANS | | | | 6/19/2021 |
| 341445 | ROCHESTER, BLAKE | 28 | WHITE | M | CLOSE | 3/1/2020 | MCCORMICK | 11/23/2021 | 11/23/2021 | 5/19/2028 | 11/15/2028 |
| 354270 | ROCHESTER, BRANDON RAY | 30 | WHITE | M | MEDIUM | 12/22/2015 | KIRKLAND | | | | 10/2/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146731 | ROCHESTER, DARRELL S. | 56 | BLACK | M | MEDIUM | 6/4/2003 | KERSHAW | 12/19/2017 | 4/10/2020 | | |
| 171519 | ROCHESTER, JULIAN EDWARD | 74 | WHITE | M | MEDIUM | 10/9/2014 | PERRY | 3/25/2000 | 10/16/2021 | | 12/23/2022 |
| 356087 | ROCHESTER, KAITLIN NICOLE | 29 | WHITE | F | CLOSE | 9/2/2019 | GRAHAM | | | | 2/9/2029 |
| 382056 | ROCHESTER, SABRINA NICOLE | 33 | WHITE | F | MINIMUM | | LEATH | 11/6/2020 | 11/6/2020 | 7/24/2021 | 1/20/2022 |
| 306233 | ROCKHOLT JR, ALBERT LEON | 45 | WHITE | M | MEDIUM | 4/6/2019 | TYGER RIVER | 10/20/2019 | 11/19/2020 | 11/15/2020 | 5/14/2021 |
| 318082 | ROCKWOOD, JOHN ALLEN | 34 | WHITE | M | MEDIUM | 8/2/2018 | ALLENDALE | | | | 3/2/2023 |
| 366728 | RODDEY JR, JOHN TYRONE | 30 | BLACK | M | CLOSE | | BROAD RIVER | | | | 10/27/2031 |
| 334372 | RODGER, SHARON ELAINE | 40 | WHITE | F | MINIMUM | | GRAHAM | 7/16/2020 | 7/16/2020 | | 8/6/2020 |
| 214417 | RODGERS, JAMES QUENTIN | 46 | BLACK | M | MEDIUM | 7/17/1999 | TYGER RIVER | 10/19/2021 | 10/19/2021 | | 1/8/2023 |
| 332892 | RODGERS, KENYAL LAMOND | 42 | BLACK | M | MEDIUM | 8/17/2018 | KERSHAW | | | | 7/23/2033 |
| 382332 | RODGERS, MATTHEW BLAKE | 31 | WHITE | M | | | KIRKLAND | 8/5/2020 | 8/5/2020 | | 9/6/2021 |
| 380132 | RODGERS, ROBERT CHARLES | 30 | WHITE | M | MINIMUM | 12/12/2019 | EVANS | 11/26/2020 | 11/26/2020 | 7/1/2023 | 12/28/2023 |
| 297772 | RODGERS, STEVEN LUTHER | 42 | WHITE | M | MEDIUM | 4/25/2019 | ALLENDALE | 3/24/2019 | 3/24/2021 | | 10/25/2021 |
| 380280 | RODRIGUEZ IRIZARRY, ABNER | 36 | OTHER | M | CLOSE | | KIRKLAND | | | | 7/6/2038 |
| 376225 | RODRIGUEZ, ANDRES | 44 | OTHER | M | MINIMUM | 3/25/2020 | WATEREE RIVER | | | | 4/4/2028 |
| 383299 | RODRIGUEZ, CRUZ MORALES | 48 | OTHER | M | | | KIRKLAND | 9/17/2020 | 9/17/2020 | 7/31/2021 | 1/27/2022 |
| 378693 | RODRIGUEZ, DANIEL | 32 | OTHER | M | MEDIUM | | MACDOUGALL | | | | 9/4/2024 |
| 366398 | RODRIGUEZ, DEVIN RAUL | 30 | BLACK | M | MEDIUM | 3/16/2020 | KERSHAW | | | | 12/28/2028 |
| 361467 | RODRIGUEZ, EMMANUEL MARQUEZ | 39 | OTHER | M | CLOSE | | BROAD RIVER | | | | 5/6/2044 |
| 367766 | RODRIGUEZ, FRANCISCO ROBERTO | 42 | OTHER | M | MEDIUM | 12/1/2019 | RIDGELAND | 3/15/2019 | 6/19/2021 | 7/22/2022 | 1/18/2023 |
| 376175 | RODRIGUEZ, GERARDOR VILLARREAL | 47 | OTHER | M | CLOSE | | KIRKLAND | | | | 1/19/2046 |
| 372154 | RODRIGUEZ, JASON M | 37 | WHITE | M | MINIMUM | | TURBEVILLE | 11/26/2019 | 3/24/2021 | | 12/14/2020 |
| 371222 | RODRIGUEZ, JESUS ALBERT | 34 | OTHER | M | MEDIUM | 3/11/2020 | ALLENDALE | | | | 12/16/2024 |
| 300992 | RODRIGUEZ, JORGE | 37 | OTHER | M | MEDIUM | 10/26/2018 | KIRKLAND | | | | 4/16/2024 |
| 379399 | RODRIGUEZ, JOSE | 37 | OTHER | M | MEDIUM | | TURBEVILLE | 8/30/2019 | 10/22/2020 | | 8/4/2020 |
| 300991 | RODRIGUEZ, JUAN | 39 | OTHER | M | CLOSE | 10/17/2019 | KIRKLAND | | | | 2/8/2026 |
| 319453 | RODRIGUEZ, MANUEL | 47 | OTHER | M | CLOSE | 3/13/2020 | BROAD RIVER | | | | 8/21/2038 |
| 365220 | RODRIGUEZ, MARTIN ALEJANDRO | 29 | OTHER | M | CLOSE | 12/2/2019 | BROAD RIVER | 9/2/2031 | 9/2/2031 | | 2/10/2039 |
| 314915 | RODRIGUEZ, SEAN MARK | 35 | BLACK | M | MEDIUM | 9/15/2016 | MCCORMICK | | | | 2/15/2031 |
| 329504 | RODRIQUEZ, ALEXIS | 35 | OTHER | M | MINIMUM | 5/28/2019 | RIDGELAND | 2/9/2019 | 2/5/2020 | 4/12/2023 | 10/9/2023 |
| 348551 | RODRIQUEZ, HORACIO | 41 | OTHER | M | MEDIUM | 5/24/2018 | EVANS | | | | 11/23/2020 |
| 331997 | RODRIQUEZ, JOHNATHAN | 31 | OTHER | M | MEDIUM | 1/31/2019 | KERSHAW | | | | 2/11/2037 |
| 332544 | RODRIQUEZ, MARIA ISABEL | 49 | OTHER | F | MINIMUM | 12/14/2019 | LEATH | | | | 9/5/2021 |
| 357840 | RODRIQUEZ, RENE MIGUEL | 44 | OTHER | M | MEDIUM | 5/28/2016 | KIRKLAND | | | | 5/25/2026 |
| 294828 | ROE, JONATHAN | 35 | WHITE | M | MEDIUM | 10/20/2016 | MCCORMICK | | | | 12/26/2052 |
| 230850 | ROE, JULIE ANN | 62 | WHITE | F | MEDIUM | 11/4/2010 | LEATH | 5/22/2005 | 2/19/2021 | | |
| 348991 | ROEDER, ROBERT | 39 | WHITE | M | MINIMUM | 4/20/2017 | WATEREE RIVER | 5/4/2020 | 5/4/2020 | | 12/8/2020 |
| 341043 | ROEKER, BRYAN LEE | 37 | WHITE | M | MEDIUM | 1/29/2019 | KERSHAW | 8/13/2020 | 8/13/2020 | 10/25/2024 | 4/23/2025 |
| 304004 | ROGERS JR, RONNIE ANTHONY | 44 | WHITE | M | MINIMUM | 8/19/2016 | LIVESAY | 10/9/2020 | 10/9/2020 | | 2/19/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381643 | ROGERS JR, SHAUN | 19 | BLACK | M | CLOSE | 3/18/2020 | LEE | | | | 9/29/2035 |
| 304101 | ROGERS, ANDRE RON | 37 | BLACK | M | MINIMUM | 5/15/2019 | WATEREE RIVER | | | | 12/30/2024 |
| 379813 | ROGERS, ANTONIO ALFONZO | 46 | BLACK | M | MEDIUM | 12/7/2019 | TYGER RIVER | 4/11/2020 | 4/11/2020 | 5/16/2021 | 11/12/2021 |
| 354136 | ROGERS, ANTONIO JAMAL | 31 | BLACK | M | MINIMUM | | TYGER RIVER | | | | 2/24/2023 |
| 327699 | ROGERS, ANTWON MARCEES | 32 | BLACK | M | CLOSE | 6/20/2019 | BROAD RIVER | 2/12/2041 | 2/12/2041 | | 2/3/2041 |
| 275539 | ROGERS, BILLY D | 39 | BLACK | M | MEDIUM | 1/14/2020 | TRENTON | | | | 10/13/2024 |
| 370290 | ROGERS, BRANDEN LEESHAE | 38 | WHITE | M | MEDIUM | 4/10/2018 | KERSHAW | | | | 10/8/2028 |
| 262050 | ROGERS, CALVIN JEROME | 39 | BLACK | M | MINIMUM | 10/21/2019 | ALLENDALE | 3/13/2021 | 3/13/2021 | | 11/12/2021 |
| 355659 | ROGERS, CHRISTOPHE MARQUISE | 26 | BLACK | M | MEDIUM | | KIRKLAND | | | | 11/4/2023 |
| 379441 | ROGERS, CIEARA LAREE | 36 | BLACK | F | MINIMUM | 10/7/2019 | LEATH | | | | 12/17/2025 |
| 204149 | ROGERS, CORNELIUS ANTWAN | 43 | BLACK | M | CLOSE | 3/26/2018 | LIEBER | | | | 4/24/2035 |
| 380289 | ROGERS, DAKOTA PRESTON | 27 | WHITE | M | MINIMUM | | TRENTON | | | | 9/9/2023 |
| 376877 | ROGERS, DAMEON DEON | 30 | BLACK | M | MINIMUM | 8/6/2019 | MANNING | 8/7/2019 | 7/24/2020 | 3/2/2022 | 8/29/2022 |
| 294170 | ROGERS, DANIEL ANTWAN | 39 | BLACK | M | MEDIUM | 3/17/2020 | WATEREE RIVER | 7/5/2022 | 7/5/2022 | 7/24/2027 | 1/20/2028 |
| 368116 | ROGERS, DIANTE JACQUON | 21 | BLACK | M | CLOSE | 4/24/2020 | LEE | | | | 5/12/2021 |
| 279924 | ROGERS, DUSTIN | 36 | BLACK | M | MEDIUM | 2/28/2019 | EVANS | | | | 6/23/2020 |
| 278510 | ROGERS, HEYWARD LEON | 66 | BLACK | M | MEDIUM | 10/28/2016 | BROAD RIVER | | | | |
| 247422 | ROGERS, JULIUS LEVERN | 51 | BLACK | M | CLOSE | 4/18/2016 | BROAD RIVER | 2/9/2017 | 8/21/2021 | 6/4/2020 | 12/1/2020 |
| 308748 | ROGERS, MCKENZIE | 36 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | | | | 9/3/2023 |
| 348110 | ROGERS, MICHAEL ANTHONY | 62 | WHITE | M | MEDIUM | 3/3/2012 | TYGER RIVER | | | | 9/13/2028 |
| 370718 | ROGERS, RONNY CAIN | 54 | WHITE | M | MEDIUM | | LEE | | | | 2/10/2029 |
| 372131 | ROGERS, SHADRIAN MARQUISE | 24 | BLACK | M | MEDIUM | 3/5/2019 | TYGER RIVER | | | | 6/3/2027 |
| 330084 | ROGERS, SHARON MARIE | 54 | BLACK | F | CLOSE | 11/29/2009 | GRAHAM | | | | 1/1/2049 |
| 353340 | ROGERS, STEVEN KYLE | 27 | WHITE | M | MINIMUM | 7/16/2014 | LIVESAY | | | | 11/13/2024 |
| 244362 | ROGERS, TAVARUS | 41 | BLACK | M | CLOSE | 1/24/2019 | LIEBER | | | | |
| 343260 | ROGERS, TIMMY J | 52 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/29/2043 |
| 161087 | ROGERS, TIMOTHY D | 51 | BLACK | M | MEDIUM | 9/3/2017 | LIEBER | | | | 12/2/2042 |
| 331797 | ROGERS, TOBIAS | 29 | BLACK | M | CLOSE | 2/3/2019 | LEE | | | | 6/22/2037 |
| 366562 | ROJAS VILLAS, RICARDO | 43 | OTHER | M | MEDIUM | | KIRKLAND | | | | 8/4/2025 |
| 345193 | ROJAS, ENRIQUE | 35 | OTHER | M | MEDIUM | | RIDGELAND | | | | 10/20/2026 |
| 226118 | ROLAND, CARLOS MAURICE | 44 | BLACK | M | MEDIUM | 8/25/2011 | WATEREE RIVER | | | | 6/30/2020 |
| 257993 | ROLEN, CRAIG SHANE | 53 | WHITE | M | MEDIUM | 9/27/2018 | EVANS | | | | 7/17/2025 |
| 362431 | ROLLE, BRYAN ONTRELL | 30 | BLACK | M | CLOSE | 3/12/2020 | MCCORMICK | | | | 7/12/2026 |
| 383310 | ROLLE, PHILLIP WILLIAM | 25 | BLACK | M | | | KIRKLAND | | | | 1/8/2021 |
| 369922 | ROLLERSON, EUGENE STANLEY | 30 | BLACK | M | CLOSE | 4/28/2017 | LIEBER | 5/23/2038 | 5/23/2038 | | 5/19/2038 |
| 382533 | ROLLINGS, HEATHER MARIE | 27 | WHITE | F | MINIMUM | | LEATH | 9/7/2020 | 9/7/2020 | | 10/2/2020 |
| 302718 | ROLLINS JR, KEITH ALLEN | 37 | WHITE | M | MINIMUM | 7/14/2016 | WATEREE RIVER | 4/20/2020 | 4/20/2020 | 5/3/2021 | 6/4/2021 |
| 375131 | ROLLINS, CHRISTIAN PIERRE | 27 | BLACK | M | CLOSE | 9/21/2019 | EVANS | | | | 6/3/2025 |
| 330071 | ROLT, BRANDON | 29 | WHITE | M | MEDIUM | 1/19/2020 | RIDGELAND | | | | 8/20/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380807 | ROMAN RIVERA, DANILO | 60 | WHITE | M | MEDIUM | | KERSHAW | 1/28/2020 | 3/10/2021 | | 1/14/2021 |
| 340182 | ROMAN, DONAVAN ALEXIS | 30 | BLACK | M | MEDIUM | 6/20/2013 | LIEBER | | | | |
| 373737 | ROMERO TREJO, LEONARD | 37 | UNKNOWN | M | MEDIUM | | EVANS | 11/6/2018 | 2/4/2021 | 6/11/2021 | 12/8/2021 |
| 382339 | ROMERO, JEFFERY ALEXANDER | 19 | OTHER | M | MEDIUM | | KIRKLAND | | | | 2/5/2024 |
| 375038 | ROMERO, JOEL VINCENT | 22 | WHITE | M | MEDIUM | 3/31/2020 | TRENTON | | | | 8/27/2023 |
| 376625 | ROMERO, JUAN CARLOS | 22 | OTHER | M | MINIMUM | 11/16/2018 | MANNING | 7/8/2020 | 7/8/2020 | 4/15/2022 | 10/12/2022 |
| 352069 | ROMIG, RICK ALEXANDER | 26 | WHITE | M | CLOSE | 3/12/2020 | LEE | | | 7/14/2021 | 1/10/2022 |
| 321392 | RONCA, WILLIAM EDWARD | 40 | WHITE | M | MEDIUM | 7/24/2019 | ALLENDALE | | | | 4/19/2027 |
| 262630 | RONDEAU, MICHAEL DAVID | 39 | WHITE | M | MEDIUM | 7/2/2009 | EVANS | 11/24/2022 | 11/24/2022 | 2/19/2026 | 8/18/2026 |
| 354262 | RONEY, KENNETH MATTHEW | 48 | WHITE | M | MINIMUM | 8/15/2018 | MANNING | | | | 7/15/2026 |
| 141506 | ROOF, CHARLES NOLAN | 58 | WHITE | M | MEDIUM | | TYGER RIVER | 1/18/2007 | 10/16/2021 | | |
| 376053 | ROOF, ERICA BROOKE | 34 | WHITE | F | MEDIUM | | GRAHAM | 3/26/2021 | 3/26/2021 | | 4/12/2021 |
| 274667 | ROOKARD, PEREZ L. | 40 | BLACK | M | MINIMUM | 6/16/2018 | LIVESAY | | | | 1/10/2023 |
| 368432 | ROOKS, JULIUS | 33 | BLACK | M | MEDIUM | 9/22/2019 | KERSHAW | | | | 9/21/2026 |
| 274834 | ROPER, GERALD JEROME | 44 | BLACK | M | MEDIUM | 8/22/2012 | ALLENDALE | | | | 10/7/2029 |
| 277477 | ROPER, ROBBIN SPENCER | 52 | WHITE | M | MINIMUM | 5/24/2011 | GOODMAN | 1/24/2019 | 5/15/2021 | | 2/10/2021 |
| 382223 | ROPER, RYAN | 17 | BLACK | M | MEDIUM | | KIRKLAND | | | | |
| 375840 | RORIE, ANTWAN OMAR | 29 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 6/18/2032 |
| 372979 | ROSARIO, RAYMOND | 43 | OTHER | M | MINIMUM | | PALMER | 1/24/2020 | 1/24/2020 | 7/10/2022 | 1/6/2023 |
| 340559 | ROSAS, JAVIER AQUILAR | 41 | OTHER | M | MEDIUM | 10/9/2015 | MCCORMICK | | | | 7/2/2038 |
| 231470 | ROSCOE, MICHAEL EUGENE | 44 | WHITE | M | MEDIUM | 1/14/2020 | ALLENDALE | | | | 11/24/2026 |
| 313915 | ROSE, ALAN DEWAYNE | 66 | WHITE | M | MEDIUM | 12/3/2015 | MACDOUGALL | | | | 4/24/2027 |
| 266971 | ROSE, DONALD JAY | 37 | WHITE | M | MEDIUM | 4/15/2016 | BROAD RIVER | 3/26/2021 | 3/26/2021 | 1/12/2021 | 3/26/2021 |
| 293938 | ROSE, JAMES | 42 | BLACK | M | CLOSE | 4/5/2020 | MCCORMICK | | | | |
| 318991 | ROSE, JUSTIN | 33 | WHITE | M | MEDIUM | 3/20/2019 | RIDGELAND | 8/21/2021 | 8/21/2021 | | 8/20/2021 |
| 348248 | ROSE, MICHAEL ARTHUR | 63 | BLACK | M | MINIMUM | 11/6/2014 | RIDGELAND | 3/26/2020 | 3/26/2021 | | 10/26/2020 |
| 216589 | ROSE, MICHAEL CHARLES | 43 | BLACK | M | MEDIUM | 1/22/2014 | WATEREE RIVER | 9/11/2021 | 9/11/2021 | 3/10/2023 | 9/6/2023 |
| 381671 | ROSE, RICHARD ANTHONY | 26 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 12/30/2024 |
| 217065 | ROSE, TRACY | 63 | BLACK | M | CLOSE | 8/8/1999 | LEE | | | | 6/25/2021 |
| 290214 | ROSEBORO, JAMES EDWARD | 38 | BLACK | M | CLOSE | 4/19/2013 | MCCORMICK | | | | |
| 354936 | ROSEBORO, MICHAEL BERNARD | 51 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 1/23/2023 |
| 353806 | ROSEMOND, ANDRE KEVIN | 55 | BLACK | M | MEDIUM | | MCCORMICK | 4/1/2026 | 4/1/2026 | | |
| 381337 | ROSEMOND, DALLAS KIRIAKIA | 31 | BLACK | M | MINIMUM | 2/9/2020 | WATEREE RIVER | 4/28/2020 | 4/28/2020 | 3/2/2021 | 6/3/2021 |
| 275099 | ROSEMOND, LENNY JOE | 39 | BLACK | M | MINIMUM | 4/6/2015 | TYGER RIVER | | | | 5/31/2021 |
| 378434 | ROSENBAUM, JAMES RICHARD | 56 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 4/8/2029 |
| 359214 | ROSENBLATT, KIMBERLY ANNE | 28 | WHITE | F | MEDIUM | 3/19/2020 | GRAHAM | 7/15/2020 | 7/15/2020 | 12/3/2021 | 6/1/2022 |
| 326280 | ROSENWEIG, VINCENT SCOTT | 31 | WHITE | M | MEDIUM | 8/1/2019 | BROAD RIVER | 10/9/2026 | 10/9/2026 | | 10/6/2026 |
| 141435 | ROSIER, DAVID | 52 | WHITE | M | CLOSE | 9/12/2019 | LEE | | | | 5/7/2038 |
| 354015 | ROSIER, JOSHUA ALLEN | 29 | WHITE | M | MEDIUM | 2/28/2018 | LIEBER | | | | 4/7/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366045 | ROSS JR., DAVID LEE | 50 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/17/2026 |
| 362929 | ROSS, ANDRAUL RASHAUN | 26 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/14/2022 |
| 317755 | ROSS, ANTONIO DONTA M | 30 | BLACK | M | MEDIUM | 9/2/2018 | KERSHAW | | | | 8/1/2027 |
| 383197 | ROSS, CHARLES ONALD | 59 | BLACK | M | | | KIRKLAND | | | | 12/9/2022 |
| 309018 | ROSS, DANIEL LEE | 35 | WHITE | M | MINIMUM | 12/23/2014 | EVANS | 8/17/2020 | 8/17/2020 | 7/10/2022 | 1/6/2023 |
| 359786 | ROSS, DOMINIQUE M | 29 | BLACK | F | MINIMUM | 3/10/2016 | GRAHAM | | | | 3/8/2026 |
| 342969 | ROSS, FREDERICK VIDAL | 47 | BLACK | M | CLOSE | | MCCORMICK | 9/25/2029 | 9/25/2029 | | 9/22/2029 |
| 273511 | ROSS, GADERRIA LEON | 45 | BLACK | M | MEDIUM | 7/16/2004 | MCCORMICK | | | | |
| 377468 | ROSS, JERICHO DEONTE | 21 | BLACK | M | MEDIUM | 2/28/2020 | TRENTON | 7/30/2021 | 7/30/2021 | | 7/18/2021 |
| 381269 | ROSS, JOHN DANIEL | 52 | BLACK | M | MEDIUM | | EVANS | | | | 9/2/2020 |
| 374737 | ROSS, JOSEPH EUGENE | 39 | WHITE | M | MEDIUM | | LEE | | | | 11/21/2029 |
| 372206 | ROSS, JOSHUA | 25 | WHITE | M | MEDIUM | 4/12/2018 | BROAD RIVER | 7/9/2020 | 7/9/2020 | | 8/10/2024 |
| 306790 | ROSS, JR., HENRY | 42 | BLACK | M | MEDIUM | 8/27/2013 | LEE | | | | 2/24/2031 |
| 261212 | ROSS, KEITH LAMONTE | 59 | BLACK | M | MEDIUM | 2/13/2019 | PERRY | | | | |
| 376871 | ROSS, KWAMAINE JARELLE | 30 | BLACK | M | CLOSE | 11/12/2019 | LIEBER | | | | 12/12/2045 |
| 295513 | ROSS, LINDA FAYE | 51 | WHITE | F | MINIMUM | | LEATH | 5/15/2021 | 5/15/2021 | | 6/19/2024 |
| 314449 | ROSS, LITTLE RIVERS | 39 | BLACK | M | MEDIUM | 2/22/2018 | TURBEVILLE | 7/11/2019 | 11/20/2020 | | 6/11/2020 |
| 355958 | ROSS, LOUIS CORNELIUS | 31 | BLACK | M | MINIMUM | 4/12/2018 | TURBEVILLE | 5/6/2019 | 5/7/2020 | 8/9/2020 | 2/5/2021 |
| 360387 | ROSS, ORLANDO RASHAWN | 28 | BLACK | M | MEDIUM | 4/12/2019 | TRENTON | | | | 12/25/2022 |
| 239819 | ROSS, ROOSEVELT D. | 40 | BLACK | M | CLOSE | 3/3/2020 | LIEBER | | | | |
| 291050 | ROSS, RYAN DWIGHT | 35 | BLACK | M | CLOSE | 9/12/2019 | PERRY | | | | 8/4/2034 |
| 297223 | ROSS, VANCE | 48 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 382178 | ROSS, XAVIER NIMOY | 18 | BLACK | M | MINIMUM | 2/20/2020 | KIRKLAND | | | | 1/8/2024 |
| 380504 | ROSSMAN, JOSHUA TRAVIS | 24 | WHITE | M | MINIMUM | | BROAD RIVER | 6/9/2021 | 6/9/2021 | | 10/24/2023 |
| 369333 | ROTH, GLEN BARRY | 67 | WHITE | M | MINIMUM | | RIDGELAND | | | | 3/17/2021 |
| 381732 | ROTHER, EVANGELINE NICOLE | 27 | WHITE | F | MEDIUM | 1/3/2020 | GRAHAM | 5/4/2020 | 5/4/2020 | | 4/12/2021 |
| 191739 | ROUNDTREE, ALEXANDER | 48 | BLACK | M | MEDIUM | 5/1/2016 | LIEBER | 6/8/2012 | 3/20/2021 | | |
| 380384 | ROUNDTREE, DOMINIQUE L | 30 | BLACK | M | MINIMUM | | EVANS | 10/29/2020 | 10/29/2020 | 7/4/2022 | 12/31/2022 |
| 330937 | ROUNTREE, CHRISTOPHE | 41 | BLACK | M | MINIMUM | 6/21/2017 | MACDOUGALL | | | | 12/17/2020 |
| 196341 | ROURK, MARK E. | 61 | WHITE | M | MEDIUM | 2/24/2020 | ALLENDALE | 10/9/2012 | 9/11/2021 | | |
| 350597 | ROURKE, SONNY LYNN | 29 | WHITE | M | MEDIUM | 9/28/2017 | EVANS | | | | 2/18/2024 |
| 318097 | ROUSE, ANDREW TOREL | 31 | BLACK | M | MEDIUM | 8/13/2019 | KERSHAW | 5/29/2019 | 5/23/2020 | 8/28/2020 | 2/24/2021 |
| 332635 | ROUSE, DEVODUS A | 35 | BLACK | M | MEDIUM | 3/24/2020 | TURBEVILLE | | | | 5/17/2028 |
| 263004 | ROUSE, GLENN ALEXANDER | 53 | BLACK | M | MEDIUM | 4/30/2009 | PERRY | | | | |
| 272506 | ROUSE, LERONE JEROME | 66 | BLACK | M | CLOSE | 4/19/2017 | BROAD RIVER | | | | |
| 283491 | ROUSE, LEROY ALFRED | 47 | BLACK | M | MEDIUM | 2/12/2020 | TURBEVILLE | | | | 10/12/2023 |
| 365082 | ROUSE, LUTHER RASHAN | 45 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/14/2022 |
| 382996 | ROUSE, NAJAH MARIE | 24 | BLACK | F | MINIMUM | | GRAHAM | 9/30/2020 | 9/30/2020 | | 8/15/2023 |
| 287818 | ROUSE, TITUS LEE | 38 | BLACK | M | MINIMUM | 3/30/2018 | TYGER RIVER | | | | 10/12/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 352966 | ROUSE, WESLEY DAVID | 37 | WHITE | M | CLOSE | 4/17/2018 | KIRKLAND | | | | 1/8/2030 |
| 273408 | ROUSEY, MICHAEL SCOTT | 41 | WHITE | M | MEDIUM | 3/13/2017 | TYGER RIVER | | | | 3/2/2022 |
| 279238 | ROUTE, THOMAS LAMONT | 46 | BLACK | M | MEDIUM | 3/17/2020 | TYGER RIVER | | 12/11/2015 | 12/20/2020 | 3/20/2021 |
| 374652 | ROUZARD, JOSHUA JAMAL | 35 | BLACK | M | MEDIUM | | RIDGELAND | | | | 7/23/2022 |
| 222144 | ROWAN, LORAS LEROY | 63 | WHITE | M | MEDIUM | | MCCORMICK | | | | |
| 375994 | ROWAN, SCOTT RICHARD | 35 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 1/4/2031 |
| 273284 | ROWE, BOYD WILLIAM | 58 | WHITE | M | MINIMUM | 9/1/2017 | LIVESAY | 6/8/2017 | 1/8/2021 | 5/25/2021 | 11/21/2021 |
| 296571 | ROWE, DAVID | 40 | BLACK | M | CLOSE | 7/20/2016 | KIRKLAND | | | | |
| 192551 | ROWE, EDWARD E | 48 | BLACK | M | MEDIUM | 5/24/2013 | KERSHAW | 7/18/2017 | 4/30/2020 | | 11/29/2020 |
| 349357 | ROWE, LONNIE | 31 | BLACK | M | CLOSE | 11/7/2019 | BROAD RIVER | | | | 6/8/2033 |
| 184818 | ROWE, TRACY KENARD | 46 | BLACK | M | MINIMUM | 10/14/2018 | KERSHAW | 2/2/2018 | 4/17/2020 | 12/11/2020 | 6/9/2021 |
| 377564 | ROWELL JR, KEVIN LAMONT | 25 | BLACK | M | MEDIUM | 2/15/2020 | RIDGELAND | 10/7/2019 | 9/25/2020 | 9/21/2022 | 3/20/2023 |
| 371591 | ROWELL, ADAM MARTYN | 31 | WHITE | M | MINIMUM | | KIRKLAND | | | | 3/7/2028 |
| 382011 | ROWELL, ASHLEY NICOLE | 22 | WHITE | F | MINIMUM | | GRAHAM | 12/31/2020 | 12/31/2020 | | 7/25/2023 |
| 357729 | ROWELL, TALMADGE LEROY | 60 | WHITE | M | MEDIUM | | LEE | | | | 2/18/2026 |
| 218834 | ROWLAND JR, JAMES HUBERT | 47 | BLACK | M | CLOSE | 5/17/2019 | MCCORMICK | | | | 3/20/2033 |
| 378931 | ROWLAND, JACKSON QUAID | 24 | WHITE | M | MINIMUM | | LIVESAY | 12/1/2019 | 1/23/2021 | 6/18/2023 | 12/15/2023 |
| 290065 | ROWLAND, JOSEPH | 36 | WHITE | M | MEDIUM | 4/3/2003 | RIDGELAND | | | | 5/3/2029 |
| 163624 | ROWLAND, MICHAEL JOSEPH | 66 | WHITE | M | MEDIUM | 3/10/2004 | BROAD RIVER | 5/23/2009 | 4/10/2020 | | |
| 319581 | ROWLAND, ROGER GLENN | 30 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 7/21/2026 |
| 245085 | ROYSTER, MARQUIS HAMPTON | 39 | BLACK | M | MINIMUM | 4/19/2020 | WATEREE RIVER | 11/18/2018 | 7/17/2024 | 11/6/2020 | 5/5/2021 |
| 381535 | RUBIN, JUSTIN BLAIR | 26 | BLACK | M | MINIMUM | | EVANS | | | | 5/2/2021 |
| 372020 | RUBIO, AMADOR | 39 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/18/2026 |
| 332101 | RUCKER, CHRISTOPHE | 39 | BLACK | M | MEDIUM | 2/6/2020 | LIEBER | | | | |
| 373002 | RUCKER, DARIUS MARQUESE | 26 | BLACK | M | MINIMUM | 4/21/2020 | TURBEVILLE | 12/1/2019 | 12/1/2019 | | 8/19/2020 |
| 349673 | RUCKER, DOMINIQUE JAQUAN | 29 | BLACK | M | MEDIUM | 12/12/2013 | KERSHAW | | 6/3/2016 | | 8/21/2020 |
| 353895 | RUCKER, KEITH ANTONIO | 36 | BLACK | M | MEDIUM | 1/18/2019 | LIEBER | | | | 3/17/2051 |
| 328742 | RUCKER, NITIYA KIANTE | 37 | BLACK | F | MINIMUM | 2/18/2020 | LEATH | | | | 5/27/2023 |
| 355855 | RUCKER, RANDALL LEE | 26 | WHITE | M | MEDIUM | 2/5/2016 | EVANS | 5/8/2021 | 5/8/2021 | | 3/28/2021 |
| 358140 | RUDD, DEWAYNE LEE | 46 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/11/2026 |
| 350144 | RUDD, JESSICA LEIGH | 30 | WHITE | F | MEDIUM | 2/20/2020 | LEATH | 9/2/2021 | 9/2/2021 | | 8/30/2021 |
| 299258 | RUDICILL, DAVID OSCAR | 53 | WHITE | M | MEDIUM | 3/5/2019 | ALLENDALE | | | | 10/4/2022 |
| 317900 | RUFF, CHARLES M | 33 | BLACK | M | MEDIUM | 12/23/2019 | TRENTON | | | | 5/29/2021 |
| 371595 | RUFF, DAYQUAN ANTONIO | 23 | BLACK | M | MINIMUM | | LEE | | | | 2/1/2027 |
| 363901 | RUFF, DEMONTA RAMONE | 29 | BLACK | M | MINIMUM | | MANNING | | | | 3/6/2024 |
| 256017 | RUFF, DERRICK | 38 | BLACK | M | MEDIUM | 2/20/2020 | RIDGELAND | | | | 12/16/2024 |
| 365278 | RUFF, DUSTIN SHADE | 26 | WHITE | M | MEDIUM | 9/9/2019 | TRENTON | 7/20/2022 | 7/20/2022 | 4/30/2022 | 10/27/2022 |
| 150775 | RUFF, EDDIE JAMES | 54 | WHITE | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | 1/1/2022 |
| 264816 | RUFF, KENNY OCTAVIS | 37 | BLACK | M | CLOSE | 7/22/2019 | LIEBER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356821 | RUFF, PARISH DARRELMON | 31 | BLACK | M | MINIMUM | | MANNING | 12/2/2019 | 12/2/2019 | | 7/8/2020 |
| 293873 | RUFF, TYRONE | 36 | BLACK | M | MEDIUM | 1/23/2020 | WATEREE RIVER | | | | 6/9/2024 |
| 229279 | RUFFIN JR, JAMES ALBERT | 51 | BLACK | M | MINIMUM | 12/5/1995 | WATEREE RIVER | 8/17/2020 | 8/17/2020 | 11/1/2021 | 4/30/2022 |
| 278213 | RUFFIN, MIKAL JERMAIN | 42 | BLACK | M | CLOSE | 3/10/2006 | PERRY | | | | |
| 371483 | RUGER, THOMAS JAY | 25 | WHITE | M | | | KIRKLAND | 5/21/2020 | 5/21/2020 | | 2/13/2021 |
| 372969 | RUHL, EDWARD GEORGE | 48 | WHITE | M | MEDIUM | | KERSHAW | 8/22/2019 | 3/24/2021 | 8/27/2020 | 2/23/2021 |
| 371060 | RUIZ, CARLOS A | 64 | OTHER | M | CLOSE | | PERRY | | | | |
| 368265 | RUIZ, RUBEN RUSSELL | 31 | WHITE | M | MEDIUM | | KIRKLAND | | | | 7/30/2030 |
| 333015 | RUMPH, JARED | 32 | BLACK | M | MEDIUM | 4/6/2018 | TRENTON | | | | 10/7/2021 |
| 300227 | RUMSEY, TRACY ELAINE | 49 | WHITE | F | MINIMUM | 10/7/2019 | LEATH | | | | 5/28/2027 |
| 342887 | RUSH, DAVID | 30 | WHITE | M | MEDIUM | 3/17/2020 | TURBEVILLE | | | | 4/27/2022 |
| 95454 | RUSHTON, JAMES BYRON | 59 | WHITE | M | CLOSE | | MCCORMICK | | | | 6/29/2033 |
| 329006 | RUSHTON, KIMBERLY | 50 | WHITE | F | MEDIUM | 9/13/2019 | GRAHAM | | | | 9/5/2020 |
| 370009 | RUSHTON, TERRY WILLIAM | 45 | WHITE | M | MINIMUM | 12/17/2017 | TRENTON | | | | 9/1/2020 |
| 382134 | RUSHTON, THOMAS GLENN | 22 | WHITE | M | MEDIUM | | KIRKLAND | 10/16/2023 | 10/16/2023 | | 5/1/2023 |
| 376257 | RUSS JR, JEREMY KEN | 19 | WHITE | M | MINIMUM | 11/1/2019 | TURBEVILLE | 4/21/2020 | 4/21/2020 | | 1/6/2021 |
| 347813 | RUSS, CHRISTOPHE ALEXANDER | 35 | WHITE | M | CLOSE | | LEE | | | | 12/20/2038 |
| 377805 | RUSSELL, DELSHON LAMONT | 23 | BLACK | M | MEDIUM | 7/25/2019 | LEE | 9/11/2020 | 9/11/2020 | | 9/20/2023 |
| 320488 | RUSSELL, JAMES | 55 | WHITE | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 6/13/2031 |
| 381791 | RUSSELL, JIMMY KEITH | 42 | WHITE | M | MINIMUM | | LIVESAY | 5/7/2024 | 5/7/2024 | | 5/4/2024 |
| 382358 | RUSSELL, KAITLIN SAMANTHA | 28 | WHITE | F | | | GRAHAM | 7/6/2020 | 7/6/2020 | | 3/31/2021 |
| 295157 | RUSSELL, KEVIN MATTHEW | 35 | WHITE | M | MINIMUM | 9/20/2016 | MACDOUGALL | | | | 11/11/2026 |
| 318200 | RUSSELL, LAKISHA SHANCE | 31 | BLACK | F | MEDIUM | 11/18/2019 | GRAHAM | | | | 4/26/2023 |
| 371337 | RUSSELL, RODDY LEE | 41 | BLACK | M | MEDIUM | 7/8/2019 | MACDOUGALL | | | | 11/21/2023 |
| 315712 | RUSSELL, STEFON SHAN A | 32 | BLACK | M | MEDIUM | 6/14/2017 | EVANS | | | | 9/7/2023 |
| 293971 | RUTH, HENRY EUGENE | 59 | BLACK | M | MINIMUM | 10/11/2011 | EVANS | 12/11/2018 | 1/17/2020 | | 7/30/2020 |
| 382270 | RUTHERFORD, DARYL WILLIAM | 45 | BLACK | M | MEDIUM | | KIRKLAND | 1/31/2023 | 1/31/2023 | | 1/31/2023 |
| 382267 | RUTHERFORD, JALEN SHAPRIE | 18 | BLACK | M | MEDIUM | | KIRKLAND | 6/16/2020 | 6/16/2020 | 7/29/2021 | 1/25/2022 |
| 330305 | RUTHERFORD, ZACHARY ALLEN | 37 | WHITE | M | MEDIUM | 9/6/2018 | BROAD RIVER | | | | 10/6/2022 |
| 244471 | RUTLAND, EDWARD RANDALL | 40 | WHITE | M | MEDIUM | 3/23/2010 | MACDOUGALL | | | | 7/29/2027 |
| 379769 | RUTLEDGE JR, RION MCKISSICK | 54 | WHITE | M | MEDIUM | | KERSHAW | 10/28/2021 | 10/28/2021 | | 11/3/2021 |
| 333909 | RUTLEDGE, BRENTON LEE | 42 | BLACK | M | MEDIUM | 11/21/2019 | WATEREE RIVER | | | | 5/5/2027 |
| 364266 | RUTLEDGE, DENNIS FRED | 68 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/6/2040 |
| 327007 | RUTLEDGE, GARY TYRONE | 32 | BLACK | M | MEDIUM | 2/25/2019 | WATEREE RIVER | | | | 10/15/2024 |
| 241662 | RUTLEDGE, JOHN HENRY | 44 | BLACK | M | MEDIUM | 9/27/2019 | KERSHAW | | | | 7/29/2020 |
| 341679 | RUTLEDGE, MARVIN | 30 | BLACK | M | MINIMUM | 2/24/2016 | MACDOUGALL | | | | 3/1/2026 |
| 349702 | RUTLEDGE, MONTEZ LAVARREY | 27 | BLACK | M | CLOSE | 3/17/2020 | LIEBER | | | | 7/15/2044 |
| 310245 | RUTLEDGE, ROGER | 40 | BLACK | M | MEDIUM | 12/17/2019 | RIDGELAND | | | | 9/11/2025 |
| 218844 | RUTLEDGE,JR., JAMES | 54 | BLACK | M | MEDIUM | 2/27/2015 | EVANS | 8/2/2014 | 10/24/2020 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 377629 | RUTTLE, DEVIN ZACHARY | 22 | WHITE | M | CLOSE | | PERRY | | | | |
| 276713 | RYAN, REGINALD VINCENT | 51 | BLACK | M | MEDIUM | 11/16/2019 | ALLENDALE | | | | 9/26/2031 |
| 350315 | RYANS, MARQUAN ODASSA | 27 | BLACK | M | MEDIUM | 9/6/2018 | KERSHAW | | | | 3/8/2026 |
| 344191 | RYANT JR, DANNY | 30 | BLACK | M | CLOSE | 7/11/2017 | MCCORMICK | | | | 3/8/2050 |
| 343091 | RYANT, QUINCY ANTONIO | 43 | BLACK | M | MINIMUM | | GOODMAN | | | | 10/25/2022 |
| 366903 | RYDER, CANDACE NICOLE | 35 | WHITE | F | | | GRAHAM | 9/5/2020 | 9/5/2020 | | 7/26/2021 |
| 273068 | RYNES, CHARLES | 48 | BLACK | M | CLOSE | 2/15/2018 | LIEBER | | | | |
| 188800 | SAAM, JR., MICHAEL L. | 47 | WHITE | M | MEDIUM | 1/14/2020 | BROAD RIVER | 10/24/2011 | 7/18/2020 | | |
| 154433 | SABATINO, RICHARD RAY | 62 | WHITE | M | MEDIUM | 2/17/2002 | BROAD RIVER | | | | 7/21/2020 |
| 374107 | SABB JR, ROOSEVELT | 41 | BLACK | M | CLOSE | 2/14/2020 | BROAD RIVER | | | | 4/4/2030 |
| 377544 | SABB, MIRANDA DENISE | 35 | BLACK | F | CLOSE | | LEATH | | | | 3/3/2033 |
| 145720 | SABO, STEVE | 64 | WHITE | M | MEDIUM | 5/6/2014 | TURBEVILLE | | | | 3/12/2021 |
| 266188 | SABREE, MUHSIN A. | 40 | BLACK | M | MEDIUM | 4/24/2019 | TURBEVILLE | | | | 12/30/2035 |
| 376907 | SADLER JR, LEE MITCHELL | 27 | WHITE | M | MEDIUM | 12/23/2019 | TRENTON | 10/24/2019 | 9/25/2020 | 9/1/2021 | 2/28/2022 |
| 289821 | SADLER, ANTONIO DEQUAN | 36 | BLACK | M | MINIMUM | | MANNING | | | | 5/3/2021 |
| 353966 | SADLER, KINJTA KADEEM | 26 | BLACK | M | MEDIUM | 1/30/2020 | KERSHAW | | | | 8/4/2029 |
| 282614 | SAGE, CHASDITY CALHOUN | 46 | WHITE | F | MEDIUM | 3/22/2018 | LEATH | | | | 10/26/2046 |
| 312844 | SAILOR, ANDREW ANTONIO | 41 | BLACK | M | MEDIUM | 1/14/2020 | BROAD RIVER | | | | 8/19/2020 |
| 299675 | SAILORS JR., THOMAS HAROLD | 55 | WHITE | M | MEDIUM | 8/16/2019 | TRENTON | 12/31/2019 | 12/31/2019 | 2/25/2021 | 4/1/2021 |
| 366937 | SAINE, CAMERON LEE | 43 | WHITE | M | MINIMUM | 11/9/2017 | GOODMAN | | | | 4/25/2023 |
| 363786 | SAITTA, KYLA TONI | 25 | WHITE | F | MEDIUM | 10/1/2019 | GRAHAM | | | | 10/16/2022 |
| 192412 | SALAAM, MUSA ABDUL | 68 | BLACK | M | MEDIUM | 9/13/2010 | MCCORMICK | | | | |
| 356794 | SALAS JR, CARLOS | 25 | OTHER | M | MINIMUM | 10/4/2014 | WATEREE RIVER | | | | 5/25/2021 |
| 294726 | SALAS, JOSE JAVIER | 50 | OTHER | M | CLOSE | | PERRY | | | | 12/2/2032 |
| 378590 | SALAZAR GONZALEZ, LEONEL STEVEN | 18 | OTHER | M | MEDIUM | 4/25/2019 | TURBEVILLE | 8/7/2019 | 7/24/2020 | 12/8/2020 | 6/6/2021 |
| 303226 | SALAZAR, WARNER | 53 | OTHER | M | MEDIUM | | ALLENDALE | | | | 6/11/2021 |
| 356479 | SALCEDA BALDERAS, JAIME | 33 | OTHER | M | MEDIUM | 7/8/2015 | RIDGELAND | | | | 12/27/2020 |
| 383246 | SALCEDO, JAIME | 40 | OTHER | M | | | KIRKLAND | 9/7/2022 | 9/7/2022 | | 1/9/2022 |
| 379090 | SALDANA, JOSHUA | 31 | OTHER | M | MINIMUM | | KIRKLAND | | | | 8/2/2027 |
| 262769 | SALEEM, BRYAN | 40 | BLACK | M | MEDIUM | 1/27/2019 | TRENTON | | | | 12/18/2021 |
| 322864 | SALERNO, DOMINIC FRANK | 35 | WHITE | M | MEDIUM | 6/13/2019 | TURBEVILLE | | | | 9/29/2022 |
| 372101 | SALES-SANCHEZ, ELIAS | 35 | OTHER | M | MEDIUM | 4/1/2020 | ALLENDALE | | | | 1/3/2024 |
| 382266 | SALES, BOUVIA ANTHONY | 25 | BLACK | M | | | KIRKLAND | 3/8/2045 | 3/8/2045 | | 3/8/2045 |
| 364128 | SALEZ, FREDERICO | 27 | OTHER | M | MEDIUM | 2/26/2020 | ALLENDALE | 10/29/2016 | 6/25/2020 | | 9/11/2021 |
| 382252 | SALGADO, DIEGO | 18 | OTHER | M | MEDIUM | | KIRKLAND | | | | 10/24/2023 |
| 293854 | SALINAS, RODOLFO AUELIANO | 65 | OTHER | M | MEDIUM | | TURBEVILLE | | | | 4/4/2027 |
| 310186 | SALISBURY, CHRISTOPHE ALLEN | 50 | WHITE | M | MEDIUM | 12/1/2006 | TYGER RIVER | | | | 1/19/2022 |
| 263724 | SALISBURY, GEORGE | 41 | WHITE | M | MEDIUM | 3/15/2017 | PERRY | | | | |
| 268883 | SALL, JOSEPH STEVEN | 38 | WHITE | M | MEDIUM | 4/6/2020 | BROAD RIVER | 2/17/2019 | 3/24/2021 | 7/21/2020 | 1/17/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345433 | SALLEY, JAMAQUES DEUNDRAY | 30 | BLACK | M | MEDIUM | 2/22/2020 | LIEBER | | | | 11/11/2042 |
| 339340 | SALLEY, MIKE TYREL | 30 | BLACK | M | MEDIUM | 8/18/2016 | KIRKLAND | | | | 8/22/2033 |
| 345601 | SALLIE, SAMUEL GEROHAM | 30 | BLACK | M | MEDIUM | 9/2/2017 | KIRKLAND | | | | 3/30/2027 |
| 366747 | SALMON, WILLIAM D | 30 | WHITE | M | MEDIUM | 12/29/2018 | KIRKLAND | 8/4/2017 | 2/12/2021 | 9/12/2021 | 3/11/2021 |
| 382284 | SALOMANI, FRANK CHRIS | 39 | WHITE | M | MEDIUM | | KIRKLAND | 12/26/2020 | 12/26/2020 | 4/9/2022 | 10/6/2022 |
| 313353 | SALTERS, ANTWAN | 38 | BLACK | M | MEDIUM | 4/22/2020 | PERRY | | | | |
| 365902 | SALTERS, BRANDON RASHAWN | 22 | BLACK | M | MEDIUM | 4/10/2019 | BROAD RIVER | 10/8/2019 | 11/20/2020 | 1/5/2023 | 7/4/2023 |
| 270347 | SALTERS, ILLYA TRAMEL | 45 | BLACK | M | MINIMUM | 5/8/2015 | TYGER RIVER | | | | 4/10/2026 |
| 100136 | SALTERS, RAY CHARLES | 63 | BLACK | M | MEDIUM | 7/10/1984 | TURBEVILLE | 10/26/1988 | 2/19/2022 | | |
| 349975 | SALTSGIVER, CHARLES LYN | 33 | WHITE | M | | 7/24/2012 | KIRKLAND | | | | 3/25/2021 |
| 362579 | SAMMONS, MATTHEW DION | 30 | WHITE | M | MEDIUM | | TRENTON | 1/1/2020 | 1/1/2020 | | 8/31/2020 |
| 380648 | SAMMONS, MICHAEL LEE | 28 | WHITE | M | MEDIUM | | KERSHAW | 6/13/2020 | 6/13/2020 | 7/9/2021 | 12/12/2021 |
| 185092 | SAMPLES, FORREST KELLY | 49 | WHITE | M | CLOSE | 8/15/2017 | MCCORMICK | | | | |
| 381380 | SAMPSON, BRIANNA SHERRELL | 21 | BLACK | F | MINIMUM | 12/27/2019 | GRAHAM | 2/6/2023 | 2/6/2023 | | |
| 335507 | SAMPSON, DEMARIO | 31 | BLACK | M | MEDIUM | 5/6/2019 | EVANS | | | | 10/24/2020 |
| 333787 | SAMPSON, FREDRICK ONEIL | 30 | BLACK | M | MEDIUM | 11/3/2019 | TRENTON | 8/5/2019 | 10/9/2021 | 12/24/2021 | 6/22/2022 |
| 380192 | SAMPSON, KERRY LADREIGUS | 31 | BLACK | M | MINIMUM | | GOODMAN | 10/13/2022 | 10/13/2022 | | 10/10/2024 |
| 237609 | SAMPSON, LATROY D | 42 | BLACK | M | CLOSE | 9/3/2019 | PERRY | | | | |
| 197045 | SAMPSON, PHILLIP MORRIS | 49 | BLACK | M | CLOSE | 5/22/2014 | KIRKLAND | 8/11/2012 | 3/20/2021 | | |
| 196319 | SAMPSON, RICHARD L. | 47 | BLACK | M | CLOSE | 12/4/2018 | PERRY | 10/23/2011 | 10/24/2020 | | |
| 261273 | SAMPSON, TASHON | 37 | BLACK | M | CLOSE | 4/17/2018 | BROAD RIVER | | | | |
| 332938 | SAMS, DESMOND JAVON | 42 | BLACK | M | MINIMUM | 10/24/2016 | TRENTON | | | | 7/27/2023 |
| 355041 | SAMS, LINDSAY TAYLOR | 33 | WHITE | F | MEDIUM | 2/1/2020 | LEATH | 11/14/2020 | 11/14/2020 | | 6/20/2021 |
| 337536 | SAMUEL, ALEXANDER | 47 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 5/29/2028 |
| 344743 | SAMUEL, ALFRED | 32 | BLACK | M | MEDIUM | 1/29/2020 | LEE | 4/6/2020 | 4/6/2020 | 5/11/2021 | 11/7/2021 |
| 335125 | SAMUEL, CHRISTOPHE | 30 | BLACK | M | MEDIUM | 3/28/2019 | LEE | | | | 9/29/2022 |
| 277784 | SAMUEL, ERIC | 50 | BLACK | M | CLOSE | 10/12/2019 | PERRY | | | | |
| 382476 | SAMUEL, JAQUISE MALEEK TAV | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 4/15/2025 |
| 365739 | SAMUEL, KHARDIYS JAMON JAQY | 25 | BLACK | M | CLOSE | 10/16/2018 | LEE | 11/7/2017 | 2/4/2021 | 6/10/2023 | 12/7/2023 |
| 242942 | SAMUEL, MICHAEL | 63 | BLACK | M | MINIMUM | 10/11/1998 | KIRKLAND | 4/20/2021 | 4/20/2021 | 8/2/2022 | 1/29/2023 |
| 337548 | SAMUEL, QUENTEN | 43 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 5/27/2028 |
| 377138 | SAMUEL, SENTRELL | 29 | BLACK | M | MINIMUM | | MANNING | 8/16/2018 | 3/13/2020 | 2/4/2020 | 8/2/2020 |
| 237449 | SAMUEL, WILLIE BEN | 65 | BLACK | M | MINIMUM | | RIDGELAND | 12/29/2019 | 3/3/2021 | | 11/12/2020 |
| 351567 | SAMUELS, ALVIN STANLEY | 29 | BLACK | M | MEDIUM | 11/20/2015 | EVANS | | | | 12/10/2025 |
| 281869 | SAMUELS, JEFFREY | 36 | BLACK | M | MEDIUM | 7/5/2019 | TURBEVILLE | 8/26/2027 | 8/26/2027 | | 2/13/2030 |
| 323170 | SAMUELS, JESSIE JEAN | 57 | BLACK | M | CLOSE | | LEE | | | | 5/30/2035 |
| 348785 | SAMUELS, RODNEY OBRYANT | 30 | BLACK | M | CLOSE | 12/20/2019 | LIEBER | | | | |
| 378891 | SAMUELS, TERRELL MARCEL | 24 | BLACK | M | MEDIUM | 4/10/2020 | ALLENDALE | | | | 2/23/2028 |
| 282759 | SAMUELS, WAYNE V. | 55 | BLACK | M | MEDIUM | 1/25/2020 | LEE | | | | 1/21/2064 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364426 | SANCHEZ ALCANTARA, WALTER | 31 | OTHER | M | MEDIUM | | KIRKLAND | | | | 1/30/2028 |
| 372557 | SANCHEZ JR, ANGEL LUIS | 47 | OTHER | M | CLOSE | | BROAD RIVER | | | | 12/5/2051 |
| 369500 | SANCHEZ-ALLEGRIA, IANACIO | 24 | OTHER | M | MEDIUM | 5/21/2018 | EVANS | | | | 4/20/2028 |
| 383096 | SANCHEZ, ENRIQUE MANUEL | 18 | WHITE | M | MEDIUM | | KIRKLAND | | | | 6/17/2022 |
| 348473 | SANCHEZ, EVA GABRIELA | 27 | OTHER | F | MEDIUM | 3/23/2020 | GRAHAM | | | | 10/25/2025 |
| 357865 | SANCHEZ, JORGE ALBERTO | 45 | WHITE | M | MEDIUM | 3/19/2015 | EVANS | | | | 6/20/2024 |
| 307807 | SANCHEZ, JOSHUA STEVEN | 33 | OTHER | M | CLOSE | 6/24/2017 | EVANS | 12/26/2024 | 12/26/2024 | | 12/22/2024 |
| 373980 | SANCHEZ, JOVAN GARCIA | 22 | OTHER | M | MEDIUM | | KERSHAW | | | | 7/22/2025 |
| 325694 | SANCHEZ, RAFAEL | 67 | OTHER | M | CLOSE | | PERRY | | | | 1/10/2033 |
| 299325 | SANCHEZ, SAUL | 41 | OTHER | M | MEDIUM | 1/8/2016 | LEE | | | | 8/31/2021 |
| 378445 | SANCHEZ, VICTORIA LORRAINE | 26 | WHITE | F | MEDIUM | | LEATH | | | | 6/23/2042 |
| 298845 | SANDERS JR, DAVID BRUCE | 47 | WHITE | M | MEDIUM | 6/9/2014 | EVANS | 10/9/2019 | 10/9/2019 | 9/7/2020 | 3/6/2021 |
| 314824 | SANDERS JR, GREGORY | 31 | BLACK | M | CLOSE | 11/26/2019 | BROAD RIVER | | | | |
| 232772 | SANDERS JR, HARRISON | 43 | BLACK | M | MINIMUM | 5/7/2016 | GOODMAN | | | | 4/6/2022 |
| 200743 | SANDERS JR, JACK | 71 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 7/4/2020 |
| 382774 | SANDERS, AMANDA ROSE | 32 | WHITE | F | MINIMUM | | GRAHAM | 11/6/2020 | 11/6/2020 | | 6/16/2021 |
| 381703 | SANDERS, ANDARIUS MARQUIE | 28 | BLACK | M | MINIMUM | | WATEREE RIVER | 12/25/2026 | 12/25/2026 | | 12/21/2026 |
| 339645 | SANDERS, ANTHONY | 37 | BLACK | M | CLOSE | 2/1/2016 | LEE | | | | |
| 273311 | SANDERS, ANTHONY | 43 | BLACK | M | CLOSE | 1/24/2020 | LIEBER | | | | |
| 347920 | SANDERS, ANTHONY A | 33 | BLACK | M | MEDIUM | 2/11/2020 | TURBEVILLE | | | | 8/31/2026 |
| 374191 | SANDERS, ASHLEY JEANETTE | 25 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/2/2020 |
| 378288 | SANDERS, BETTY NICOLE | 28 | BLACK | F | MEDIUM | 2/13/2020 | LEATH | | | | 9/7/2030 |
| 363597 | SANDERS, CHARLES JOHNATHAN | 31 | WHITE | M | MINIMUM | | RIDGELAND | | | | 1/21/2022 |
| 363931 | SANDERS, CHRISTOPHE EARL | 35 | WHITE | M | MEDIUM | | KERSHAW | | | | 3/2/2024 |
| 361487 | SANDERS, COREY NIKO | 27 | BLACK | M | CLOSE | 12/22/2019 | MCCORMICK | | | | 8/30/2038 |
| 343086 | SANDERS, DASHAWN MONTRELLE | 40 | BLACK | M | MEDIUM | | LIEBER | | | | 3/7/2040 |
| 345554 | SANDERS, DAVIDROUS QUAMONE | 26 | BLACK | M | MEDIUM | 3/6/2020 | TURBEVILLE | | | | 10/19/2024 |
| 221178 | SANDERS, DEBORAH JEAN | 52 | BLACK | F | MEDIUM | 8/26/2000 | LEATH | 1/23/2015 | 7/17/2021 | | |
| 245612 | SANDERS, DENNIS | 47 | WHITE | M | CLOSE | 1/17/2018 | MCCORMICK | | | | 6/17/2028 |
| 272019 | SANDERS, ELDREDGH S | 52 | BLACK | M | MINIMUM | 3/18/2020 | MANNING | 1/26/2017 | 7/31/2021 | 9/5/2020 | |
| 300135 | SANDERS, FRED JACK | 47 | WHITE | M | MEDIUM | 8/5/2019 | TURBEVILLE | | | | 4/4/2026 |
| 381267 | SANDERS, GERALD LADON | 57 | BLACK | M | CLOSE | | BROAD RIVER | | | | 12/2/2031 |
| 115919 | SANDERS, JAMES | 60 | BLACK | M | CLOSE | 4/6/2011 | PERRY | | | | |
| 383229 | SANDERS, JAMORRIS DEMONTE | 20 | BLACK | M | | | KIRKLAND | | | | 3/2/2024 |
| 299801 | SANDERS, JARROD LARON | 34 | BLACK | M | MEDIUM | 5/16/2012 | KERSHAW | | | | 7/21/2025 |
| 369945 | SANDERS, JARVIS MARQUIL | 21 | BLACK | M | MEDIUM | 2/24/2020 | KERSHAW | | | | 5/12/2023 |
| 251003 | SANDERS, JASON JEROME | 44 | BLACK | M | MINIMUM | 9/27/2005 | LIVESAY | | | | 5/22/2023 |
| 231754 | SANDERS, JERRY | 54 | BLACK | M | MEDIUM | 4/4/2008 | EVANS | | | | 7/23/2037 |
| 220062 | SANDERS, JOHNNIE (NMN) | 60 | BLACK | M | MEDIUM | 6/1/2004 | TYGER RIVER | | | | 9/22/2038 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370200 | SANDERS, JON MICHAE | 21 | BLACK | M | MEDIUM | 2/19/2020 | TYGER RIVER | 2/19/2021 | 2/19/2021 | 9/1/2024 | 2/28/2025 |
| 354903 | SANDERS, KADEEM OLEWJUJUAN | 28 | BLACK | M | MEDIUM | 6/18/2018 | KERSHAW | | | | 4/6/2025 |
| 381903 | SANDERS, KENYON | 36 | BLACK | M | MEDIUM | | ALLENDALE | 4/6/2031 | 4/6/2031 | | 4/2/2031 |
| 176594 | SANDERS, KEVIN JEROME | 46 | BLACK | M | MEDIUM | 9/6/2018 | RIDGELAND | | | | 12/20/2026 |
| 348121 | SANDERS, KIAMMA HALSEY | 27 | BLACK | M | MEDIUM | 11/1/2019 | TURBEVILLE | 2/1/2026 | 2/1/2026 | | 1/27/2026 |
| 375000 | SANDERS, KWAMARIUS DRAKINOS | 23 | BLACK | M | MINIMUM | 9/22/2019 | GREENWOOD CO | 4/16/2021 | 4/16/2021 | | 12/15/2021 |
| 350795 | SANDERS, LANDON THOMAS | 27 | WHITE | M | MEDIUM | 4/14/2019 | LIEBER | | | | 3/15/2041 |
| 259354 | SANDERS, LAVAR | 42 | BLACK | M | MEDIUM | 10/8/2019 | KERSHAW | 6/5/2030 | 6/5/2030 | | 7/19/2030 |
| 164301 | SANDERS, LOUIS | 49 | BLACK | M | MEDIUM | 3/19/2020 | PERRY | | | | |
| 243091 | SANDERS, MARCO SIARA | 40 | BLACK | M | CLOSE | 3/21/2019 | LEE | | | | |
| 316083 | SANDERS, MARK FURMAN | 46 | WHITE | M | MINIMUM | | RIDGELAND | | 4/23/2009 | | 11/1/2020 |
| 190945 | SANDERS, MICHAEL | 49 | WHITE | M | MINIMUM | 7/13/2007 | MANNING | 11/6/2019 | 1/28/2021 | | 8/28/2020 |
| 290266 | SANDERS, MICHAEL TODD | 56 | WHITE | M | MEDIUM | 3/27/2020 | PERRY | | | | 5/3/2028 |
| 223321 | SANDERS, PIERRE JUJUAN RIC | 33 | BLACK | M | MINIMUM | 2/8/2020 | WATEREE RIVER | 6/24/2019 | 8/27/2020 | 3/9/2022 | 9/5/2022 |
| 332675 | SANDERS, RANDALL Q | 37 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 4/27/2024 |
| 368551 | SANDERS, RHAJON AKEEM RESH | 29 | BLACK | M | CLOSE | | KIRKLAND | | | | 12/1/2029 |
| 279694 | SANDERS, RUSSELL TREMAYNE | 46 | BLACK | M | MEDIUM | 1/30/2020 | BROAD RIVER | | | | 1/19/2029 |
| 344853 | SANDERS, SCOTTY | 45 | AMER INDIAN | M | MINIMUM | 3/1/2020 | MANNING | 12/21/2019 | 12/21/2019 | | 7/3/2020 |
| 378075 | SANDERS, SKYE | 27 | WHITE | F | MINIMUM | 1/17/2020 | LEATH | 5/2/2020 | 5/2/2020 | 5/28/2021 | 11/24/2021 |
| 379692 | SANDERS, STANLEY LAMONT | 21 | BLACK | M | MEDIUM | 1/24/2020 | WATEREE RIVER | | | | 12/20/2026 |
| 300882 | SANDERS, TEDDY | 40 | BLACK | M | MEDIUM | 1/13/2020 | TURBEVILLE | | | | 5/22/2031 |
| 275472 | SANDERS, TERRY | 42 | BLACK | M | MEDIUM | 12/4/2019 | WATEREE RIVER | 12/14/2019 | 3/24/2021 | | 2/12/2021 |
| 342130 | SANDERS, TIFFANY ANN | 31 | WHITE | F | MEDIUM | 8/15/2019 | GRAHAM | | | | 7/29/2039 |
| 346206 | SANDERS, TIMOTHY WAYNE | 30 | WHITE | M | CLOSE | 9/30/2019 | LEE | 9/11/2018 | 10/23/2020 | | 6/13/2020 |
| 301063 | SANDERS, TRELLIS ANTUAWN | 38 | BLACK | M | MINIMUM | 4/30/2004 | MANNING | 7/25/2020 | 7/25/2020 | | 8/26/2020 |
| 382497 | SANDERS, TRISTA MARIE | 35 | WHITE | F | | | GRAHAM | 5/28/2022 | 5/28/2022 | | 8/26/2022 |
| 255493 | SANDERS, TUNZY A. | 40 | BLACK | M | MEDIUM | 4/5/2019 | KERSHAW | | | | 12/18/2032 |
| 156757 | SANDERS, TYRONE | 49 | BLACK | M | MEDIUM | 2/14/2019 | PERRY | | | | |
| 378097 | SANDERS, WENDELL THOMAS | 57 | WHITE | M | MEDIUM | | KERSHAW | 1/15/2022 | 1/15/2022 | | 3/31/2024 |
| 272414 | SANDERS, WILLIE ROY | 72 | BLACK | M | MINIMUM | | GOODMAN | | | | 10/30/2025 |
| 196989 | SANDIFER, BRADFORD | 51 | WHITE | M | MEDIUM | 8/21/2019 | MACDOUGALL | 2/16/2023 | 2/16/2023 | | 4/7/2023 |
| 344641 | SANDOVAL ACOSTA, IGNACIO | 48 | OTHER | M | MEDIUM | 11/18/2016 | RIDGELAND | | | | 3/28/2024 |
| 344642 | SANDOVAL ACOSTA, PAUL | 47 | OTHER | M | MEDIUM | 3/17/2018 | TURBEVILLE | | | | 7/17/2022 |
| 363041 | SANDOVAL, LESLIE WARREN | 53 | WHITE | M | MEDIUM | 10/3/2017 | EVANS | | | | 2/20/2029 |
| 373588 | SANDOVAL, ROSENDO RUIZ | 40 | OTHER | M | MEDIUM | | ALLENDALE | | | | 6/22/2025 |
| 349622 | SANDS, BRANDON LASHUN | 35 | BLACK | M | MEDIUM | 9/21/2015 | MCCORMICK | | | | 1/19/2036 |
| 330994 | SANDVOS, ALLEN | 38 | WHITE | M | CLOSE | 10/9/2013 | PERRY | | | | |
| 379946 | SANFORD V, COAX ARNOLD | 28 | WHITE | M | MEDIUM | | KERSHAW | 10/2/2019 | 12/11/2020 | 3/7/2022 | 9/3/2022 |
| 340276 | SANFORD, JASON JAMAL | 28 | BLACK | M | MEDIUM | 1/8/2019 | ALLENDALE | | | | 5/26/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 375357 | SANFORD, RANDALL P | 30 | WHITE | M | MEDIUM | 1/28/2020 | TYGER RIVER | | | | 7/10/2023 |
| 382890 | SANSBURY, DORIAN ST JAMES | 24 | BLACK | M | MINIMUM | 3/13/2020 | EVANS | 5/16/2020 | 5/16/2020 | 6/15/2021 | 12/12/2021 |
| 289422 | SANSBURY, TIMOTHY D | 36 | BLACK | M | MINIMUM | 5/5/2003 | PALMER | 2/15/2020 | 2/15/2020 | | 9/28/2020 |
| 378898 | SANTANA, JOSE A | 72 | OTHER | M | MEDIUM | | KERSHAW | 12/1/2021 | 12/1/2021 | 5/30/2024 | 11/26/2024 |
| 371592 | SANTERRE, JOSHUA PAUL | 42 | WHITE | M | MINIMUM | 2/21/2020 | RIDGELAND | | | | 5/22/2025 |
| 304243 | SANTIAGO, CHRISTOPHE A | 38 | WHITE | M | CLOSE | 11/7/2011 | KIRKLAND | | | | |
| 334961 | SANTIAGO, EUGENE | 50 | OTHER | M | MEDIUM | 3/19/2020 | TURBEVILLE | | | | 7/3/2030 |
| 341615 | SANTIAGO, GILBERT | 74 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 9/6/2024 |
| 371528 | SANTIAGO, LOUIS J | 59 | BLACK | M | MEDIUM | 12/14/2019 | EVANS | | | | 1/10/2021 |
| 380283 | SANTIESTEBAN DELGADO, HEMERSON | 32 | OTHER | M | MEDIUM | | KERSHAW | 5/9/2020 | 5/9/2020 | 9/24/2021 | 3/23/2022 |
| 382992 | SANTIS, STEPHENS DAN | 39 | WHITE | M | MINIMUM | | EVANS | 1/19/2020 | 1/19/2020 | | 9/1/2020 |
| 380964 | SAPIER, JOSEPH MICHAEL | 31 | WHITE | M | MEDIUM | 2/28/2020 | TRENTON | 4/4/2020 | 4/4/2020 | | 1/31/2021 |
| 351929 | SAPP, ANTHONY SALIK | 43 | BLACK | M | MEDIUM | 6/24/2019 | EVANS | | | | 3/9/2025 |
| 177903 | SAPP, FRANKIE L | 46 | BLACK | M | MEDIUM | 11/2/2019 | MACDOUGALL | | | | 2/2/2023 |
| 340704 | SARGENT III, RICHARD MELVIN | 29 | WHITE | M | MEDIUM | 10/30/2019 | ALLENDALE | | | | 11/26/2022 |
| 300750 | SARGENT, GLENNIE JAMES | 39 | BLACK | M | MINIMUM | 5/31/2013 | MANNING | 12/9/2021 | 12/9/2021 | 3/2/2025 | 8/29/2025 |
| 367340 | SARRATT JR, MARK ALAN | 42 | WHITE | M | MEDIUM | 8/8/2016 | ALLENDALE | 4/9/2027 | 4/9/2027 | | 4/7/2027 |
| 381406 | SARRATT, DERICK RAY | 32 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/9/2020 |
| 371623 | SARRATT, JONATHAN ADAM | 33 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 8/8/2026 |
| 299026 | SARRATT, MICHAEL ANTHONY | 42 | WHITE | M | MEDIUM | 3/21/2020 | BROAD RIVER | | | | 2/11/2055 |
| 338105 | SARRATT, TERRY LEE | 33 | BLACK | M | MEDIUM | 8/3/2019 | TYGER RIVER | 5/27/2018 | 8/13/2020 | 1/26/2021 | 7/25/2021 |
| 332011 | SARVIS, DANNY RAY | 66 | WHITE | M | | | KIRKLAND | | | | 9/11/2020 |
| 366522 | SATCHER, AUSTIN BLAKE | 22 | WHITE | M | MEDIUM | 3/14/2020 | TRENTON | | | | 4/19/2023 |
| 374147 | SATTERFIELD, CODY WADE | 24 | WHITE | M | MEDIUM | 3/31/2020 | WATEREE RIVER | 3/4/2020 | 3/4/2020 | | 4/2/2021 |
| 131972 | SATTERFIELD, MICHAEL EUGENE | 55 | WHITE | M | CLOSE | 1/22/2020 | BROAD RIVER | | | | |
| 191257 | SATTERFIELD, MICHAEL SHANE | 51 | WHITE | M | MEDIUM | 1/23/1993 | DILLON CO | | | | 11/10/2027 |
| 370361 | SATTERWHITE, DECARLOS | 26 | BLACK | M | MEDIUM | 2/9/2020 | EVANS | | | | 3/25/2029 |
| 355341 | SATTERWHITE, JOSEPH DANTE | 38 | BLACK | M | CLOSE | 1/21/2018 | PERRY | | | | |
| 377491 | SATTERWHITE, LAVONTRE KATRELL | 19 | BLACK | M | MINIMUM | 3/23/2020 | TYGER RIVER | | | | 4/11/2022 |
| 383106 | SATTERWHITE, MAREK ANTHONY | 32 | BLACK | M | | | KIRKLAND | 2/27/2020 | 2/27/2020 | | 9/10/2020 |
| 241402 | SAUCER, DALLAS | 39 | BLACK | M | MEDIUM | 3/19/2020 | TURBEVILLE | | | | 12/12/2030 |
| 382825 | SAULISBURY, RICHARD MCKINLEY | 45 | WHITE | M | MINIMUM | | PALMER | 5/10/2020 | 5/10/2020 | 5/16/2021 | 11/12/2021 |
| 381957 | SAULS, DIXIE REBECCA | 38 | WHITE | F | MINIMUM | | LEATH | 4/4/2020 | 4/4/2020 | | 11/16/2020 |
| 335772 | SAULS, JUSTIN | 28 | WHITE | M | CLOSE | 1/12/2020 | BROAD RIVER | 3/23/2016 | 10/23/2020 | | 3/21/2021 |
| 324591 | SAUNDERS, CEDRIC LAMONT | 36 | BLACK | M | MEDIUM | 10/16/2015 | LIEBER | | | | |
| 383030 | SAUNDERS, CHRISTOPHE CARL | 42 | WHITE | M | MEDIUM | | KIRKLAND | | | | 9/9/2032 |
| 338152 | SAUNDERS, DANNY EUGENE | 32 | BLACK | M | CLOSE | 12/17/2019 | EVANS | 5/6/2020 | 5/6/2020 | 3/20/2022 | 9/16/2022 |
| 367823 | SAUNDERS, KEITH DEONTA | 24 | BLACK | M | MINIMUM | 1/7/2017 | WATEREE RIVER | 10/3/2024 | 10/3/2024 | | 9/30/2024 |
| 334101 | SAUVOLA, STEPHANIE NICOLE | 43 | WHITE | F | MINIMUM | 2/9/2020 | LEATH | 9/3/2020 | 9/3/2020 | 4/25/2022 | 10/22/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345917 | SAVAGE, JEFFREY A | 28 | BLACK | M | MEDIUM | 9/15/2018 | BROAD RIVER | 11/2/2021 | 11/2/2021 | | 11/2/2021 |
| 341416 | SAVAGE, JOSHUA COREY | 28 | WHITE | M | | 12/17/2017 | KIRKLAND | | | | 1/13/2021 |
| 294223 | SAVAGE, SHEDRICK ANDRE | 37 | BLACK | M | CLOSE | 8/7/2019 | BROAD RIVER | | | | 11/15/2044 |
| 307455 | SAWYER, AUBREY C. | 32 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 3/27/2022 |
| 376838 | SAWYER, JUSTIN ROBERT | 29 | WHITE | M | MEDIUM | 12/14/2019 | EVANS | 3/25/2020 | 3/25/2020 | 1/8/2023 | 7/7/2023 |
| 382152 | SAWYERS, DAVID | 47 | BLACK | M | MEDIUM | | KIRKLAND | 12/24/2025 | 12/24/2025 | | 12/22/2025 |
| 344841 | SAXON, ROBERT TYLER | 27 | WHITE | M | MEDIUM | 9/21/2019 | KERSHAW | 3/4/2018 | 4/9/2020 | | 12/5/2020 |
| 293645 | SAXON, ROGER STEPHEN | 37 | WHITE | M | CLOSE | 3/3/2020 | KIRKLAND | 3/23/2021 | 3/23/2021 | | 1/21/2023 |
| 233607 | SAYLES JR, JOHN ROBERT | 48 | BLACK | M | MEDIUM | | KIRKLAND | | 8/26/2016 | | 10/20/2021 |
| 241546 | SCALF, JASON | 41 | WHITE | M | MEDIUM | 12/22/2016 | LIEBER | | | | |
| 259057 | SCANTLING, JERRY | 37 | BLACK | M | MEDIUM | 12/1/2014 | LIEBER | | | | |
| 141397 | SCARBOROUGH, SAMMY LEE | 49 | BLACK | M | CLOSE | | PERRY | | | | |
| 354622 | SCARBOROUGH, SHENRYUS RUSHAWN | 41 | BLACK | M | MEDIUM | 11/6/2019 | RIDGELAND | | | | 9/5/2021 |
| 358012 | SCARBROUGH, RASHAD HIKEEM | 27 | BLACK | M | MEDIUM | 1/28/2019 | KERSHAW | | | | 3/15/2026 |
| 326730 | SCARPITTI, WILLIAM A. | 57 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/9/2022 |
| 374212 | SCARPO, JAMES IAN | 21 | WHITE | M | MEDIUM | 9/9/2019 | RIDGELAND | | | | 11/12/2026 |
| 326034 | SCATES, SEAN MICHAEL | 40 | WHITE | M | MEDIUM | 3/23/2020 | TURBEVILLE | | | | 7/7/2024 |
| 327904 | SCHAEFER, JASON S | 41 | WHITE | M | MEDIUM | 9/9/2018 | KERSHAW | 12/13/2016 | 8/14/2020 | | 7/9/2020 |
| 360737 | SCHAEFER, MICHAEL ADAM | 35 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 6/20/2023 |
| 313888 | SCHELLENGER JR, MICHAEL D | 44 | WHITE | M | MINIMUM | 1/5/2012 | GOODMAN | | | | 11/22/2024 |
| 382277 | SCHERMERHORN, JAMES A | 43 | WHITE | M | MEDIUM | | KIRKLAND | | | | 4/2/2022 |
| 382969 | SCHINDLER, WESLEY LEVI | 40 | WHITE | M | MEDIUM | | EVANS | | | | 5/13/2029 |
| 353901 | SCHLAG, MICHAEL GREGORY | 40 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 4/29/2028 |
| 379938 | SCHMIDT, MICHAEL LAWSON | 25 | WHITE | M | MEDIUM | 4/1/2020 | WATEREE RIVER | | | | 10/25/2027 |
| 173987 | SCHMITZ, JOSEPH W | 55 | WHITE | M | MEDIUM | 7/24/2019 | PRISMA HEALTH RICHLAND | 5/23/1999 | 7/17/2020 | | 1/13/2029 |
| 354333 | SCHOCLET, CURTIS RAY | 49 | BLACK | M | CLOSE | 4/19/2018 | LEE | | | | 10/20/2031 |
| 355802 | SCHOMER, MATTISON | 25 | WHITE | M | MEDIUM | 8/28/2019 | KERSHAW | | | | 1/8/2021 |
| 381593 | SCHOPPERT, RICHARD EUGENE | 31 | WHITE | M | MINIMUM | | WATEREE RIVER | 9/30/2019 | 9/30/2019 | 6/21/2020 | 12/18/2020 |
| 360053 | SCHRADER FALLS, VIVIAN LYNN | 57 | WHITE | F | CLOSE | | GRAHAM | 10/2/2018 | 3/18/2021 | | 3/24/2042 |
| 371297 | SCHULTS, CYNTHIA HOPE | 55 | WHITE | F | MINIMUM | 10/11/2019 | GRAHAM | | | | 4/10/2025 |
| 369361 | SCHULTZ, DAVID JAMES | 53 | WHITE | M | MEDIUM | | MACDOUGALL | 1/1/2018 | 3/12/2020 | | 6/25/2020 |
| 380562 | SCHULTZ, DEONTE RAEQUAN | 21 | BLACK | M | MEDIUM | 10/14/2019 | TYGER RIVER | 1/9/2022 | 1/9/2022 | | 7/17/2024 |
| 298635 | SCHULTZ, RANDY | 40 | BLACK | M | MEDIUM | 4/27/2011 | PERRY | | | | 3/6/2029 |
| 257674 | SCHUMACHER, KENNETH LEE | 54 | WHITE | M | MEDIUM | | MCCORMICK | | | | |
| 317041 | SCHWED, ALEX GEORGE | 39 | WHITE | M | MEDIUM | 8/6/2019 | KERSHAW | | | | 6/30/2022 |
| 65719 | SCIPIO, ALLAN - | 72 | BLACK | M | MEDIUM | 4/30/2007 | MCCORMICK | 10/1/1981 | 6/20/2020 | | |
| 380878 | SCOGGINS, KYLE AUSTIN | 23 | WHITE | M | CLOSE | | TURBEVILLE | 4/30/2021 | 4/30/2021 | | 2/18/2022 |
| 359982 | SCOTT BROWN, SANTONIO | 29 | BLACK | M | MEDIUM | 11/5/2019 | RIDGELAND | | | | 8/2/2022 |
| 268872 | SCOTT III, MARVIN EUGENE | 49 | WHITE | M | MINIMUM | 2/25/2020 | LIVESAY | 11/26/2019 | 11/26/2019 | | 7/10/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373592 | SCOTT JR, JERRY | 29 | BLACK | M | MINIMUM | 2/24/2020 | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 7/3/2021 |
| 289865 | SCOTT JR, NATHAN | 35 | BLACK | M | MEDIUM | | RIDGELAND | | | | 3/6/2021 |
| 357576 | SCOTT JR, WAYNE ALBEON | 53 | WHITE | M | CLOSE | 1/26/2020 | LEE | | | | |
| 344017 | SCOTT, ANDRE RASHAUN | 35 | BLACK | M | MINIMUM | 8/24/2016 | LIVESAY | 4/19/2017 | 9/25/2020 | 10/19/2021 | 4/17/2022 |
| 192735 | SCOTT, ANDREW BRENT | 60 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 3/19/2041 |
| 244441 | SCOTT, ANTHONY MARVIN | 47 | BLACK | M | MINIMUM | 3/4/2009 | GOODMAN | | | | 8/10/2021 |
| 314600 | SCOTT, ANTHONY QUENTIN | 34 | BLACK | M | CLOSE | 11/1/2017 | LEE | | | | 3/1/2037 |
| 320475 | SCOTT, ANTONIO DEMAZIO | 41 | BLACK | M | CLOSE | 7/25/2018 | MCCORMICK | | | | 3/13/2041 |
| 251357 | SCOTT, ARTHUR LEE | 61 | BLACK | M | CLOSE | 3/28/2019 | LIEBER | | | | |
| 211082 | SCOTT, BERNARD | 43 | BLACK | M | MEDIUM | 2/16/2018 | EVANS | | | | 1/21/2025 |
| 306293 | SCOTT, BRANDON LOREN | 35 | WHITE | M | MEDIUM | 4/11/2007 | MACDOUGALL | 10/22/2019 | 10/22/2019 | 8/22/2020 | 11/19/2020 |
| 382899 | SCOTT, BRITTANY KAYE | 28 | WHITE | F | MINIMUM | | GRAHAM | 3/11/2020 | 3/11/2020 | | 10/4/2020 |
| 302450 | SCOTT, CARLOS ANTONIO | 38 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | | | | 9/23/2029 |
| 344297 | SCOTT, CHAMAR | 28 | BLACK | M | CLOSE | 5/15/2019 | BROAD RIVER | | | | 1/15/2050 |
| 358633 | SCOTT, COREY TEKEITH | 33 | BLACK | M | MINIMUM | 6/20/2017 | LIVESAY | | | | 10/17/2020 |
| 264412 | SCOTT, DAMON | 42 | BLACK | M | MEDIUM | 4/22/2020 | TURBEVILLE | 5/21/2014 | 6/25/2020 | | 4/27/2021 |
| 233182 | SCOTT, DARREN GEROME | 54 | BLACK | M | MEDIUM | | ALLENDALE | 11/26/2028 | 11/26/2028 | | 11/26/2028 |
| 170489 | SCOTT, DAVID | 49 | BLACK | M | MEDIUM | 4/22/2019 | ALLENDALE | | | | 6/12/2022 |
| 323045 | SCOTT, DEANGELO A | 31 | BLACK | M | MEDIUM | | ALLENDALE | 8/20/2020 | 8/20/2020 | 4/25/2022 | 10/22/2022 |
| 340077 | SCOTT, DENNIS ONEIL | 40 | BLACK | M | MEDIUM | 5/4/2011 | MACDOUGALL | | | | 10/5/2024 |
| 286443 | SCOTT, DEXTER TYRONE | 53 | BLACK | M | | | KIRKLAND | 3/11/2020 | 3/11/2020 | | 7/2/2020 |
| 342246 | SCOTT, DONDRE MICHAEL | 28 | BLACK | M | CLOSE | 2/8/2020 | BROAD RIVER | | | | 5/26/2069 |
| 383311 | SCOTT, FRANK GIUSEEPPE | 38 | BLACK | M | | | KIRKLAND | 10/27/2020 | 10/27/2020 | | 12/28/2020 |
| 282106 | SCOTT, GARY | 49 | BLACK | M | MEDIUM | 10/8/2019 | LIEBER | | | | |
| 192924 | SCOTT, GENE WADE | 48 | BLACK | M | CLOSE | 3/13/2015 | LEE | 8/1/2005 | 8/1/2005 | | |
| 189973 | SCOTT, GEORGE WADE | 55 | WHITE | M | MEDIUM | 3/21/2014 | TYGER RIVER | 6/12/2013 | 1/8/2022 | | |
| 223283 | SCOTT, HERSHEL | 35 | WHITE | M | MEDIUM | 4/4/2019 | TRENTON | | | | 6/3/2023 |
| 228008 | SCOTT, ISAIAH | 54 | BLACK | M | MEDIUM | 12/19/2013 | LIEBER | 6/28/2015 | 11/13/2021 | | |
| 269988 | SCOTT, JAMES | 38 | BLACK | M | CLOSE | 2/5/2019 | LEE | | | | 3/11/2030 |
| 272658 | SCOTT, JAMES KENNETH | 59 | BLACK | M | | | KIRKLAND | | | 5/22/2024 | 11/18/2024 |
| 257409 | SCOTT, JAMES MARVELL | 40 | BLACK | M | MEDIUM | 10/17/2009 | EVANS | 5/11/2020 | 5/11/2020 | | 9/5/2021 |
| 153381 | SCOTT, JEROME - | 71 | BLACK | M | MEDIUM | 5/31/2011 | ALLENDALE | 5/24/2008 | 6/19/2021 | | |
| 342902 | SCOTT, JOHN ANTHONY | 42 | AMER INDIAN | M | MEDIUM | 8/11/2019 | EVANS | | | | 7/1/2022 |
| 351258 | SCOTT, JOHN LEE MONROE | 44 | WHITE | M | CLOSE | | PERRY | | | | 11/20/2040 |
| 366336 | SCOTT, JOHN RASHARD | 24 | BLACK | M | MEDIUM | 11/27/2018 | LEE | | | | 8/21/2050 |
| 188240 | SCOTT, JOHNNY S. | 63 | BLACK | M | MEDIUM | 5/20/2019 | TYGER RIVER | 10/22/1998 | 10/9/2021 | | 11/23/2027 |
| 359163 | SCOTT, JOSHUA RASHAD | 27 | BLACK | M | MINIMUM | 3/26/2018 | EVANS | | | | 2/6/2022 |
| 365229 | SCOTT, JQUAN MARQUEL | 26 | BLACK | M | CLOSE | 1/2/2020 | LIEBER | | | | |
| 329401 | SCOTT, JR., GREGORY NATHANIEL | 44 | BLACK | M | CLOSE | 5/30/2018 | LEE | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322565 | SCOTT, JR., JEFFREY LEE | 39 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 2/3/2036 |
| 346425 | SCOTT, KELVIN LEROY | 43 | BLACK | M | MINIMUM | 7/21/2018 | GOODMAN | | | | 1/29/2025 |
| 382406 | SCOTT, KERRI SUE | 54 | WHITE | F | MINIMUM | | LEATH | | | | 2/1/2021 |
| 345977 | SCOTT, LEONDARY SENTELLE | 38 | BLACK | M | MEDIUM | 12/3/2014 | TURBEVILLE | | | | 7/16/2021 |
| 360029 | SCOTT, MARQUETTE DUBOIS | 29 | BLACK | M | MEDIUM | 12/8/2019 | TRENTON | 12/21/2019 | 2/12/2021 | | 12/9/2020 |
| 325553 | SCOTT, MAURICE DARNELLE | 31 | BLACK | M | MEDIUM | 8/22/2018 | MCCORMICK | | | | 6/2/2020 |
| 380780 | SCOTT, NARIKA AMINA | 34 | BLACK | F | MINIMUM | | LEATH | 3/12/2020 | 3/25/2021 | 5/15/2021 | 6/8/2021 |
| 377168 | SCOTT, NIKETA | 34 | BLACK | F | CLOSE | 1/6/2019 | GRAHAM | | | | 10/16/2031 |
| 218949 | SCOTT, PATRICK NICOLE | 45 | BLACK | M | MEDIUM | 8/28/2015 | MCCORMICK | 4/1/2025 | 4/1/2025 | | |
| 376665 | SCOTT, QUINTON DEVON | 30 | BLACK | M | CLOSE | 3/23/2020 | BROAD RIVER | | | | 12/22/2024 |
| 373388 | SCOTT, RAKEEM | 21 | BLACK | M | CLOSE | | LEE | | | | 1/26/2030 |
| 371140 | SCOTT, RESHAUN MARQUIS | 24 | BLACK | M | MEDIUM | 2/5/2020 | WATEREE RIVER | | | | 5/10/2022 |
| 378308 | SCOTT, RYAN KEITH | 28 | BLACK | M | MINIMUM | 6/7/2019 | WATEREE RIVER | | | | 5/16/2026 |
| 330564 | SCOTT, SAMMY | 31 | BLACK | M | MEDIUM | 3/31/2020 | KERSHAW | | | | 6/30/2061 |
| 322685 | SCOTT, SAMUEL MARION | 33 | WHITE | M | | | KIRKLAND | 11/28/2023 | 11/28/2023 | | 11/28/2023 |
| 375551 | SCOTT, STEVEN WAYNE | 46 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 6/29/2025 |
| 296019 | SCOTT, SYLVESTER DESMOND | 50 | BLACK | M | MEDIUM | 3/20/2013 | LIEBER | | | | 2/28/2032 |
| 230814 | SCOTT, TAMIKA M | 42 | BLACK | F | MEDIUM | 7/2/1999 | LEATH | 5/28/2022 | 5/28/2022 | | 8/2/2024 |
| 300950 | SCOTT, TERAN | 38 | BLACK | M | CLOSE | 1/15/2019 | LIEBER | | | | 8/1/2045 |
| 334699 | SCOTT, TERRELL | 41 | BLACK | M | MEDIUM | 1/10/2020 | RIDGELAND | 12/3/2033 | 12/3/2033 | | 11/26/2044 |
| 298804 | SCOTT, TERRELLE SINCLAIR | 36 | BLACK | M | MEDIUM | 3/18/2020 | WATEREE RIVER | | | | 8/7/2022 |
| 376047 | SCOTT, TORY J | 23 | BLACK | M | MEDIUM | 4/24/2019 | EVANS | 11/23/2022 | 11/23/2022 | | 11/21/2022 |
| 383204 | SCOTT, TYRELL WILLIAM | 21 | BLACK | M | | | KIRKLAND | 7/21/2026 | 7/21/2026 | | 7/21/2026 |
| 346479 | SCOTT, TYRON LASHAWN | 26 | BLACK | M | MEDIUM | 7/1/2019 | LEE | | | | 7/6/2022 |
| 114797 | SCOTT,JR., GEORGE BENNETT | 65 | BLACK | M | CLOSE | 6/6/2011 | KIRKLAND | 10/17/2000 | 5/15/2020 | | |
| 95604 | SCOTT,JR., WALTER HUDGENS | 65 | WHITE | M | MEDIUM | 11/26/2006 | KIRKLAND | 2/16/1989 | 7/18/2020 | | |
| 373633 | SCOWCROFT, CHRISTIAN ARENSON | 28 | WHITE | M | CLOSE | | KIRKLAND | | | | 3/22/2030 |
| 373743 | SCRAGGS, TYLER CLYDE | 21 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 6/10/2025 |
| 253734 | SCRIVENS, BERNARD | 39 | BLACK | M | CLOSE | 3/11/2020 | LEE | 8/1/2018 | 10/8/2020 | 3/13/2022 | 9/9/2022 |
| 380004 | SCROGGS, EDWARD ALLEN | 26 | WHITE | M | MINIMUM | | TURBEVILLE | | | | 2/16/2026 |
| 361428 | SCROGGS, THOMAS CONWAY | 29 | WHITE | M | MINIMUM | 2/24/2018 | TYGER RIVER | | | | 1/4/2023 |
| 136701 | SCRUGGS, ALBERT - | 61 | BLACK | M | MEDIUM | 1/18/1994 | BROAD RIVER | | | | |
| 358106 | SCRUGGS, GREGORY CALDWELL | 45 | WHITE | M | MINIMUM | 1/2/2018 | WATEREE RIVER | 12/1/2019 | 12/10/2020 | | 11/5/2020 |
| 375923 | SCRUGGS, JEREMY NATHAN | 40 | WHITE | M | MEDIUM | 10/21/2019 | TYGER RIVER | 2/25/2021 | 2/25/2021 | 12/13/2023 | 6/10/2024 |
| 238662 | SCRUGGS, ROY ANTHONY | 55 | BLACK | M | MINIMUM | | KIRKLAND | | | | 7/9/2020 |
| 381275 | SCRUGGS, STEVEN CLAYTON | 33 | WHITE | M | CLOSE | | MCCORMICK | | | | 12/10/2043 |
| 260711 | SCRUGGS, TIMOTHY | 40 | BLACK | M | CLOSE | 4/10/2020 | EVANS | | | | 4/28/2037 |
| 337325 | SCRUGGS, WADE RANDALL | 42 | WHITE | M | CLOSE | 6/12/2014 | MCCORMICK | | | | 1/19/2032 |
| 309062 | SCURRY, ANDREW | 38 | WHITE | M | MINIMUM | 3/29/2020 | WATEREE RIVER | 3/15/2020 | 3/15/2020 | | 10/25/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381158 | SCURRY, MARIBETH TAYLOR | 26 | WHITE | F | MINIMUM | | GRAHAM | 1/3/2020 | 1/3/2020 | | 8/20/2020 |
| 373662 | SCURRY, RAJI RAEHAUN | 21 | BLACK | M | MINIMUM | 2/16/2020 | RIDGELAND | 3/2/2020 | 3/2/2020 | 6/15/2021 | 12/12/2021 |
| 375937 | SCURRY, REGINALD RODEZERE | 44 | BLACK | M | CLOSE | 8/22/2019 | LEE | | | | 4/17/2038 |
| 371723 | SEABROOK III, JAMES CHARLES | 23 | BLACK | M | MEDIUM | 3/8/2020 | LIEBER | | | | 1/15/2037 |
| 378595 | SEABROOK, DAMONTE JAMON | 35 | BLACK | M | CLOSE | | KIRKLAND | | | | 8/30/2031 |
| 346322 | SEABROOK, DEVIN | 30 | BLACK | M | MEDIUM | 4/10/2020 | EVANS | | | | 1/25/2026 |
| 306945 | SEABROOK, JERMAINE | 38 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | | | | 4/2/2025 |
| 376295 | SEABROOK, JR, BRUCE ELLIOTT | 33 | BLACK | M | MEDIUM | | MACDOUGALL | 9/18/2019 | 12/11/2020 | | 9/12/2030 |
| 236422 | SEABROOK, ONAJE KUDURA | 43 | BLACK | M | MEDIUM | 1/11/2020 | LEE | | | | 7/29/2030 |
| 184020 | SEABROOK, TERRANCE LAMONT | 48 | BLACK | M | MEDIUM | 4/18/2019 | PERRY | | | | |
| 364821 | SEABROOK, WILLIAM LAMONT | 34 | BLACK | M | MEDIUM | 3/5/2020 | LIEBER | | | | 1/29/2038 |
| 106152 | SEABROOK, WILLIE F | 57 | BLACK | M | MEDIUM | 8/21/2006 | ALLENDALE | | | | 3/21/2027 |
| 289365 | SEABROOKS, MAURICE SHONQUIN | 41 | BLACK | M | MEDIUM | | GOODMAN | | 6/28/2007 | | 12/3/2020 |
| 362969 | SEAGER, CARL | 48 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 4/25/2031 |
| 294406 | SEAGERS, DEAN NELSON | 40 | BLACK | M | CLOSE | 4/15/2019 | LEE | | | | |
| 354035 | SEAGLE, DONALD LEE | 39 | WHITE | M | MEDIUM | | ALLENDALE | 5/18/2020 | 5/18/2020 | | 12/5/2020 |
| 323783 | SEAGRAVES, JAMES EARL | 40 | WHITE | M | MEDIUM | 1/9/2020 | KERSHAW | 10/30/2021 | 10/30/2021 | 8/27/2022 | 2/23/2023 |
| 382819 | SEAGRAVES, KRISTEN MICHELLE | 36 | WHITE | F | MINIMUM | | GRAHAM | 12/2/2020 | 12/2/2020 | 8/6/2022 | 2/2/2023 |
| 135926 | SEAGRAVES, TRACY YVETTE | 52 | WHITE | F | MINIMUM | | LEATH | 10/3/2020 | 10/3/2020 | | 11/3/2021 |
| 380871 | SEAL, JR, JEUEL FRANCIS | 64 | WHITE | M | MEDIUM | | EVANS | 9/28/2022 | 9/28/2022 | 6/21/2025 | 12/18/2025 |
| 365453 | SEALS, CHRISTOPHE | 26 | BLACK | M | MEDIUM | 1/20/2016 | TURBEVILLE | 3/13/2020 | 3/13/2020 | | 7/17/2022 |
| 375957 | SEALS, MICHAEL | 30 | BLACK | M | MINIMUM | 6/5/2019 | WATEREE RIVER | | | | 7/23/2026 |
| 379394 | SEARCY, TRYSTAN KAIN | 22 | WHITE | M | MINIMUM | | PALMER | | | | 12/18/2022 |
| 348058 | SEARLES, DONSHAY | 26 | BLACK | M | CLOSE | 3/31/2020 | EVANS | | | | 6/7/2024 |
| 328318 | SEASE, COURTNEY OQUINN | 31 | BLACK | M | MEDIUM | 3/20/2020 | EVANS | | | | 2/4/2048 |
| 382173 | SEASE, JAYLON CHRISTIAN | 20 | BLACK | M | MEDIUM | | KIRKLAND | 5/30/2020 | 5/30/2020 | | 12/15/2020 |
| 312218 | SEASE, RILEY A | 33 | WHITE | M | MEDIUM | 6/22/2006 | WATEREE RIVER | 11/23/2020 | 11/23/2020 | 7/25/2022 | 1/21/2023 |
| 377348 | SEAWRIGHT JR, WILLIE ALBERT | 24 | BLACK | M | CLOSE | | KIRKLAND | | | | 5/16/2038 |
| 373305 | SEAWRIGHT, JOSHUA EUGENE | 28 | WHITE | M | MEDIUM | 8/28/2018 | EVANS | 6/15/2018 | 12/10/2020 | | 7/28/2020 |
| 214986 | SEAWRIGHT, MICHAEL WAYNE | 43 | WHITE | M | MEDIUM | 2/6/2012 | TYGER RIVER | | | | 6/13/2027 |
| 301216 | SEAWRIGHT, WILLIAM ANTHONY | 37 | BLACK | M | MEDIUM | 5/29/2018 | TYGER RIVER | | | | 10/29/2043 |
| 335896 | SEAY, CAMERON DOUGLAS | 30 | WHITE | M | MEDIUM | 6/27/2010 | KERSHAW | | | | 5/21/2023 |
| 299405 | SEAY, ELVIRA LYNN | 55 | WHITE | F | MEDIUM | 11/5/2017 | GRAHAM | | | | 4/21/2033 |
| 337373 | SEAY, JACOB HEYWARD | 29 | WHITE | M | MINIMUM | 3/20/2019 | MANNING | | | | 9/16/2024 |
| 285173 | SEAY, KENNETH LARRY | 68 | WHITE | M | MEDIUM | | KERSHAW | | | | 10/12/2054 |
| 75572 | SEBASTIAN, JOHN VERNON | 71 | WHITE | M | MEDIUM | 10/25/1986 | BROAD RIVER | 10/6/1983 | 2/20/2021 | | |
| 344838 | SECOR JR, THOMAS DAVID | 38 | WHITE | M | MINIMUM | 1/25/2019 | GOODMAN | 3/1/2019 | 3/11/2021 | 9/24/2021 | 3/23/2022 |
| 318520 | SEEGARS, BRIAN | 35 | BLACK | M | MEDIUM | 1/25/2020 | TURBEVILLE | | | | 7/8/2022 |
| 282200 | SEICH, WILLIAM CHARLES | 66 | WHITE | M | CLOSE | | BROAD RIVER | | | | |

SCDC INMATES MAY 5 000354

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333841 | SEIFER, ROBERT | 55 | WHITE | M | MEDIUM | 2/26/2019 | RIDGELAND | | | | 3/13/2025 |
| 382537 | SEIGLE, LATRICIA NICOLE | 34 | BLACK | F | MEDIUM | | GRAHAM | 11/16/2019 | 11/16/2019 | | 6/28/2020 |
| 375843 | SEIGLER, CHRISTINE ANN | 34 | WHITE | F | MINIMUM | 9/16/2018 | GRAHAM | | | | 2/25/2024 |
| 372671 | SEIGLER, DAVID KYKER | 26 | WHITE | M | MINIMUM | | KIRKLAND | | | | 6/16/2020 |
| 338360 | SEIPLE, LYON | 58 | WHITE | M | MEDIUM | | LIEBER | | | | 8/1/2039 |
| 174115 | SEKERCHAK, BRIAN K | 50 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 8/14/2024 |
| 354638 | SEKULA, MICHAEL C | 33 | WHITE | M | MEDIUM | 8/8/2018 | KERSHAW | 1/10/2019 | 6/19/2021 | 10/28/2021 | 4/26/2022 |
| 344685 | SEKULA, WILLIAM PARKER | 30 | WHITE | M | CLOSE | 3/2/2020 | LEE | 12/28/2018 | 2/11/2021 | 5/11/2023 | 11/7/2023 |
| 379729 | SELDON, LAMONT | 59 | BLACK | M | MEDIUM | | TURBEVILLE | 3/19/2021 | 3/19/2021 | 5/5/2021 | 11/1/2021 |
| 371892 | SELF, CHRISTOPHE EUGENE | 46 | WHITE | M | MINIMUM | | LIVESAY | 9/1/2019 | 9/25/2020 | | 3/6/2021 |
| 228332 | SELF, RONNIE CAMPBELL | 42 | WHITE | M | MEDIUM | 2/3/2019 | ALLENDALE | | | | 11/14/2025 |
| 370657 | SELF, STEVEN WAYNE | 33 | WHITE | M | MEDIUM | 3/2/2020 | TRENTON | 12/26/2019 | 12/26/2019 | | 10/24/2020 |
| 337434 | SELLARS, CHRISTOPHE RAY | 37 | WHITE | M | MINIMUM | 8/9/2017 | LIVESAY | | | | 11/23/2024 |
| 125441 | SELLARS, WILLIAM STEVEN | 59 | WHITE | M | MEDIUM | 9/11/2006 | TYGER RIVER | 9/3/2006 | 6/19/2020 | | |
| 367828 | SELLERS JR, CHARLES WAYNE | 38 | WHITE | M | MEDIUM | | ALLENDALE | 3/17/2020 | 3/17/2020 | | 10/29/2020 |
| 243348 | SELLERS, JAMES | 43 | WHITE | M | MINIMUM | 9/18/2013 | LIVESAY | | | | 4/23/2022 |
| 339424 | SELLERS, KAREEM MARQUEL | 29 | BLACK | M | MEDIUM | 12/13/2018 | TURBEVILLE | | | | 12/10/2020 |
| 337349 | SELLERS, LORENZO DOMINIC | 34 | BLACK | M | MEDIUM | 5/27/2017 | EVANS | | | | 9/17/2034 |
| 164295 | SELLERS, RALPH BRUCE | 63 | BLACK | M | MEDIUM | 5/23/2017 | ALLENDALE | 7/26/1996 | 7/31/2021 | | |
| 377621 | SELLERS, WILLIAM C BILLY | 36 | WHITE | M | CLOSE | | LEE | | | | |
| 344175 | SELPH, ELLIS | 47 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/14/2025 |
| 354811 | SELSEY, JIMMY | 48 | BLACK | M | MEDIUM | 2/23/2018 | PERRY | | | | 10/3/2036 |
| 371659 | SEM, KEAR | 40 | ASIAN | M | MEDIUM | 4/28/2019 | LIEBER | | | | 9/2/2028 |
| 291741 | SENGSOURIN, SAYAMATH | 42 | ASIAN | M | MEDIUM | 6/15/2015 | MCCORMICK | 6/8/2017 | 10/9/2021 | 9/30/2020 | 3/29/2021 |
| 381618 | SENO, JUSTIN EDWARD | 39 | WHITE | M | MINIMUM | | PALMER | 4/26/2020 | 4/26/2020 | 5/8/2021 | 11/4/2021 |
| 353513 | SERGENTON, DERRICK ANDREAS | 32 | BLACK | M | MEDIUM | 12/30/2019 | TURBEVILLE | | | | 10/2/2022 |
| 337207 | SERRA, MICHAEL EDWARD | 35 | WHITE | M | MEDIUM | 6/20/2010 | ALLENDALE | 1/31/2021 | 1/31/2021 | | 8/25/2021 |
| 378940 | SERRANO-GUTIERREZ, LUIS ANTONIO | 33 | OTHER | M | CLOSE | | LEE | | | | 6/1/2048 |
| 365941 | SERRANO, JAVIER MARTIN | 40 | OTHER | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 3/13/2024 |
| 344994 | SERVICE, BRANDEN TISEAN | 28 | BLACK | M | MEDIUM | 2/11/2020 | WATEREE RIVER | 5/4/2018 | 8/13/2020 | | 9/1/2021 |
| 382126 | SESSION, ROCKY LOWELL | 28 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 7/29/2020 |
| 359143 | SESSIONS III, JOHN EDWARD | 41 | WHITE | M | MEDIUM | 12/1/2019 | RIDGELAND | | | | 8/6/2023 |
| 215137 | SESSIONS, JIMMY | 50 | BLACK | M | MEDIUM | 12/23/2019 | LIEBER | | | | |
| 364364 | SESSIONS, KORON CLEVELAND | 23 | BLACK | M | MEDIUM | 4/7/2020 | EVANS | | | | 5/6/2024 |
| 269024 | SESSIONS, THOMAS JEFFERSON | 72 | BLACK | M | CLOSE | 12/2/2017 | WELLPATH (FORMERLY JUST C | | | | |
| 381939 | SETTLES, ADAM TEON | 37 | BLACK | M | MINIMUM | | KERSHAW | 5/17/2026 | 5/17/2026 | | 5/16/2026 |
| 363547 | SETTLES, TAVARIOUS DE QUAN | 24 | BLACK | M | CLOSE | 10/7/2019 | LEE | | | | 6/3/2053 |
| 173739 | SEVEN X SR, HAKIIM ABDULLAH | 46 | BLACK | M | MEDIUM | 9/22/2019 | KERSHAW | | | 7/20/2020 | 1/16/2021 |
| 382399 | SEWARD, CARLSAM JAMAL | 27 | BLACK | M | MINIMUM | | KIRKLAND | 6/19/2020 | 6/19/2020 | | 5/9/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378430 | SEWARD, THURMOND A | 39 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 12/16/2022 |
| 309901 | SEWELL JR, CURTIS GLEN | 43 | WHITE | M | MINIMUM | | MACDOUGALL | 6/29/2020 | 6/29/2020 | | 1/6/2021 |
| 375593 | SEWELL, QUIMAINE TISHAWN | 26 | BLACK | M | CLOSE | 3/26/2020 | LIEBER | | | | 6/28/2022 |
| 381325 | SEXTON, BRANT LOGAN | 22 | WHITE | M | MEDIUM | | TURBEVILLE | 7/15/2020 | 7/15/2020 | | 9/7/2023 |
| 335650 | SEXTON, DAVID JEMELLE | 31 | BLACK | M | MEDIUM | 9/5/2018 | KERSHAW | | | | 9/1/2020 |
| 341076 | SEXTON, JIMMY | 68 | WHITE | M | MINIMUM | 1/9/2018 | MANNING | | | | 8/9/2020 |
| 378015 | SEXTON, LLOYD ANTONIO | 25 | WHITE | M | MINIMUM | | GOODMAN | | | | 10/27/2023 |
| 380994 | SEXTON, MARCUS A | 45 | BLACK | M | CLOSE | | MCCORMICK | | | | 6/9/2033 |
| 292899 | SEXTON, MICHAEL TRAVIS | 39 | WHITE | M | MEDIUM | 12/2/2018 | KERSHAW | | | | 5/17/2022 |
| 373341 | SEXTON, WILLIAM SCOTTIE | 52 | BLACK | M | MEDIUM | | ALLENDALE | 10/2/2019 | 10/30/2021 | 12/15/2021 | 6/13/2022 |
| 382481 | SEYMORE, CHRISTOPHE ALEX | 20 | WHITE | M | MINIMUM | | KIRKLAND | 11/18/2020 | 11/18/2020 | | 12/28/2021 |
| 373224 | SEYMOUR, CHRISTOPHE GLENN | 45 | WHITE | M | CLOSE | | LEE | | | | 9/11/2032 |
| 350826 | SEYMOUR, DAQUAN | 26 | BLACK | M | CLOSE | 5/31/2019 | LIEBER | | | | 9/7/2023 |
| 381338 | SFORZA, MAXIMILIAN ANDREA | 18 | WHITE | M | MINIMUM | 2/20/2020 | TURBEVILLE | 7/30/2021 | 7/30/2021 | | 7/30/2021 |
| 262122 | SHABAZZ, IDI AMIN LABEE | 38 | BLACK | M | MEDIUM | | KIRKLAND | 6/15/2020 | 6/15/2020 | 4/28/2021 | 10/25/2021 |
| 175388 | SHABAZZ, MINISTER BARKIM | 48 | BLACK | M | MEDIUM | 6/9/2000 | RIDGELAND | 7/1/2020 | 7/1/2020 | 7/7/2021 | 1/3/2022 |
| 381001 | SHACKELFORD, COLTEN ONEILL | 26 | WHITE | M | MEDIUM | 2/25/2020 | WATEREE RIVER | | | | 5/8/2027 |
| 361708 | SHACKLEFORD, AUSTIN | 25 | WHITE | M | CLOSE | 8/28/2017 | KIRKLAND | | | | 6/18/2035 |
| 73941 | SHACKELFORD, ROGER DALE | 66 | WHITE | M | CLOSE | 11/13/2017 | BROAD RIVER | 5/2/1991 | 10/30/2021 | | |
| 152904 | SHAD, GREGG JOHN | 62 | BLACK | M | MEDIUM | 6/25/2012 | LEE | 10/1/1996 | 8/21/2021 | | |
| 364166 | SHAEFFER, JERRY LEE | 68 | WHITE | M | CLOSE | 9/12/2018 | BROAD RIVER | | | | 1/6/2048 |
| 348402 | SHAER, HUSSEIN KHALIL | 45 | WHITE | M | MINIMUM | 3/3/2020 | LIVESAY | 1/21/2020 | 3/10/2021 | | 1/19/2021 |
| 300184 | SHAFER, WESLEY AARON | 41 | WHITE | M | CLOSE | 10/22/2018 | PERRY | | | | |
| 381968 | SHAFFER, RICHARD DAVID | 40 | WHITE | M | MEDIUM | | MACDOUGALL | 6/13/2021 | 6/13/2021 | | 5/30/2021 |
| 335312 | SHAHEED, DAWUD | 30 | BLACK | M | MEDIUM | 10/4/2019 | TYGER RIVER | | | | 9/8/2021 |
| 383222 | SHALLOW, AHMANI EVANTE | 22 | BLACK | M | | | KIRKLAND | 12/7/2021 | 12/7/2021 | 12/12/2023 | 6/9/2024 |
| 295338 | SHAMBLE, STANLEY SHAGUAY | 34 | BLACK | M | MINIMUM | 4/16/2020 | TYGER RIVER | | | | 8/8/2025 |
| 168699 | SHANDS JR, PRESTON | 63 | BLACK | M | CLOSE | 2/18/1996 | LEE | | | | |
| 252693 | SHANK, SAMIR KEVIN | 55 | BLACK | M | MEDIUM | 7/24/2014 | KERSHAW | 6/10/2019 | 1/22/2021 | | 6/17/2020 |
| 214488 | SHANKS, WILLIE | 56 | BLACK | M | MEDIUM | 9/4/2014 | TURBEVILLE | | | | 10/18/2027 |
| 373402 | SHANNON III, RONALD LEVERNE | 23 | BLACK | M | MINIMUM | 4/12/2020 | LIVESAY | | | | 11/18/2026 |
| 363125 | SHANNON, DALLAS | 28 | BLACK | M | MEDIUM | 3/10/2020 | KERSHAW | | | | 10/10/2024 |
| 290938 | SHANNON, DANIEL | 40 | WHITE | M | CLOSE | 1/22/2020 | LEE | | | | |
| 305897 | SHANNON, LAMAR MAURICE | 35 | BLACK | M | MEDIUM | 5/15/2019 | LIEBER | | | | 12/20/2031 |
| 376922 | SHANNON, SYMARIA JEONA | 21 | BLACK | F | CLOSE | 2/25/2020 | GRAHAM | | | | 11/12/2031 |
| 191277 | SHARP, IAN CHRISTOPHE | 45 | WHITE | M | | 4/26/1998 | KIRKLAND | 11/3/2020 | 11/3/2020 | | 12/4/2021 |
| 381986 | SHARP, JACK DANIEL | 37 | WHITE | M | MINIMUM | | MACDOUGALL | 11/27/2021 | 11/27/2021 | | 11/24/2023 |
| 356881 | SHARP, ROBERT BRIAN | 33 | WHITE | M | MEDIUM | | RIDGELAND | 3/27/2020 | 3/27/2020 | 9/15/2022 | 3/14/2023 |
| 200480 | SHARPE, JAMES MARTIN | 44 | WHITE | M | MEDIUM | 8/30/2019 | LIEBER | 10/4/2106 | 10/4/2106 | | 10/4/2106 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319815 | SHARPE, MICHAEL | 44 | WHITE | M | MEDIUM | 9/10/2019 | KERSHAW | 1/20/2020 | 1/20/2020 | | 8/30/2020 |
| 311810 | SHARPE, MICHAEL ANTHONY | 34 | WHITE | M | MEDIUM | 12/12/2019 | RIDGELAND | 9/13/2016 | 2/20/2021 | 6/29/2020 | 12/26/2020 |
| 340383 | SHARPE, SHAWN WILLIAM | 28 | WHITE | M | CLOSE | 2/7/2020 | MCCORMICK | | | | 6/11/2054 |
| 382880 | SHARPE, STEVEN WYATT | 38 | WHITE | M | MINIMUM | | MANNING | 2/22/2020 | 2/22/2020 | | 1/12/2021 |
| 381762 | SHARPER, ISIAH TERRELL | 21 | BLACK | M | MEDIUM | 2/18/2020 | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 7/20/2021 |
| 370936 | SHARPERSON, BYRON RICARDO | 36 | BLACK | M | MINIMUM | 1/22/2018 | MANNING | | | | 1/18/2022 |
| 364671 | SHARPERSON, DONTRELL DWAYNE | 26 | BLACK | M | MEDIUM | 11/4/2019 | RIDGELAND | | | | 10/3/2023 |
| 353459 | SHARPEY, HAKEEM JAMAAL | 27 | BLACK | M | MEDIUM | 4/17/2020 | KERSHAW | | | | 5/14/2021 |
| 300289 | SHATNEY, THORPE LOUIS | 68 | WHITE | M | MEDIUM | 5/11/2016 | LEE | 1/8/2024 | 1/8/2024 | | 12/25/2028 |
| 355302 | SHATTUCK, JACOB ALEXANDER | 29 | WHITE | M | MINIMUM | | RIDGELAND | | | | 4/5/2025 |
| 362606 | SHAVER, MARGIE ELIZABETH | 34 | WHITE | F | MINIMUM | 10/11/2019 | GRAHAM | | | | 6/27/2020 |
| 196112 | SHAVER, PHILLIP | 55 | WHITE | M | MEDIUM | 2/8/1995 | KERSHAW | | | | 11/25/2035 |
| 208295 | SHAW, BOBBY MARION | 68 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 8/21/2027 |
| 378358 | SHAW, CASEY DALE | 34 | WHITE | M | MINIMUM | 11/9/2019 | LIVESAY | | | | 1/13/2023 |
| 374886 | SHAW, DEANNA LETOYA | 30 | BLACK | F | MINIMUM | | GRAHAM | | | | 8/19/2020 |
| 382966 | SHAW, DONTAVIOUS XAVIER | 20 | BLACK | M | MEDIUM | | LEE | | | | 3/4/2054 |
| 375454 | SHAW, JAMES LESTER | 31 | WHITE | M | MEDIUM | | LIEBER | 3/1/2030 | 3/1/2030 | | 8/26/2031 |
| 374425 | SHAW, JEREMIAH | 25 | BLACK | M | MINIMUM | | TURBEVILLE | 12/31/2020 | 12/31/2020 | | 1/6/2021 |
| 376193 | SHAW, JESSE LEE | 35 | WHITE | M | MEDIUM | 6/3/2019 | TURBEVILLE | 12/11/2019 | 2/26/2022 | 8/12/2021 | 2/8/2022 |
| 380645 | SHAW, KENNETH | 34 | WHITE | M | MINIMUM | | TURBEVILLE | 4/8/2020 | 4/8/2020 | | 7/19/2020 |
| 331285 | SHAW, KEVIN L | 38 | BLACK | M | CLOSE | 11/11/2019 | LEE | | | | 4/1/2037 |
| 301480 | SHAW, LEROY | 58 | BLACK | M | MEDIUM | 2/3/2020 | LIEBER | | | | 12/1/2020 |
| 352639 | SHAW, MICHAEL WARREN | 46 | WHITE | M | MINIMUM | 7/31/2018 | ALLENDALE | | | | 2/23/2021 |
| 371745 | SHAW, PHILLIP DARWIN | 35 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 4/19/2021 |
| 235641 | SHAW, QUENTIN ONEAL | 44 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 11/28/2020 |
| 293570 | SHEAHAN, JASON CHARLES | 37 | WHITE | M | MEDIUM | 10/9/2008 | TYGER RIVER | | | | 5/8/2046 |
| 375105 | SHEALY, AUSTIN BRETT | 20 | WHITE | M | CLOSE | 9/18/2019 | BROAD RIVER | 9/5/2020 | 9/5/2020 | 8/27/2023 | 2/23/2024 |
| 291061 | SHEALY, FRANK LEMUEL | 40 | WHITE | M | MEDIUM | | ALLENDALE | | | | 11/28/2024 |
| 323389 | SHEARIN, MARCUS LAMONT | 35 | BLACK | M | MEDIUM | 10/19/2012 | MCCORMICK | 11/25/2028 | 11/25/2028 | | 11/21/2028 |
| 177216 | SHEDRICK, CALVIN MICHAEL | 60 | BLACK | M | MEDIUM | 2/9/2017 | LIEBER | | | | |
| 339589 | SHEEDY, DONNA M | 71 | WHITE | F | MINIMUM | | LEATH | | | | 6/13/2025 |
| 348974 | SHEFTALL JR, REGINALD CHARLES | 31 | BLACK | M | CLOSE | 4/29/2016 | LEE | | | | 6/10/2044 |
| 380658 | SHEHANE, DYLAN CASE | 27 | WHITE | M | MEDIUM | 2/26/2020 | KERSHAW | 11/18/2019 | 11/18/2019 | | 11/4/2020 |
| 382844 | SHELL, KASHAWN AURELLIUS | 24 | BLACK | M | MEDIUM | | LIEBER | 3/29/2033 | 3/29/2033 | | 3/26/2033 |
| 285528 | SHELL, TRAVIS DONNELL | 38 | BLACK | M | MINIMUM | 9/10/2014 | LIVESAY | | | | 10/2/2026 |
| 381484 | SHELL, TYLER DANIEL | 22 | WHITE | M | MEDIUM | 4/16/2020 | TYGER RIVER | 1/4/2020 | 1/4/2020 | | 1/24/2021 |
| 353229 | SHELLEY, BRONSON | 39 | BLACK | M | CLOSE | 8/13/2018 | MCCORMICK | | | | 9/20/2025 |
| 380059 | SHELLEY, CODY DOUGLAS | 24 | WHITE | M | MINIMUM | | TURBEVILLE | 2/26/2021 | 2/26/2021 | | 9/13/2022 |
| 355049 | SHELLEY, LATASHA LYNNE | 38 | WHITE | F | MEDIUM | 2/13/2019 | LEATH | | | | 10/10/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336264 | SHELTON, DEARIUS BERNARD | 32 | BLACK | M | MINIMUM | 1/17/2019 | MANNING | | | | 11/11/2023 |
| 314457 | SHELTON, JARAED ROBERT | 37 | WHITE | M | MEDIUM | 7/15/2019 | KERSHAW | 5/20/2019 | 8/21/2021 | | 1/4/2021 |
| 297604 | SHELTON, MCKENZIE COREY | 39 | BLACK | M | CLOSE | 9/4/2018 | MCCORMICK | | | | |
| 249326 | SHELTON, ROBERT LEE | 54 | BLACK | M | CLOSE | 6/4/1998 | KIRKLAND | | | | 7/27/2021 |
| 266010 | SHELTON, TONY | 40 | BLACK | M | MINIMUM | 12/14/2016 | LIVESAY | | | | 2/10/2023 |
| 227496 | SHEPARD, CHRISTOPHE MORRIS | 45 | WHITE | M | MEDIUM | 3/9/2018 | LIEBER | | | | |
| 358389 | SHEPARD, FRANCIOSX EDRIQOU | 29 | BLACK | M | MINIMUM | | KERSHAW | | | | 7/2/2024 |
| 155575 | SHEPARD, RICKY JAMES | 64 | BLACK | M | CLOSE | 3/6/2009 | PERRY | | | | |
| 338072 | SHEPHARD, ROGER EUGENE | 34 | WHITE | M | CLOSE | 10/13/2018 | LIEBER | | | | |
| 378565 | SHEPHERD II, LEONARD ALAN | 30 | WHITE | M | MINIMUM | 5/26/2019 | ALLENDALE | 8/28/2020 | 8/28/2020 | | 3/15/2022 |
| 383072 | SHEPHERD III, LEROY MONTEZ | 24 | BLACK | M | | | KIRKLAND | | | | 7/20/2023 |
| 172128 | SHEPHERD, ALESANDRO | 55 | BLACK | M | MEDIUM | 7/28/1996 | TYGER RIVER | 5/10/2009 | 5/16/2021 | | |
| 299770 | SHEPHERD, JACOBI D | 41 | BLACK | M | MEDIUM | 2/7/2019 | TURBEVILLE | 7/1/2020 | 7/1/2020 | | 6/27/2020 |
| 314073 | SHEPHERD, AVIAN KELDRICIOU | 33 | BLACK | M | MEDIUM | 1/27/2020 | TURBEVILLE | 4/6/2022 | 4/6/2022 | | 4/4/2022 |
| 382105 | SHEPPARD, BRADLEY AARON | 24 | WHITE | M | MEDIUM | | EVANS | 11/27/2020 | 11/27/2020 | 1/7/2022 | 6/13/2022 |
| 323786 | SHEPPARD, BRAUN JESSE | 35 | WHITE | M | MINIMUM | 9/13/2010 | MACDOUGALL | | | | 5/29/2021 |
| 279958 | SHEPPARD, JAMES EARL | 38 | WHITE | M | CLOSE | 10/7/2019 | LIEBER | | | | 9/14/2039 |
| 236563 | SHEPPARD, JOSEPH RODRIGUE | 44 | BLACK | M | CLOSE | 3/4/2019 | BROAD RIVER | | | | |
| 378160 | SHEPPARD, KEVIN WAYNE | 46 | WHITE | M | | | KIRKLAND | | | | 2/16/2021 |
| 262090 | SHEPPARD, LOUIS | 38 | BLACK | M | CLOSE | 5/31/2019 | PERRY | | | | |
| 284632 | SHEPPARD, REFEALIEL ANTIONE | 36 | BLACK | M | MINIMUM | 11/7/2019 | MANNING | 5/10/2019 | 10/29/2020 | 8/10/2020 | 9/13/2020 |
| 376364 | SHERARD JR, TIMOTHY DARREN | 20 | BLACK | M | CLOSE | | TURBEVILLE | 9/4/2022 | 9/4/2022 | | 10/11/2024 |
| 380172 | SHERBERT, COURTNEY RAE | 24 | WHITE | F | MINIMUM | | LEATH | 4/23/2020 | 4/23/2020 | 1/29/2021 | 7/28/2021 |
| 341793 | SHERER, CHRISTOPHE P | 52 | WHITE | M | MEDIUM | 5/8/2019 | KERSHAW | | | | 6/20/2025 |
| 380189 | SHERFIELD, CHASITY CREASY | 27 | WHITE | F | MINIMUM | 9/19/2019 | LEATH | 12/1/2019 | 1/23/2021 | 1/20/2021 | 2/6/2021 |
| 213946 | SHERIDAN, BRIAN E. | 62 | WHITE | M | CLOSE | 8/21/2019 | KIRKLAND | | | | |
| 270830 | SHERIDAN, DALE EDWARD | 52 | WHITE | M | CLOSE | 10/21/2013 | MCCORMICK | | | | 1/10/2033 |
| 171192 | SHERIFF, DAVID DALE | 51 | WHITE | M | CLOSE | 4/9/2014 | PERRY | | | | |
| 379222 | SHERLEY, WILLIAM EARL | 56 | WHITE | M | MEDIUM | | ALLENDALE | | | | 9/2/2020 |
| 362709 | SHERLOCK, EDDIE SHAWN | 25 | WHITE | M | CLOSE | 10/14/2016 | KIRKLAND | 9/1/2020 | 9/1/2020 | | 7/2/2021 |
| 313647 | SHERLOCK, MICHAEL WILLIAM | 37 | WHITE | M | MINIMUM | 6/13/2018 | ALLENDALE | 2/21/2021 | 2/21/2021 | | 9/5/2021 |
| 377470 | SHERLOCK, THOMAS JOSEPH | 21 | WHITE | M | MEDIUM | | TURBEVILLE | 4/15/2020 | 4/15/2020 | | 10/12/2023 |
| 362467 | SHERMAN, CHRISTOPHE DONNELL | 29 | BLACK | M | MEDIUM | 1/4/2020 | TURBEVILLE | 2/13/2021 | 2/13/2021 | 9/24/2023 | 3/22/2024 |
| 289202 | SHERMAN, COREY SOYNDEL | 43 | BLACK | M | MEDIUM | 11/13/2009 | EVANS | | | | 8/9/2028 |
| 282045 | SHERMAN, DANIEL EUGENE | 59 | WHITE | M | MEDIUM | 2/3/2018 | PERRY | | | | |
| 220224 | SHERMAN, ERSKINE HOWARD | 61 | BLACK | M | MEDIUM | | KERSHAW | 11/8/2013 | 4/17/2020 | | |
| 183789 | SHERMAN, HENRY KENNETH | 47 | BLACK | M | MINIMUM | 1/6/2010 | WATEREE RIVER | | | | 10/23/2024 |
| 279953 | SHERMAN, JANET LYNNE | 52 | WHITE | F | MEDIUM | 11/13/2011 | LEATH | | | | |
| 345189 | SHERMAN, JASON KYLE | 37 | BLACK | M | CLOSE | | LEE | | | | 3/5/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380856 | SHERMAN, MALIK NASHEEM | 25 | BLACK | M | CLOSE | | BROAD RIVER | | | | 4/12/2032 |
| 314197 | SHERRILL II, JOHN RICHARD | 35 | WHITE | M | MEDIUM | 3/21/2014 | LEE | 11/10/2021 | 11/10/2021 | | 2/3/2022 |
| 336401 | SHERROD IV, GEORGE | 31 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | | | | 9/30/2027 |
| 331904 | SHERROD, DURAN DEMETRIUS | 36 | BLACK | M | CLOSE | 8/21/2019 | LIEBER | | | | 10/9/2026 |
| 369687 | SHEWTZUK, THOMAS ROBERT | 23 | WHITE | M | CLOSE | 12/18/2019 | LIEBER | | | | |
| 363038 | SHIELDS, ANTOINE LAMAR | 28 | BLACK | M | MEDIUM | 2/1/2020 | LEE | | | | 5/17/2032 |
| 176066 | SHIELDS, DONALD WAYNE | 52 | WHITE | M | MEDIUM | 10/28/1998 | TYGER RIVER | 2/25/2011 | 9/19/2020 | | |
| 361676 | SHIFLET, SYLVESTER OBRIAN | 30 | BLACK | M | MEDIUM | 4/3/2015 | TRENTON | | | | 11/5/2026 |
| 291865 | SHIGGS, TARIK OMAR | 38 | BLACK | M | MEDIUM | 3/16/2019 | LEE | | | | 6/9/2021 |
| 255237 | SHINE, MIKE GARNELL | 58 | BLACK | M | CLOSE | 10/12/2017 | LEE | | | | |
| 333417 | SHIPMAN, KENDALL | 44 | WHITE | M | MEDIUM | 6/5/2019 | TRENTON | 12/13/2019 | 12/10/2020 | | 12/18/2020 |
| 352004 | SHIPPLETT, THOMAS EDWARD | 68 | WHITE | M | MINIMUM | 5/18/2013 | ALLENDALE | | | | 1/27/2021 |
| 382256 | SHIPPY, LABRYON RASHAD | 30 | BLACK | M | MEDIUM | | KIRKLAND | | | | 7/27/2020 |
| 361117 | SHIPPY, WADE JERMEL | 30 | BLACK | M | CLOSE | 8/4/2017 | LIEBER | | | | 4/2/2047 |
| 129111 | SHIRAH, CHARLES RICHARD | 68 | WHITE | M | CLOSE | 1/16/2020 | LIEBER | 4/6/2001 | 9/18/2020 | | |
| 328304 | SHIRAR, BILLY JOE | 49 | BLACK | M | MINIMUM | 2/17/2014 | MACDOUGALL | | | | 6/24/2021 |
| 366938 | SHIRLEY, AUSTIN CHANDLER | 26 | WHITE | M | MEDIUM | 2/11/2020 | TURBEVILLE | 9/24/2019 | 11/19/2020 | 2/13/2021 | 8/12/2021 |
| 288452 | SHIRLEY, ROBERT CHRISTOPHE | 49 | WHITE | M | MINIMUM | 8/6/2006 | LIVESAY | | | | 6/8/2025 |
| 143367 | SHIRLEY, STEPHEN | 68 | WHITE | M | MEDIUM | 9/1/1993 | PERRY | 12/19/2016 | 6/18/2021 | | |
| 361975 | SHIVER, WILLIAM | 33 | BLACK | M | MEDIUM | 3/24/2020 | KERSHAW | | | | 7/3/2025 |
| 328601 | SHIVERS, ANTHONY MAURICE | 32 | BLACK | M | MEDIUM | 8/12/2019 | TRENTON | | | | 12/6/2028 |
| 344174 | SHIVERS, MARIO MONTEZ | 31 | BLACK | M | CLOSE | 2/17/2020 | MCCORMICK | | | | 3/8/2060 |
| 145660 | SHIVERS, TOMMY | 49 | BLACK | M | CLOSE | 5/19/2016 | LIEBER | 6/6/2007 | 4/17/2020 | | |
| 381032 | SHIVERS, ZARON DEANGELO | 25 | BLACK | M | MEDIUM | | ALLENDALE | 6/15/2020 | 6/15/2020 | | 6/4/2023 |
| 200829 | SHOATS, KENNETH ANTHONY | 64 | BLACK | M | MEDIUM | 10/15/2015 | TYGER RIVER | 11/26/1998 | 8/15/2020 | | |
| 382921 | SHOBE, MICHAEL GLENN | 57 | WHITE | M | MINIMUM | | GOODMAN | 8/12/2020 | 8/12/2020 | 4/25/2021 | 10/22/2021 |
| 177900 | SHOCK, REGINALD - | 51 | WHITE | M | MEDIUM | 6/9/2019 | EVANS | | | | 10/7/2024 |
| 318943 | SHOCKLEY, LARRY LEE | 33 | WHITE | M | MEDIUM | 7/11/2008 | KIRKLAND | | | | 7/28/2026 |
| 378131 | SHOCKLEY, TOSHIA RENAE | 35 | WHITE | F | MINIMUM | 11/14/2019 | LEATH | 10/2/2024 | 10/2/2024 | | 9/29/2024 |
| 238504 | SHOMPERT, FREDERICK | 45 | WHITE | M | MEDIUM | 1/30/2008 | RIDGELAND | | | | 1/21/2022 |
| 381002 | SHOOP, ADAM SAMUEL | 38 | WHITE | M | MEDIUM | | MCCORMICK | | | | 10/6/2032 |
| 339316 | SHORT, ALLEN WILLIAM | 35 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 8/6/2029 |
| 354408 | SHORT, JAMES PATRICK | 27 | WHITE | M | MEDIUM | 1/23/2017 | RIDGELAND | 2/24/2020 | 2/24/2020 | | 1/24/2021 |
| 376066 | SHORT, RICKY ANTHONY | 31 | BLACK | M | CLOSE | | LEE | | | | |
| 341294 | SHORTER III, SAMUEL SANFORD | 38 | WHITE | M | MEDIUM | 9/30/2019 | BROAD RIVER | | | | 3/8/2028 |
| 380649 | SHRUM, AUSTIN CAIN | 22 | WHITE | M | MINIMUM | | MANNING | 9/10/2019 | 9/10/2019 | | 7/15/2020 |
| 369640 | SHULER II, PAUL JOSEPH | 37 | WHITE | M | MEDIUM | 1/8/2020 | EVANS | | | | 1/5/2024 |
| 333980 | SHULER, JAMEL O. | 31 | BLACK | M | CLOSE | 11/13/2019 | KIRKLAND | | | | 8/21/2022 |
| 196792 | SHULER, PHILLIP | 47 | WHITE | M | MEDIUM | 2/12/2020 | TYGER RIVER | | | | 12/14/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372507 | SHULER, ZAQUAI RUSSHANTRE | 21 | BLACK | M | MEDIUM | 4/18/2020 | TURBEVILLE | | | | 12/5/2024 |
| 360283 | SHUMAN JR, ALVIN DERRICK | 25 | BLACK | M | CLOSE | 3/10/2020 | LEE | 11/8/2030 | 11/8/2030 | | 9/24/2031 |
| 319438 | SHUMATE, DOMINIQUE JARARD | 36 | BLACK | M | MINIMUM | 6/21/2017 | LIVESAY | | | | 8/28/2024 |
| 292828 | SHUMPERT, TYRONE | 38 | BLACK | M | CLOSE | 7/11/2017 | LEE | 6/19/2021 | 6/19/2021 | | 12/14/2022 |
| 373496 | SHUMPERT, WILLIAM GUY | 41 | WHITE | M | CLOSE | 4/2/2018 | LIEBER | | | | 5/4/2030 |
| 340427 | SHY II, ANTHONY | 29 | BLACK | M | MEDIUM | 4/23/2020 | TYGER RIVER | | | | 2/7/2023 |
| 242734 | SIBERT, ERNEST BERRY | 51 | BLACK | M | MINIMUM | 3/22/2016 | LIVESAY | | | | 12/6/2023 |
| 325743 | SIBERT, XAVIER EARL | 41 | BLACK | M | MINIMUM | 3/31/2020 | PERRY | 12/29/2019 | 2/11/2021 | | 2/9/2021 |
| 113445 | SIBILIA, ROBERT M. | 63 | WHITE | M | MEDIUM | 9/8/2009 | ALLENDALE | 6/24/1997 | 9/18/2020 | | |
| 178549 | SIBLEY, DONALD | 46 | BLACK | M | CLOSE | 2/23/2017 | LEE | 8/17/2022 | 8/17/2022 | 2/18/2022 | 8/17/2022 |
| 338184 | SIBRIAN, FREDY EDUARDO | 33 | OTHER | M | MEDIUM | 11/3/2014 | PERRY | | | | 6/12/2043 |
| 262284 | SIDERS, ALBERT EDWARD | 58 | BLACK | M | CLOSE | 9/15/2008 | LEE | | | | |
| 355899 | SIEBURG, MICHAEL STEVEN | 36 | WHITE | M | MEDIUM | 8/7/2019 | TYGER RIVER | 8/27/2019 | 10/9/2024 | 1/27/2022 | 7/26/2022 |
| 367207 | SIFONTE, DAISY | 37 | OTHER | F | MEDIUM | 1/20/2017 | GRAHAM | 3/28/2017 | 11/14/2020 | | 10/7/2020 |
| 353325 | SIGAFOOS, BRANDON ANTHONY | 26 | WHITE | M | CLOSE | 2/28/2019 | LEE | | | | 11/13/2020 |
| 360696 | SIGHTLER, BOBBY GEORGE | 26 | WHITE | M | CLOSE | 3/12/2020 | LEE | | | | 7/10/2032 |
| 311918 | SIGHTLER, RANDALL EARL | 37 | WHITE | M | MEDIUM | 8/14/2015 | ALLENDALE | | | | 7/15/2023 |
| 6008 | SIGMON, BRAD KEITH | 62 | WHITE | M | CLOSE | 5/23/2016 | BROAD RIVER | | | | |
| 370272 | SIGMON, BRANDON KEITH | 36 | WHITE | M | CLOSE | | LEE | | | | 2/26/2040 |
| 349133 | SIKORSKI, SERENA MARIE | 31 | WHITE | F | MINIMUM | 9/14/2017 | GRAHAM | | | | 10/21/2021 |
| 381495 | SILVA, MARISSA LEE | 23 | WHITE | F | MEDIUM | | GRAHAM | 6/4/2020 | 6/4/2020 | | 6/14/2020 |
| 372166 | SILVA, PAUL | 42 | OTHER | M | MEDIUM | | KIRKLAND | | | | 10/9/2029 |
| 285343 | SILVA, TYRON CARDELL | 37 | BLACK | M | MEDIUM | 3/11/2019 | RIDGELAND | | | | 8/29/2022 |
| 291694 | SIMES, WILLIAM ROSTER | 57 | BLACK | M | MEDIUM | 5/14/2003 | KERSHAW | | | | 4/4/2024 |
| 303854 | SIMMONS III, RALPH PAUL | 48 | WHITE | M | MINIMUM | | WATEREE RIVER | 7/4/2020 | 7/4/2020 | 10/12/2021 | 4/10/2022 |
| 165989 | SIMMONS III, WILLIAM FORNAM | 54 | WHITE | M | MINIMUM | 10/5/2006 | PALMER | 1/22/2020 | 3/10/2021 | | 12/26/2020 |
| 380000 | SIMMONS JR, DONALD ROGER | 28 | BLACK | M | CLOSE | | BROAD RIVER | | | | 6/6/2039 |
| 378174 | SIMMONS JR, RICHARD DARA | 25 | BLACK | M | MEDIUM | | LIEBER | | | | 5/7/2045 |
| 369434 | SIMMONS JR, WILLIAM ALEXANDER | 21 | BLACK | M | CLOSE | 4/27/2020 | LEE | | | | 11/12/2030 |
| 369292 | SIMMONS, ADRIAN VASHARD | 28 | BLACK | M | MEDIUM | 12/30/2019 | MACDOUGALL | | | | 10/18/2026 |
| 350833 | SIMMONS, AKEEM THEODORE | 30 | BLACK | M | CLOSE | 8/29/2019 | LEE | | | | 4/5/2027 |
| 382744 | SIMMONS, AMEER TRAVON | 23 | BLACK | M | MINIMUM | | RIDGELAND | 4/19/2026 | 4/19/2026 | | 4/17/2026 |
| 279418 | SIMMONS, ANTONIO ORLANDO | 37 | BLACK | M | MEDIUM | 1/24/2008 | BROAD RIVER | | | | 7/25/2029 |
| 161419 | SIMMONS, ARCHIE | 59 | BLACK | M | MEDIUM | 8/10/2017 | LIEBER | 10/23/1997 | 4/24/2021 | | |
| 332152 | SIMMONS, BRANDON JEROME | 31 | BLACK | M | CLOSE | 7/17/2019 | LIEBER | | | | 12/11/2032 |
| 177634 | SIMMONS, CECIL | 58 | BLACK | M | MEDIUM | 12/3/2019 | RIDGELAND | 1/26/2000 | 12/12/2020 | | 3/2/2024 |
| 292462 | SIMMONS, CHANCE ALLEN | 34 | BLACK | M | CLOSE | 1/8/2018 | KIRKLAND | 11/30/2025 | 11/30/2025 | | 11/30/2025 |
| 134962 | SIMMONS, CHARLES JEROME | 53 | BLACK | M | MEDIUM | 12/20/2016 | EVANS | 1/6/2020 | 2/26/2022 | | 11/4/2021 |
| 380026 | SIMMONS, CHRISTOPHE DALE | 21 | WHITE | M | MEDIUM | 2/29/2020 | KIRKLAND | 4/15/2020 | 4/15/2020 | | 10/23/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365743 | SIMMONS, DANGELO DEVANTE | 23 | BLACK | M | | 6/14/2017 | KIRKLAND | 8/19/2020 | 8/19/2020 | | 9/20/2021 |
| 355022 | SIMMONS, DARCEY DUANE | 34 | BLACK | M | MINIMUM | | LIVESAY | | | | 1/13/2021 |
| 341140 | SIMMONS, DARREN NATHANIEL | 31 | BLACK | M | MEDIUM | 4/1/2020 | TYGER RIVER | | | | 3/31/2027 |
| 226947 | SIMMONS, DARYL A | 45 | BLACK | M | MINIMUM | 10/13/2016 | GOODMAN | | | | 2/21/2023 |
| 382887 | SIMMONS, DAVID JAMAAL | 34 | BLACK | M | MINIMUM | | PERRY | 10/24/2020 | 10/24/2020 | 1/21/2022 | 7/20/2022 |
| 283195 | SIMMONS, DEMETRIUS | 44 | BLACK | M | MEDIUM | 11/21/2016 | TRENTON | | | | 3/29/2027 |
| 342597 | SIMMONS, DENVER JORDAN | 38 | WHITE | M | CLOSE | 12/27/2016 | KIRKLAND | | | | |
| 362125 | SIMMONS, DESHAWN LIVAUGHN | 27 | BLACK | M | CLOSE | 2/3/2020 | MCCORMICK | | | | 8/17/2068 |
| 363222 | SIMMONS, DEVONTE | 27 | BLACK | M | MEDIUM | 3/20/2020 | LIEBER | | | | 12/8/2022 |
| 84695 | SIMMONS, EDWARD LOUIS | 67 | BLACK | M | MEDIUM | | ALLENDALE | 3/16/1985 | 7/18/2020 | | |
| 350296 | SIMMONS, ERIC ANTHONY | 30 | BLACK | M | MEDIUM | 8/1/2016 | MACDOUGALL | | | | 8/29/2020 |
| 375741 | SIMMONS, EUGENE TREY | 20 | BLACK | M | | | KIRKLAND | 3/30/2020 | 3/30/2020 | | 8/11/2020 |
| 278288 | SIMMONS, FRANCIS ANDREA | 38 | BLACK | M | MEDIUM | 12/6/2019 | LEE | | | | 1/13/2024 |
| 180733 | SIMMONS, IVAN MARCEL | 53 | BLACK | M | | | KIRKLAND | | | | 10/4/2021 |
| 378917 | SIMMONS, JAARON KAREEM | 19 | BLACK | M | MEDIUM | 1/22/2020 | LEE | 5/21/2022 | 5/21/2022 | | 7/29/2023 |
| 370436 | SIMMONS, JABARI KADEEM | 26 | BLACK | M | MEDIUM | 4/22/2020 | TYGER RIVER | 2/18/2018 | 2/12/2021 | 10/29/2020 | 4/27/2021 |
| 361096 | SIMMONS, JAHLEEL LAMAR | 25 | BLACK | M | CLOSE | 3/3/2020 | MCCORMICK | 4/14/2021 | 4/14/2021 | | 4/12/2021 |
| 211008 | SIMMONS, JAMES | 43 | BLACK | M | MEDIUM | | EVANS | 12/17/2032 | 12/17/2032 | | 12/12/2032 |
| 164685 | SIMMONS, JAMES JEFFERY | 49 | BLACK | M | MINIMUM | 2/23/2017 | EVANS | 4/26/2020 | 4/26/2020 | | 1/30/2021 |
| 296486 | SIMMONS, JAMES L | 51 | BLACK | M | MEDIUM | 2/23/2007 | PERRY | 3/26/2030 | 3/26/2030 | | 3/22/2030 |
| 382078 | SIMMONS, JASON SCOTT | 45 | WHITE | M | MEDIUM | | RIDGELAND | 1/20/2051 | 1/20/2051 | | 1/12/2051 |
| 315843 | SIMMONS, JEROME | 32 | BLACK | M | MEDIUM | 11/25/2019 | RIDGELAND | 1/2/2022 | 1/2/2022 | | 1/2/2022 |
| 265716 | SIMMONS, JOHN H. | 64 | BLACK | M | MEDIUM | 10/14/2004 | BROAD RIVER | | | | |
| 107481 | SIMMONS, JOHNNIE CARL | 72 | WHITE | M | MEDIUM | 8/31/2010 | LIEBER | 11/7/1990 | 5/15/2020 | | |
| 229882 | SIMMONS, JONATHAN DALE | 51 | BLACK | M | MEDIUM | 9/22/2019 | LIEBER | | | | |
| 328823 | SIMMONS, JOSEPH LAMART | 44 | BLACK | M | | 12/11/2009 | KIRKLAND | 10/29/2020 | 10/29/2020 | 10/29/2021 | 3/30/2022 |
| 362201 | SIMMONS, JOSEPH ONEAL | 35 | BLACK | M | MEDIUM | 7/26/2019 | ALLENDALE | | | | 5/14/2023 |
| 377977 | SIMMONS, JOSHUA HEATH | 45 | WHITE | M | | | KIRKLAND | | | | 7/29/2021 |
| 279349 | SIMMONS, JR., ALPHONSO LEONARD | 39 | BLACK | M | CLOSE | 11/4/2019 | BROAD RIVER | 10/5/2058 | 10/5/2058 | | 10/23/2067 |
| 334648 | SIMMONS, KEITH LAMAR | 33 | BLACK | M | MEDIUM | 12/10/2019 | RIDGELAND | | | | 4/30/2029 |
| 366048 | SIMMONS, LEON JACOB | 24 | BLACK | M | MEDIUM | 6/24/2019 | BROAD RIVER | | | | 5/22/2043 |
| 322450 | SIMMONS, MARK ALLEN | 32 | WHITE | M | MEDIUM | 1/26/2014 | WELLPATH (FORMERLY JUST C | | | | 3/21/2045 |
| 352064 | SIMMONS, MARKELL DONTUE | 28 | BLACK | M | MEDIUM | 12/11/2012 | KERSHAW | 6/28/2020 | 6/28/2020 | 1/22/2023 | 7/21/2023 |
| 240773 | SIMMONS, MARQUE DELEPRE | 46 | BLACK | M | CLOSE | 1/22/2015 | PERRY | | | | 4/11/2032 |
| 280399 | SIMMONS, MAURICE MONTREZ | 37 | BLACK | M | MEDIUM | 7/27/2018 | RIDGELAND | | | | 10/17/2028 |
| 380827 | SIMMONS, MELISSA ANDERSON | 46 | WHITE | F | MINIMUM | | GRAHAM | 11/11/2019 | 11/11/2019 | | 6/6/2020 |
| 332565 | SIMMONS, MICHAEL | 32 | WHITE | M | MEDIUM | 9/14/2017 | KERSHAW | | | | 11/23/2024 |
| 240526 | SIMMONS, MICHAEL | 46 | BLACK | M | MEDIUM | 10/24/2019 | TYGER RIVER | 6/16/2021 | 6/16/2021 | | 6/16/2021 |
| 369821 | SIMMONS, MICHAEL SCOTT | 33 | WHITE | M | MEDIUM | 9/24/2018 | BROAD RIVER | 3/22/2019 | 7/31/2021 | 5/8/2021 | 11/4/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 318822 | SIMMONS, NATHANIEL | 31 | BLACK | M | CLOSE | 7/29/2018 | MCCORMICK | | | | 10/4/2027 |
| 243506 | SIMMONS, PRESTON | 42 | BLACK | M | MEDIUM | 3/20/2007 | KERSHAW | 5/3/2019 | 8/28/2020 | 12/19/2019 | 6/16/2020 |
| 304321 | SIMMONS, RANDALL JASON | 37 | WHITE | M | MINIMUM | 10/28/2019 | GOODMAN | 10/23/2020 | 10/23/2020 | | 11/27/2021 |
| 243368 | SIMMONS, RAY | 39 | WHITE | M | MEDIUM | 3/9/2020 | ALLENDALE | | | | 8/8/2022 |
| 232156 | SIMMONS, RICHARD | 57 | BLACK | M | CLOSE | 2/22/2018 | LIEBER | 9/27/2024 | 9/27/2024 | | |
| 343814 | SIMMONS, RODNEY ALEXANDER | 54 | BLACK | M | MEDIUM | 3/6/2018 | ALLENDALE | | | | 7/19/2023 |
| 296120 | SIMMONS, RONALD DEAN | 57 | WHITE | M | | | KIRKLAND | | 11/16/2012 | | 9/13/2021 |
| 309102 | SIMMONS, RONALD LAMONT | 40 | BLACK | M | CLOSE | 8/5/2008 | BROAD RIVER | | | | 10/7/2031 |
| 335710 | SIMMONS, RONALD MARK | 30 | BLACK | M | CLOSE | 3/17/2020 | LIEBER | | | | 7/2/2033 |
| 375475 | SIMMONS, RUSSELL ANDREW | 38 | WHITE | M | | 6/15/2018 | KIRKLAND | | | | 1/13/2021 |
| 302393 | SIMMONS, SAMUEL | 47 | BLACK | M | MEDIUM | 11/14/2019 | PERRY | | | | 4/30/2024 |
| 379340 | SIMMONS, SHAQUINTA DOMINIQUE | 32 | BLACK | F | MINIMUM | | GRAHAM | | | | 1/4/2021 |
| 253040 | SIMMONS, STEVEN BERNARD | 49 | BLACK | M | MEDIUM | 1/9/2019 | EVANS | | | | 11/7/2027 |
| 233275 | SIMMONS, TERRY WILLIAMS | 51 | WHITE | M | CLOSE | | PERRY | | | | 12/2/2039 |
| 332343 | SIMMONS, TWAYNE | 37 | BLACK | M | MINIMUM | 3/29/2019 | MANNING | | | | 6/21/2020 |
| 383000 | SIMMS, ADRANA DEYVONNE | 28 | BLACK | F | MEDIUM | 3/1/2020 | LEATH | 6/7/2020 | 6/7/2020 | | 5/30/2020 |
| 358130 | SIMMS, JUSTIN RASHAWN | 28 | BLACK | M | CLOSE | 12/15/2019 | LEE | | | | 9/16/2052 |
| 350599 | SIMON JR, JAMES EARL | 32 | BLACK | M | MEDIUM | 8/2/2015 | MCCORMICK | | | | 4/5/2033 |
| 253039 | SIMON, CEDRIC LAMONT | 41 | BLACK | M | MEDIUM | 7/2/2018 | KERSHAW | | | | 11/6/2034 |
| 383069 | SIMON, JAMACIA RAKEEM | 27 | BLACK | M | | | KIRKLAND | | | | 8/4/2033 |
| 280170 | SIMON, JOE NATHANIEL | 46 | BLACK | M | MINIMUM | 2/3/2020 | EVANS | 7/3/2019 | 7/23/2020 | 7/5/2021 | 1/1/2022 |
| 189626 | SIMON, RICHARD - | 55 | BLACK | M | CLOSE | 11/21/2012 | PERRY | | | | |
| 365017 | SIMON, ROBERT WENDELL | 28 | BLACK | M | MEDIUM | 9/2/2019 | WATEREE RIVER | | | | 5/28/2025 |
| 355731 | SIMON, STANLEY | 44 | BLACK | M | MEDIUM | 7/22/2015 | EVANS | | | | 6/8/2026 |
| 376115 | SIMONS, ERIC TYRELL | 23 | BLACK | M | MEDIUM | 7/25/2019 | TRENTON | 6/4/2020 | 6/4/2020 | 9/11/2023 | 3/9/2024 |
| 379717 | SIMPKINS, ANTONIO DEAUNTE | 27 | BLACK | M | CLOSE | | PERRY | | | | |
| 357130 | SIMPKINS, CORNELIUS MARQUELLE | 32 | BLACK | M | MINIMUM | 7/28/2019 | MANNING | 8/8/2019 | 8/13/2020 | | 8/27/2020 |
| 244933 | SIMPKINS, DAMON RISHARD | 42 | BLACK | M | CLOSE | 10/2/2019 | LIEBER | | | | 8/12/2028 |
| 361383 | SIMPKINS, DAVERIN R | 24 | BLACK | M | CLOSE | 9/9/2019 | MCCORMICK | 5/15/2020 | 5/15/2020 | | 7/27/2021 |
| 340683 | SIMPKINS, JEROD CORNELIUS | 27 | BLACK | M | MEDIUM | 5/1/2014 | EVANS | | | | 6/11/2022 |
| 277606 | SIMPKINS, MICHAEL | 51 | BLACK | M | MINIMUM | | PALMER | 12/4/2020 | 12/4/2020 | | 6/23/2021 |
| 340657 | SIMPKINS, SEAN M | 41 | WHITE | M | CLOSE | 11/6/2015 | PERRY | 11/9/2034 | 11/9/2034 | | 11/24/2034 |
| 338441 | SIMPSON DAVIS, HOLMES ANDREW | 29 | BLACK | M | CLOSE | 10/3/2019 | BROAD RIVER | | | | |
| 360159 | SIMPSON JR, ERNELL | 32 | BLACK | M | MEDIUM | 8/22/2019 | KERSHAW | | | | 2/19/2022 |
| 381199 | SIMPSON JR, SCOTT ALAN | 42 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/27/2022 |
| 328556 | SIMPSON, ANTHONY | 47 | BLACK | M | MEDIUM | 2/15/2016 | TYGER RIVER | | | | 5/12/2030 |
| 260413 | SIMPSON, ANTONIO | 41 | BLACK | M | MINIMUM | 3/9/2016 | BROAD RIVER | | | | 6/27/2024 |
| 379661 | SIMPSON, BRITTANY | 34 | WHITE | F | CLOSE | | LEATH | | | | 8/21/2032 |
| 383087 | SIMPSON, CALVIN JEROME | 45 | BLACK | M | | | KIRKLAND | 1/24/2021 | 1/24/2021 | 5/8/2022 | 11/4/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354645 | SIMPSON, CHRISTOPHE G | 29 | WHITE | M | CLOSE | 11/3/2019 | EVANS | 3/5/2021 | 3/5/2021 | | 3/29/2024 |
| 354893 | SIMPSON, DANNY RAY | 46 | WHITE | M | CLOSE | | KIRKLAND | | | | 10/28/2020 |
| 382163 | SIMPSON, DAVID TYLER | 21 | WHITE | M | CLOSE | | KIRKLAND | 2/9/2020 | 2/9/2020 | 6/26/2021 | 12/23/2021 |
| 377908 | SIMPSON, DELLUTRI PERNAL | 20 | BLACK | M | MEDIUM | 9/13/2019 | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 2/23/2022 |
| 154029 | SIMPSON, DEVARIO MARSHATT | 49 | BLACK | M | CLOSE | 9/21/2019 | PERRY | | | | 9/22/2029 |
| 169613 | SIMPSON, DONNIE MACK | 66 | WHITE | M | MEDIUM | 4/22/1992 | TURBEVILLE | 5/1/1997 | 8/15/2020 | | 7/20/2054 |
| 328517 | SIMPSON, DONTRALE LAMAR | 31 | BLACK | M | MEDIUM | 4/5/2019 | TURBEVILLE | 11/30/2020 | 11/30/2020 | | 11/30/2020 |
| 378136 | SIMPSON, ELIJAH ASANTE'Y Z | 22 | BLACK | M | MEDIUM | | MACDOUGALL | 11/5/2020 | 11/5/2020 | | 11/29/2021 |
| 331972 | SIMPSON, FRANKIE LANE | 33 | BLACK | M | MEDIUM | 11/25/2018 | EVANS | | | | 3/25/2025 |
| 112534 | SIMPSON, JAMES ERIC | 58 | WHITE | M | MEDIUM | | BROAD RIVER | 10/15/2001 | 9/18/2020 | | |
| 314344 | SIMPSON, JASMANE THEODRE | 31 | BLACK | M | MEDIUM | 12/26/2019 | RIDGELAND | | | | 10/25/2027 |
| 257158 | SIMPSON, JASPER | 40 | BLACK | M | MEDIUM | 8/9/2012 | ALLENDALE | | | | 4/22/2028 |
| 365484 | SIMPSON, JAZZRELLE FITZGERALD | 29 | BLACK | M | MINIMUM | 7/13/2018 | KERSHAW | | | | 10/30/2023 |
| 255266 | SIMPSON, JERRY | 38 | BLACK | M | MEDIUM | 1/26/2019 | MACDOUGALL | | | | 12/23/2026 |
| 256423 | SIMPSON, JONATHAN GLENN | 58 | WHITE | M | MEDIUM | 2/25/2010 | ALLENDALE | 6/13/2022 | 6/13/2022 | 12/15/2021 | 6/13/2022 |
| 318626 | SIMPSON, JONATHAN LEON | 35 | BLACK | M | MEDIUM | 4/2/2018 | EVANS | | | | 5/6/2023 |
| 264738 | SIMPSON, JR., DENNIS RAY | 36 | BLACK | M | MEDIUM | 9/19/2019 | LEE | | | | 11/6/2037 |
| 168120 | SIMPSON, JR., JACK - | 65 | WHITE | M | MEDIUM | 7/29/2002 | BROAD RIVER | 11/21/1996 | 5/16/2020 | | |
| 300190 | SIMPSON, JUSTIN | 34 | WHITE | M | MEDIUM | 4/15/2020 | PERRY | | | | 6/29/2027 |
| 316634 | SIMPSON, KEITH | 52 | BLACK | M | CLOSE | 2/14/2020 | LIEBER | 8/8/2022 | 8/8/2022 | | |
| 382810 | SIMPSON, MELISSA ANN | 25 | WHITE | F | MINIMUM | 2/20/2020 | GRAHAM | 6/15/2020 | 6/15/2020 | | 6/6/2020 |
| 169114 | SIMPSON, MELVIN DERRICK | 51 | WHITE | M | MEDIUM | 6/12/2012 | TYGER RIVER | | | | 6/30/2021 |
| 209002 | SIMPSON, MICHAEL GERALD | 52 | WHITE | M | MEDIUM | 8/15/2019 | TRENTON | | | | 1/11/2022 |
| 315061 | SIMPSON, RANDALL M | 36 | WHITE | M | CLOSE | 1/31/2012 | LEE | 10/22/2063 | 10/22/2063 | | 10/22/2063 |
| 299865 | SIMPSON, RUSSELL A | 55 | BLACK | M | CLOSE | 2/27/2015 | KIRKLAND | 9/8/2019 | 3/10/2021 | | 4/1/2021 |
| 368727 | SIMPSON, SUZANNA BROWN | 42 | WHITE | F | CLOSE | | LEATH | | | | |
| 344621 | SIMPSON, TYSON MARQUIS | 29 | BLACK | M | MINIMUM | 12/28/2018 | TYGER RIVER | | | | 9/15/2022 |
| 300823 | SIMS JR, WILLIE BILLY | 41 | BLACK | M | MINIMUM | 8/26/2019 | LIVESAY | 6/3/2020 | 6/3/2020 | | 1/17/2021 |
| 200401 | SIMS SR, DWAYNE FITZGERALD | 55 | BLACK | M | CLOSE | 10/21/2019 | LIEBER | | | | 8/29/2029 |
| 363384 | SIMS, BOBBY RANDOLPH | 58 | BLACK | M | MINIMUM | | KERSHAW | | | | 11/13/2027 |
| 319768 | SIMS, BRANDON | 33 | BLACK | M | MEDIUM | 7/19/2014 | TURBEVILLE | | | | 6/10/2022 |
| 376798 | SIMS, CARMINSKI DAMONIC | 33 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 9/1/2022 |
| 342188 | SIMS, CHARLES DEAN | 54 | WHITE | M | MEDIUM | | KERSHAW | 1/12/2020 | 2/4/2021 | | 8/17/2021 |
| 280209 | SIMS, DANIEL SCOTT | 52 | WHITE | M | MINIMUM | 7/24/2014 | KERSHAW | 12/22/2019 | 1/28/2021 | 5/17/2022 | 11/13/2022 |
| 376005 | SIMS, DASHON LAWRENCE | 24 | BLACK | M | MEDIUM | 4/2/2019 | KERSHAW | | | | 12/23/2024 |
| 375763 | SIMS, DERICK DAWAYNE | 33 | WHITE | M | MINIMUM | 7/11/2018 | GOODMAN | | | | 12/12/2022 |
| 366510 | SIMS, DEVIN JAMAHL | 32 | BLACK | M | CLOSE | 4/28/2019 | LIEBER | | | | 2/13/2031 |
| 379691 | SIMS, JAVON RUSSELL | 22 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 8/30/2027 |
| 361773 | SIMS, JOHNNY MARIO | 31 | BLACK | M | MINIMUM | 11/13/2015 | WATEREE RIVER | 3/29/2020 | 3/29/2020 | | 2/21/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 210641 | SIMS, JONATHAN D | 44 | BLACK | M | MEDIUM | 3/11/2020 | TURBEVILLE | 5/12/2021 | 5/12/2021 | 12/6/2021 | 6/4/2022 |
| 314569 | SIMS, KEITH A. | 36 | BLACK | M | MEDIUM | 7/24/2019 | TURBEVILLE | | | | 2/3/2044 |
| 256127 | SIMS, MANDAL | 52 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 279674 | SIMS, MARCUS LATHAN | 37 | BLACK | M | MEDIUM | 3/19/2016 | EVANS | 11/11/2023 | 11/11/2023 | | 11/9/2023 |
| 301566 | SIMS, PHILLIP KEITH | 43 | WHITE | M | MEDIUM | 9/20/2013 | ALLENDALE | 5/13/2031 | 5/13/2031 | | 5/7/2031 |
| 364413 | SIMS, RANDEVIOUS HI KEEM | 25 | BLACK | M | MEDIUM | 3/26/2020 | TURBEVILLE | 11/18/2040 | 11/18/2040 | | 11/9/2040 |
| 273381 | SIMS, RICHARD ALVIN | 45 | BLACK | M | MEDIUM | 10/26/2018 | TYGER RIVER | 2/17/2012 | 3/11/2021 | | 8/16/2020 |
| 306702 | SIMS, ROBERT | 64 | BLACK | M | MEDIUM | | TRENTON | 1/4/2020 | 1/4/2020 | | 7/12/2020 |
| 331965 | SIMS, RONNIE CARL | 37 | WHITE | M | MEDIUM | 8/30/2017 | KERSHAW | 4/15/2020 | 4/15/2020 | | 10/12/2020 |
| 319755 | SIMS, RUSSELL LEE | 34 | BLACK | M | CLOSE | 6/29/2017 | BROAD RIVER | | | | |
| 328456 | SIMS, WILLIAM | 53 | BLACK | M | MEDIUM | 2/10/2015 | RIDGELAND | | | | 6/1/2020 |
| 349813 | SIMS, ZACKARY ANTWONE | 35 | BLACK | M | MEDIUM | | TRENTON | | | 7/29/2021 | 1/25/2022 |
| 213525 | SIMS,JR., HOWARD LEE | 47 | BLACK | M | CLOSE | 11/12/2019 | PERRY | | | | |
| 297154 | SIMUEL, DEMARCUS DARRIELL | 36 | BLACK | M | CLOSE | 8/3/2018 | MCCORMICK | | | | 12/13/2029 |
| 338144 | SIMUEL, LUCIUS | 41 | BLACK | M | CLOSE | 7/12/2019 | MCCORMICK | | | | |
| 246568 | SIMUEL, TRAVON | 41 | BLACK | M | MEDIUM | 11/15/2013 | TURBEVILLE | | | | 1/16/2027 |
| 241319 | SINCLAIR, JERMAINE | 42 | BLACK | M | MINIMUM | 7/4/2002 | WATEREE RIVER | 5/5/2021 | 5/5/2021 | 8/24/2023 | 2/20/2024 |
| 344010 | SINGH, HARVINDER | 48 | OTHER | M | CLOSE | | BROAD RIVER | 7/22/2034 | 7/22/2034 | | 1/17/2037 |
| 364884 | SINGLENTON, BRIAN MARRYO | 38 | BLACK | M | CLOSE | 2/26/2018 | BROAD RIVER | | | | 11/9/2030 |
| 367755 | SINGLETARY III, CHARLES GARY | 24 | BLACK | M | CLOSE | 2/27/2017 | LEE | | | | 6/1/2054 |
| 357969 | SINGLETARY JR, JIMMIE | 29 | BLACK | M | MEDIUM | 3/2/2015 | KERSHAW | | | | 10/23/2025 |
| 217943 | SINGLETARY, CLIFTON | 43 | BLACK | M | MEDIUM | 9/9/2018 | BROAD RIVER | 7/28/2006 | 2/20/2021 | | 2/25/2023 |
| 292482 | SINGLETARY, DERRICK LAMONT | 39 | BLACK | M | MINIMUM | 12/13/2009 | WATEREE RIVER | 12/4/2020 | 12/4/2020 | 4/8/2023 | 10/5/2023 |
| 309964 | SINGLETARY, JARRETTE JEVETTE | 34 | BLACK | M | MEDIUM | 8/20/2019 | RIDGELAND | | | | 4/20/2024 |
| 146714 | SINGLETARY, JOE | 54 | BLACK | M | CLOSE | 4/10/2018 | PERRY | 9/28/2007 | 7/18/2020 | | |
| 367398 | SINGLETARY, KIANTE MARCEL | 24 | BLACK | M | MEDIUM | 11/18/2019 | TURBEVILLE | | | | 12/8/2023 |
| 307430 | SINGLETARY, MATTHEW | 36 | WHITE | M | MEDIUM | 7/1/2016 | ALLENDALE | | | | 12/24/2062 |
| 370500 | SINGLETARY, NIQUAN JAQUEL | 23 | BLACK | M | CLOSE | 11/28/2019 | LIEBER | 3/3/2019 | 6/18/2021 | 6/21/2020 | 12/18/2020 |
| 166941 | SINGLETARY, RANDY | 62 | BLACK | M | MEDIUM | 10/6/1997 | LEE | 8/24/2008 | 7/17/2021 | | |
| 189516 | SINGLETARY, ROBERT | 69 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 10/13/2035 |
| 382096 | SINGLETARY, ROMEL DEANDRE | 32 | BLACK | M | MINIMUM | | GOODMAN | 6/29/2020 | 6/29/2020 | | 6/4/2021 |
| 338278 | SINGLETARY, RONTELL | 35 | BLACK | M | CLOSE | 3/11/2019 | BROAD RIVER | | | | 12/28/2035 |
| 189891 | SINGLETARY, STEVIE L. | 45 | BLACK | M | MEDIUM | 3/31/2020 | KERSHAW | 3/19/2003 | 8/14/2020 | | 12/22/2023 |
| 316632 | SINGLETARY, SYLVESTER | 62 | BLACK | M | MEDIUM | | RIDGELAND | | | | 2/13/2024 |
| 368184 | SINGLETARY, TONY DOYLE | 50 | WHITE | M | MEDIUM | | ALLENDALE | | | | 8/24/2024 |
| 237129 | SINGLETARY, TYRONE | 40 | BLACK | M | CLOSE | 4/1/2020 | PERRY | | | | |
| 320564 | SINGLETARY, TYRONE PRINCE | 34 | BLACK | M | MEDIUM | | EVANS | 12/12/2019 | 3/24/2021 | 12/9/2020 | 6/7/2021 |
| 359270 | SINGLETON III, FRANK TERRANCE | 32 | BLACK | M | CLOSE | 7/30/2019 | LEE | | | | |
| 278178 | SINGLETON JR, ARTHUR | 43 | BLACK | M | MINIMUM | 8/6/2015 | MANNING | | | 7/21/2020 | 9/18/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283177 | SINGLETON JR, DOMINQUE S | 37 | BLACK | M | MEDIUM | 7/30/2013 | RIDGELAND | 8/19/2026 | 8/19/2026 | | 8/17/2026 |
| 364011 | SINGLETON JR, JAMES LAMONT | 25 | BLACK | M | CLOSE | 2/10/2020 | KIRKLAND | | | | 7/23/2049 |
| 357606 | SINGLETON JR, MICHAEL TYRONE | 33 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/6/2027 |
| 329052 | SINGLETON, ALLIC ANDRO | 45 | BLACK | M | MEDIUM | 5/16/2016 | LIEBER | | | | 12/7/2030 |
| 180293 | SINGLETON, ARTHUR L. | 67 | BLACK | M | MEDIUM | 5/30/1992 | ALLENDALE | 3/22/2011 | 4/17/2020 | | |
| 300109 | SINGLETON, ARTHUR L. | 37 | BLACK | M | MEDIUM | 12/4/2019 | LEE | | | | |
| 380148 | SINGLETON, BRANDON JERELL | 27 | BLACK | M | MINIMUM | 9/4/2019 | LIVESAY | 8/29/2019 | 8/29/2019 | | 7/27/2020 |
| 283155 | SINGLETON, BUTCH L. | 58 | WHITE | M | MEDIUM | 8/26/2014 | TURBEVILLE | | | | 6/25/2023 |
| 177674 | SINGLETON, BYRON KENYATTIA | 47 | BLACK | M | CLOSE | 2/16/2005 | LIEBER | | | | 12/13/2031 |
| 382972 | SINGLETON, DAQUAN LAVONTE | 24 | BLACK | M | MINIMUM | | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 11/11/2020 |
| 270513 | SINGLETON, DERRICK | 42 | BLACK | M | CLOSE | 12/9/2019 | LEE | | | | |
| 372806 | SINGLETON, DESMOND | 19 | BLACK | M | MEDIUM | 1/6/2020 | TURBEVILLE | | | | |
| 374224 | SINGLETON, ERNEST THOMAS | 26 | BLACK | M | CLOSE | 3/17/2020 | LEE | | | | 4/5/2030 |
| 332583 | SINGLETON, EUGENE | 36 | BLACK | M | MEDIUM | 3/19/2020 | EVANS | | | | 8/13/2029 |
| 336601 | SINGLETON, EUGENE LAMAR | 39 | BLACK | M | MEDIUM | 3/8/2018 | RIDGELAND | | | | 9/9/2029 |
| 157361 | SINGLETON, FRAZIER | 49 | BLACK | M | MEDIUM | 2/28/2017 | KIRKLAND | 8/26/2020 | 8/26/2020 | | 9/27/2021 |
| 4336 | SINGLETON, FRED | 75 | BLACK | M | CLOSE | 9/8/1982 | BROAD RIVER | | | | |
| 350334 | SINGLETON, HERBERT | 35 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 8/12/2027 |
| 331891 | SINGLETON, JABRIEL | 28 | BLACK | M | CLOSE | 10/31/2018 | PERRY | | | | |
| 349493 | SINGLETON, JAMELL CARDELL | 29 | BLACK | M | MEDIUM | 2/29/2020 | EVANS | | | | 2/8/2025 |
| 179961 | SINGLETON, JAYME MORRIS | 46 | WHITE | M | MINIMUM | 3/5/2017 | PALMER | 3/17/2019 | 6/19/2021 | 3/25/2021 | 9/21/2021 |
| 258481 | SINGLETON, JOHN ANTHONY | 53 | BLACK | M | CLOSE | 9/24/2018 | MCCORMICK | | | | 7/8/2025 |
| 156097 | SINGLETON, JOHN F. | 67 | BLACK | M | MEDIUM | 7/18/1989 | BROAD RIVER | | | | |
| 287670 | SINGLETON, JONATHAN O | 41 | BLACK | M | MEDIUM | 12/30/2019 | TURBEVILLE | | | | 3/15/2023 |
| 364457 | SINGLETON, JUSTIN BERNARD | 25 | BLACK | M | CLOSE | | BROAD RIVER | | | | 4/20/2035 |
| 335449 | SINGLETON, KADRIN R | 30 | BLACK | M | CLOSE | 2/1/2019 | LIEBER | | | | |
| 378882 | SINGLETON, MALIK JABREE | 23 | BLACK | M | MEDIUM | | LEE | | | | 6/27/2036 |
| 228204 | SINGLETON, PAUL | 56 | BLACK | M | MEDIUM | 8/22/2019 | RIDGELAND | | | | 7/16/2021 |
| 143209 | SINGLETON, RUSSELL | 61 | WHITE | M | MEDIUM | 4/15/1991 | PERRY | | | | |
| 339777 | SINGLETON, STERLING | 31 | BLACK | M | CLOSE | 4/20/2017 | BROAD RIVER | | | | 6/15/2023 |
| 245708 | SINGLETON, THOMAS LEO | 57 | BLACK | M | CLOSE | 4/14/1998 | KIRKLAND | | | | 8/30/2030 |
| 381026 | SINGLETON, TONY O | 37 | BLACK | M | CLOSE | 8/27/2019 | BROAD RIVER | | | | |
| 348191 | SINGLETON, TREVOR L | 31 | BLACK | M | MEDIUM | 3/29/2019 | EVANS | | | | 7/20/2027 |
| 276559 | SINGLETON, WILLIAM | 46 | BLACK | M | MINIMUM | 7/2/2017 | GOODMAN | | | | 12/19/2024 |
| 276128 | SINGLETON,III, MARION EUGENE | 42 | BLACK | M | CLOSE | 6/26/2017 | KIRKLAND | | | | 6/22/2020 |
| 211565 | SINGLEY, FERRIS | 53 | WHITE | M | CLOSE | 11/3/2016 | MCCORMICK | | | | |
| 320502 | SIPES, MAXWELL | 52 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/1/2028 |
| 371935 | SISANACHANDENG, SOULYLACK | 40 | ASIAN | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 3/25/2021 |
| 377170 | SISCO, NICHOLE CHRISTINE | 30 | WHITE | F | MEDIUM | | GRAHAM | 6/15/2019 | 11/13/2021 | 6/1/2020 | 11/28/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381828 | SISK, CHYNA NICOLE | 29 | WHITE | F | MINIMUM | | GRAHAM | 7/1/2020 | 7/1/2020 | | 7/11/2020 |
| 371085 | SISK, WILEY EUGENE | 31 | WHITE | M | MEDIUM | 3/20/2020 | BROAD RIVER | | | | 7/27/2060 |
| 314740 | SISTRUNK, DONALD | 32 | BLACK | M | MEDIUM | 10/22/2018 | ALLENDALE | | | | 10/15/2020 |
| 279387 | SITTON, DEMETRIUS LATRON | 43 | BLACK | M | MINIMUM | 11/30/2008 | PALMER | 12/10/2019 | 2/12/2021 | | 11/14/2020 |
| 258514 | SITTON, TROY ANTONIO | 49 | BLACK | M | MEDIUM | 2/5/2016 | PERRY | 4/11/2030 | 4/11/2030 | | 4/7/2030 |
| 382118 | SIZEMORE, TYLER MICHAEL | 27 | WHITE | M | MEDIUM | | MACDOUGALL | 2/24/2020 | 2/24/2020 | | 8/11/2020 |
| 377262 | SKATES, RODNEY ALLEN | 32 | WHITE | M | MEDIUM | | MCCORMICK | | | | 8/13/2030 |
| 350438 | SKEENS, CHRISTOPHE LEE | 33 | WHITE | M | MEDIUM | 3/16/2020 | TRENTON | 2/16/2018 | 6/25/2020 | 10/19/2021 | 4/17/2022 |
| 199165 | SKEETERS, MARCUS | 47 | BLACK | M | CLOSE | 4/19/2005 | LEE | | 11/14/2014 | | |
| 374770 | SKELTON, DAWSON CHASE | 21 | WHITE | M | MINIMUM | 3/18/2020 | EVANS | 2/11/2020 | 2/11/2020 | | 5/14/2021 |
| 374459 | SKELTON, MATTHEW BRYANT | 30 | WHITE | M | MEDIUM | | MCCORMICK | | | | 9/6/2030 |
| 377775 | SKINNER, AL JEROME | 42 | BLACK | M | MEDIUM | | EVANS | 5/9/2020 | 5/9/2020 | 4/8/2022 | 10/5/2022 |
| 297623 | SKINNER, CHRISTOPHE | 44 | BLACK | M | MEDIUM | 10/3/2019 | KIRKLAND | | | | 7/17/2024 |
| 147101 | SKINNER, JOSEPH | 55 | WHITE | M | CLOSE | 3/6/2008 | BROAD RIVER | | | | 2/10/2031 |
| 357190 | SKIPPER, CASEY LEE | 32 | WHITE | M | MINIMUM | 3/12/2020 | WATEREE RIVER | | | | 10/26/2023 |
| 284581 | SKIPPER, CHARLIE | 38 | WHITE | M | CLOSE | 3/17/2020 | BROAD RIVER | | | | 8/5/2048 |
| 382084 | SKIPPER, DAVID KYLE | 25 | WHITE | M | MEDIUM | | MACDOUGALL | 1/8/2020 | 1/8/2020 | | 11/29/2020 |
| 138244 | SKIPPER, RONALD DERAY | 63 | WHITE | M | MEDIUM | 5/4/2017 | PERRY | 7/11/1999 | 3/18/2021 | | |
| 345454 | SKIPPER, WINSTON CARL | 27 | WHITE | M | MEDIUM | 5/6/2013 | KIRKLAND | | | | 5/13/2022 |
| 347857 | SLADE, MARQUIS | 35 | BLACK | M | MEDIUM | 10/14/2015 | KIRKLAND | | | | 2/5/2028 |
| 63535 | SLAPPY, ISAAC EUGENE | 74 | BLACK | M | MEDIUM | 7/20/2004 | PERRY | 6/15/1990 | 3/21/2020 | | |
| 372767 | SLATER JR, JAMES | 70 | BLACK | M | MINIMUM | 6/2/2019 | PRISMA HEALTH TUOMEY | | | | 3/31/2027 |
| 314270 | SLATER, ARTHUR IRA | 64 | BLACK | M | MINIMUM | 10/3/2017 | LEE | | | | 11/5/2026 |
| 270076 | SLATER, HERBERT | 63 | BLACK | M | MEDIUM | 8/2/2012 | BROAD RIVER | | | | 9/17/2020 |
| 373773 | SLATER, JUSTIN BERNARD | 26 | BLACK | M | MINIMUM | | GOODMAN | | | | 1/24/2025 |
| 279992 | SLATER, LORD | 38 | BLACK | M | CLOSE | 2/3/2020 | MCCORMICK | | | | |
| 290534 | SLATON, DARNELL KERI | 37 | BLACK | M | MEDIUM | 3/8/2020 | KERSHAW | 7/2/2025 | 7/2/2025 | | 6/28/2025 |
| 381670 | SLATON, JAMES DEMPSEY | 31 | WHITE | M | MEDIUM | 4/18/2020 | WATEREE RIVER | 10/21/2020 | 10/21/2020 | 6/26/2022 | 12/23/2022 |
| 380061 | SLATTERY, DONALD RAGAN | 47 | WHITE | M | MEDIUM | 12/13/2019 | LIEBER | 7/8/2030 | 7/8/2030 | | 7/5/2030 |
| 380922 | SLAUGHTER JR, ALLEN | 48 | BLACK | M | MINIMUM | | ALLENDALE | 10/18/2020 | 10/18/2020 | 3/13/2023 | 9/9/2023 |
| 271882 | SLAUGHTER, ALFRED EUGENE | 46 | BLACK | M | MEDIUM | 12/15/2016 | KERSHAW | 1/14/2018 | 4/30/2020 | 12/5/2020 | 6/3/2021 |
| 230785 | SLAYTON, GLINDA SUE | 61 | WHITE | F | MINIMUM | | GRAHAM | 10/14/2026 | 10/14/2026 | | 11/14/2026 |
| 367447 | SLEDGE, JOHN CALVIN | 52 | WHITE | M | CLOSE | | MCCORMICK | | | | |
| 375390 | SLEEPER, JAMES BRYAN | 34 | WHITE | M | MINIMUM | | MANNING | 2/10/2020 | 2/10/2020 | | 7/26/2020 |
| 109201 | SLEZAK, GARY RONALD | 71 | WHITE | M | MEDIUM | 4/14/2018 | ALLENDALE | 7/21/2000 | 7/31/2020 | | |
| 338137 | SLIGH, DERRICK DAVON | 30 | BLACK | M | MEDIUM | 9/7/2016 | LIEBER | | | | 11/8/2057 |
| 269160 | SLOAN III, JOHN WILSON | 43 | WHITE | M | CLOSE | 4/28/2019 | LIEBER | | | | 12/28/2033 |
| 274818 | SLOAN JR, WILBUR | 51 | BLACK | M | MEDIUM | 2/10/2015 | KERSHAW | 5/5/2020 | 5/5/2020 | 5/15/2021 | 11/11/2021 |
| 325649 | SLOAN, JACK | 57 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 9/16/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370895 | SLOAN, JAMES MICHAEL | 32 | WHITE | M | MINIMUM | | MCCORMICK | | | | 4/25/2021 |
| 382870 | SLOAN, MITCHELL ADAIR | 37 | BLACK | M | MINIMUM | | RIDGELAND | 6/1/2020 | 6/1/2020 | 5/2/2021 | 10/29/2021 |
| 252928 | SLOAN, WESLEY JEVON | 39 | BLACK | M | MINIMUM | 3/6/2007 | GOODMAN | 6/7/2021 | 6/7/2021 | | 7/13/2022 |
| 197165 | SLOCUMB, CONRAD L. | 40 | BLACK | M | MEDIUM | 3/2/2018 | WELLPATH (FORMERLY JUST C | | | | 1/3/2110 |
| 381913 | SLUDER, ANTHONY HUGH | 67 | WHITE | M | MEDIUM | | EVANS | 10/15/2031 | 10/15/2031 | | 10/5/2036 |
| 382012 | SLUDER, EDNA JEAN | 56 | WHITE | F | MEDIUM | | LEATH | 1/15/2036 | 1/15/2036 | | 1/11/2036 |
| 378684 | SMALL JR, LARRY LEE | 34 | WHITE | M | MEDIUM | 4/3/2019 | TRENTON | 5/10/2020 | 5/10/2020 | 5/4/2022 | 10/31/2022 |
| 373287 | SMALL JR, OSCAR JAMES | 60 | BLACK | M | CLOSE | | MCCORMICK | 12/15/2040 | 12/15/2040 | | 12/2/2045 |
| 374518 | SMALL, CHARLES LEVI | 31 | WHITE | M | MEDIUM | | ALLENDALE | 4/11/2020 | 4/11/2020 | | 11/17/2020 |
| 220451 | SMALL, CLARENCE | 44 | BLACK | M | MEDIUM | 4/16/2020 | MCCORMICK | | | | 5/6/2044 |
| 323402 | SMALL, EDWIN EVANDER | 32 | BLACK | M | MEDIUM | 1/7/2020 | EVANS | 4/9/2019 | 5/8/2020 | 1/23/2022 | 7/22/2022 |
| 306965 | SMALL, ERNEST | 32 | BLACK | M | MEDIUM | 4/17/2020 | KERSHAW | | | | 10/11/2022 |
| 343654 | SMALL, GEORGE | 42 | BLACK | M | MINIMUM | | MANNING | | | | 11/21/2021 |
| 360173 | SMALL, GIVONNI ALEXANDER | 26 | BLACK | M | MINIMUM | | PALMER | 8/1/2021 | 8/1/2021 | | 10/21/2021 |
| 375691 | SMALLEY, TREY FRANKLIN | 35 | WHITE | M | MEDIUM | | LIEBER | | | | 1/15/2033 |
| 351870 | SMALLS II, ERVIN | 33 | BLACK | M | MEDIUM | 1/16/2019 | EVANS | 2/17/2020 | 2/26/2022 | 11/17/2020 | 5/16/2020 |
| 370850 | SMALLS JR, JOSEPH LEROY | 35 | BLACK | M | MINIMUM | 10/1/2017 | GOODMAN | | | | 6/12/2022 |
| 381020 | SMALLS JR, RAVIN LOUIS | 23 | BLACK | M | MINIMUM | 4/9/2020 | LIVESAY | 4/16/2020 | 4/16/2020 | | 1/8/2021 |
| 229750 | SMALLS JR, RAY CHARLES | 41 | BLACK | M | MEDIUM | 11/20/2019 | BROAD RIVER | 11/1/2028 | 11/1/2028 | | 10/23/2032 |
| 381295 | SMALLS, ALEXANDER LOUIS | 31 | BLACK | M | MEDIUM | | KERSHAW | 2/14/2020 | 2/14/2020 | 3/11/2021 | 4/27/2021 |
| 247667 | SMALLS, ANTHONY LEE | 44 | BLACK | M | MEDIUM | 9/19/2018 | ALLENDALE | | | | 4/25/2022 |
| 337071 | SMALLS, BENJAMIN LAVON | 29 | BLACK | M | CLOSE | 6/10/2019 | MCCORMICK | | | | 3/25/2023 |
| 280821 | SMALLS, COREY | 39 | BLACK | M | CLOSE | 1/2/2020 | BROAD RIVER | | | | 11/22/2022 |
| 101342 | SMALLS, DANIEL LEE | 60 | BLACK | M | MEDIUM | 6/13/1997 | BROAD RIVER | 9/2/1998 | 9/18/2021 | | |
| 305798 | SMALLS, DATRONE G | 33 | BLACK | M | MEDIUM | 12/12/2019 | WATEREE RIVER | | | | 11/18/2020 |
| 344584 | SMALLS, DEMETRIS D | 32 | BLACK | M | CLOSE | 4/19/2019 | LEE | | | | 11/14/2030 |
| 286806 | SMALLS, DEMETRIUS | 38 | BLACK | M | MEDIUM | 4/11/2018 | LIEBER | | | | 6/14/2027 |
| 359765 | SMALLS, EDWARD | 29 | BLACK | M | MINIMUM | 1/24/2019 | MANNING | | | | 3/13/2024 |
| 115499 | SMALLS, HARRY LAMONT | 54 | BLACK | M | MEDIUM | 2/20/1990 | MCCORMICK | | | | 3/7/2055 |
| 258624 | SMALLS, HERBERT | 39 | BLACK | M | CLOSE | 7/3/2018 | BROAD RIVER | | | | 4/27/2047 |
| 369042 | SMALLS, JANARIUS DAQUAN | 24 | BLACK | M | MEDIUM | 2/3/2020 | RIDGELAND | | | | 6/1/2020 |
| 345489 | SMALLS, JOHNNY ROCKEEM | 29 | BLACK | M | MEDIUM | 4/15/2020 | WATEREE RIVER | | | | 11/28/2023 |
| 357643 | SMALLS, JOSHUA MATTHEW | 25 | BLACK | M | MINIMUM | 1/17/2014 | PALMER | 12/11/2019 | 12/10/2020 | 12/27/2020 | 6/25/2021 |
| 379107 | SMALLS, KEITH DANIEL | 37 | BLACK | M | MEDIUM | 7/17/2019 | KIRKLAND | | | | 10/18/2028 |
| 211241 | SMALLS, LEROY | 44 | BLACK | M | CLOSE | 6/24/2019 | BROAD RIVER | 10/8/2012 | 9/11/2021 | | |
| 318550 | SMALLS, LOUIS AVIS | 35 | BLACK | M | MINIMUM | 2/6/2020 | TURBEVILLE | 11/24/2020 | 11/24/2020 | 8/25/2023 | 2/21/2024 |
| 369721 | SMALLS, MIKE | 25 | BLACK | M | CLOSE | 11/7/2019 | BROAD RIVER | | | | 11/16/2032 |
| 342471 | SMALLS, PHILLIP | 28 | BLACK | M | MEDIUM | 9/4/2019 | BROAD RIVER | | | | 8/10/2029 |
| 338145 | SMALLS, QWENTIN MARCEL | 30 | BLACK | M | MEDIUM | 5/5/2019 | KERSHAW | | | | 1/3/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 358824 | SMALLS, SHAQUILLE | 25 | BLACK | M | MEDIUM | 10/25/2019 | EVANS | | | | 3/18/2026 |
| 228752 | SMALLS, ST JULIAN | 51 | BLACK | M | MINIMUM | | PALMER | | | | 12/3/2021 |
| 382753 | SMALLS, TREMAINE ANTONIO | 28 | BLACK | M | MINIMUM | | PALMER | 4/4/2020 | 4/4/2020 | 3/31/2021 | 9/27/2021 |
| 211232 | SMALLS, WILLIE | 68 | BLACK | M | MEDIUM | 2/29/1996 | MACDOUGALL | | 6/1/2000 | | 10/4/2028 |
| 379592 | SMALLS, ZIARE XAVIER | 22 | BLACK | M | MEDIUM | 4/4/2020 | TURBEVILLE | | | | 6/19/2021 |
| 277378 | SMART, JON PAUL | 37 | WHITE | M | CLOSE | 11/21/2019 | PERRY | | | | |
| 372354 | SMART, RAEKWON RAKIM | 23 | BLACK | M | CLOSE | 12/5/2018 | LEE | | | | 10/11/2029 |
| 354279 | SMATHERS, TAMMY LEE | 57 | WHITE | F | MINIMUM | 7/2/2019 | LEATH | | | | 11/5/2025 |
| 229682 | SMELCHER, III, WILLIAM L. | 44 | WHITE | M | MEDIUM | 3/29/2020 | TURBEVILLE | | | | 7/13/2027 |
| 383143 | SMILEY JR, RONNIE | 18 | BLACK | M | MEDIUM | | KIRKLAND | | | | |
| 349965 | SMILEY, DAVORIS TANYATA | 27 | BLACK | M | MEDIUM | 12/27/2019 | RIDGELAND | | | | 7/2/2021 |
| 382333 | SMILEY, EARL TYRIC | 30 | BLACK | M | | | KIRKLAND | 11/30/2028 | 11/30/2028 | | 11/30/2028 |
| 262734 | SMILEY, JULIUS | 54 | BLACK | M | MEDIUM | 2/1/2019 | EVANS | | | | 1/25/2023 |
| 238036 | SMILEY, RAYMOND | 59 | BLACK | M | CLOSE | 3/12/2019 | PERRY | | | | 4/21/2040 |
| 361602 | SMILEY, SAMUEL PHILLIP | 29 | BLACK | M | CLOSE | 12/13/2019 | LEE | | | | 5/8/2040 |
| 373867 | SMITH DURHAM, KELLI NOELLE | 32 | WHITE | F | MEDIUM | | LEATH | | | | 9/18/2028 |
| 347105 | SMITH II, ROBERT LEE | 28 | BLACK | M | CLOSE | 3/5/2019 | LIEBER | | | | 5/29/2035 |
| 320654 | SMITH III, HARRY BANKERT | 56 | WHITE | M | MINIMUM | | GOODMAN | 11/1/2020 | 11/1/2020 | | 5/18/2021 |
| 377868 | SMITH III, ROBERT SAMUEL | 19 | BLACK | M | MEDIUM | 6/9/2019 | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 5/16/2022 |
| 348889 | SMITH JR, CALVIN | 26 | BLACK | M | CLOSE | 2/24/2020 | LEE | | | | 1/18/2029 |
| 327337 | SMITH JR, CARL RICHARD | 44 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/2/2028 |
| 379828 | SMITH JR, CHARLES EDGAR | 34 | WHITE | M | MEDIUM | 12/18/2019 | BROAD RIVER | | | | 12/4/2020 |
| 353469 | SMITH JR, HERMAN BRANDON | 29 | BLACK | M | MEDIUM | 11/21/2019 | TYGER RIVER | | | | 2/16/2022 |
| 336698 | SMITH JR, JEREMIAH JERMAINE | 31 | BLACK | M | CLOSE | 2/28/2020 | BROAD RIVER | | | | 12/13/2038 |
| 355865 | SMITH JR, JOEY DEWAYNE | 37 | WHITE | M | MINIMUM | | PALMER | 3/19/2020 | 3/19/2020 | | 11/1/2020 |
| 315964 | SMITH JR, KENNETH WAYNE | 36 | BLACK | M | MINIMUM | | KIRKLAND | | | | 4/15/2026 |
| 331903 | SMITH JR, PAUL ANTHONY | 32 | BLACK | M | MEDIUM | 7/25/2019 | EVANS | 9/11/2019 | 8/28/2020 | | 10/27/2020 |
| 381025 | SMITH JR, STEVE RANDALL | 42 | WHITE | M | MINIMUM | | MANNING | 11/11/2019 | 11/11/2019 | | 6/6/2020 |
| 368249 | SMITH JR, WILLIE ERVIN | 42 | BLACK | M | MINIMUM | | GOODMAN | | | | 7/3/2026 |
| 352504 | SMITH, ADRIAN ELMO | 43 | WHITE | M | MEDIUM | 2/9/2016 | ALLENDALE | 6/1/2019 | 8/27/2020 | | 12/26/2020 |
| 297780 | SMITH, AKEEM OMAR | 33 | BLACK | M | MEDIUM | 7/27/2018 | LIEBER | | | | |
| 356345 | SMITH, ALAN DALE | 55 | WHITE | M | MEDIUM | | TYGER RIVER | 7/15/2017 | 11/19/2020 | | 5/25/2023 |
| 370220 | SMITH, ANDREW KINARD | 38 | BLACK | M | MEDIUM | 8/29/2018 | EVANS | | | | 11/5/2022 |
| 307683 | SMITH, ANDREW PAUL | 42 | WHITE | M | MEDIUM | 1/23/2019 | MACDOUGALL | | | | 1/25/2021 |
| 381263 | SMITH, ANDREY DEMETROIS | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 7/15/2020 | 7/15/2020 | | 10/26/2021 |
| 326549 | SMITH, ANN BAXLEY | 64 | WHITE | F | MINIMUM | | GRAHAM | | | | 8/12/2027 |
| 179143 | SMITH, ANTAUNE DEMERTRICK | 48 | BLACK | M | | 3/21/2000 | KIRKLAND | 6/18/2022 | 6/18/2022 | 7/10/2025 | 1/6/2026 |
| 380419 | SMITH, ANTHONY | 58 | BLACK | M | MEDIUM | | ALLENDALE | 3/4/2023 | 3/4/2023 | | 12/13/2022 |
| 347607 | SMITH, ANTONIO MARCUS | 30 | BLACK | M | MEDIUM | | EVANS | 8/22/2020 | 8/22/2020 | 4/9/2021 | 10/6/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353247 | SMITH, ARCEA EDWARD | 28 | BLACK | M | MINIMUM | | KIRKLAND | | | | 11/3/2020 |
| 306393 | SMITH, ARTHUR FRANKLIN | 57 | WHITE | M | MEDIUM | 4/2/2013 | MCCORMICK | | | | 2/19/2030 |
| 380243 | SMITH, ASHLEE BLAKE | 25 | WHITE | F | MINIMUM | | GRAHAM | 12/4/2019 | 2/26/2022 | | 8/25/2020 |
| 382355 | SMITH, AUTUMN GAYLE | 24 | WHITE | F | MINIMUM | | GRAHAM | 10/30/2020 | 10/30/2020 | | 3/24/2022 |
| 380724 | SMITH, AVIS RAYNALDO | 44 | BLACK | M | MINIMUM | | LIVESAY | 6/2/2020 | 6/2/2020 | | 5/14/2021 |
| 350207 | SMITH, BARON SIMPSON | 34 | BLACK | M | MINIMUM | 6/23/2012 | KERSHAW | 2/4/2021 | 2/4/2021 | | 4/24/2021 |
| 255584 | SMITH, BEN PATRICK | 47 | WHITE | M | MINIMUM | 7/30/2019 | KERSHAW | 12/20/2020 | 12/20/2020 | 5/22/2023 | 11/18/2023 |
| 274409 | SMITH, BILLY RAY | 59 | WHITE | M | CLOSE | | PERRY | | | | 4/19/2031 |
| 329045 | SMITH, BLATON WAKEEM | 28 | BLACK | M | CLOSE | 11/26/2019 | LEE | | | | |
| 98962 | SMITH, BOBBY LEON | 59 | BLACK | M | CLOSE | 6/4/2009 | TURBEVILLE | | | | |
| 378678 | SMITH, BRADLEY DONALD | 45 | WHITE | M | MINIMUM | | MANNING | 8/8/2020 | 8/8/2020 | | 10/7/2020 |
| 338126 | SMITH, BRANDON CHAZ | 30 | WHITE | M | MEDIUM | 4/14/2020 | KERSHAW | | | | 9/21/2021 |
| 364651 | SMITH, BRANDON CHRISTOPHE | 27 | WHITE | M | MEDIUM | 1/9/2016 | PERRY | | | | 1/6/2029 |
| 309381 | SMITH, BRIAN MARK | 48 | WHITE | M | | 5/25/2011 | KIRKLAND | | 8/30/2018 | | 10/16/2020 |
| 236768 | SMITH, BRYANT B. | 41 | BLACK | M | MEDIUM | 3/15/2020 | TYGER RIVER | | | | 1/21/2021 |
| 366967 | SMITH, BRYSON | 33 | BLACK | M | MEDIUM | 3/24/2017 | ALLENDALE | 1/22/2020 | 1/22/2020 | | 9/4/2020 |
| 90424 | SMITH, CALVIN - | 66 | BLACK | M | MEDIUM | 1/10/1992 | KERSHAW | 4/27/1993 | 1/23/2021 | | |
| 379132 | SMITH, CANDY L | 30 | WHITE | F | MINIMUM | | LEATH | 5/20/2021 | 5/20/2021 | 5/18/2023 | 11/14/2023 |
| 372471 | SMITH, CARLOS LERIC | 24 | BLACK | M | MEDIUM | 5/20/2019 | LEE | | | | 5/16/2024 |
| 365942 | SMITH, CASS FRANKLIN | 53 | WHITE | M | CLOSE | | MCCORMICK | | | | |
| 332034 | SMITH, CEDRICK | 32 | BLACK | M | CLOSE | 1/5/2020 | BROAD RIVER | | | | 12/29/2021 |
| 292738 | SMITH, CHAD ARMIN | 42 | BLACK | M | MINIMUM | 10/1/2018 | TURBEVILLE | | | | 6/28/2024 |
| 382177 | SMITH, CHADWICK LINWARD | 48 | WHITE | M | MEDIUM | | KIRKLAND | 9/18/2020 | 9/18/2020 | | 6/24/2021 |
| 141961 | SMITH, CHARLES R. | 63 | WHITE | M | MEDIUM | 12/10/2018 | PERRY | 5/1/1998 | 2/27/2021 | | |
| 338910 | SMITH, CHAS LAMOUS | 30 | BLACK | M | MEDIUM | 7/3/2018 | TYGER RIVER | | | | 9/16/2026 |
| 362308 | SMITH, CHRISTOPHE EVON | 37 | BLACK | M | CLOSE | 10/21/2016 | LEE | | | | 1/23/2040 |
| 302446 | SMITH, CHRISTOPHE SCOTT | 38 | WHITE | M | MEDIUM | 2/12/2019 | KIRKLAND | 7/18/2019 | 7/18/2019 | | 2/28/2021 |
| 378988 | SMITH, CIARA LEE | 31 | WHITE | F | MINIMUM | 3/17/2020 | GRAHAM | 6/27/2019 | 8/27/2020 | | 9/22/2020 |
| 259061 | SMITH, CLIFTON EUGENE | 57 | WHITE | M | MEDIUM | | EVANS | 8/19/2032 | 8/19/2032 | | 8/15/2032 |
| 378066 | SMITH, CLINTON ANTHONY | 43 | BLACK | M | MEDIUM | | LIEBER | | | | 3/1/2054 |
| 377197 | SMITH, COLBY RANDALL | 19 | BLACK | M | MEDIUM | 4/8/2020 | TURBEVILLE | 3/20/2019 | 4/17/2020 | 5/28/2020 | 11/24/2020 |
| 380733 | SMITH, CORNELIUS | 17 | BLACK | M | MEDIUM | 4/7/2020 | TURBEVILLE | | | | 2/1/2023 |
| 380104 | SMITH, COURTNEY ANTHONY | 36 | BLACK | M | MEDIUM | | KERSHAW | 2/21/2023 | 2/21/2023 | 5/19/2026 | 11/15/2026 |
| 380549 | SMITH, CURTIS | 34 | BLACK | M | MINIMUM | | ALLENDALE | 8/15/2020 | 8/15/2020 | | 1/16/2024 |
| 321086 | SMITH, CURTIS LENNARD | 49 | BLACK | M | MEDIUM | | KIRKLAND | | | | 6/25/2023 |
| 377816 | SMITH, DANDRE TREAUN | 24 | BLACK | M | CLOSE | | LEE | | | | 11/26/2031 |
| 248815 | SMITH, DANNY EUGENE | 49 | BLACK | M | MINIMUM | 8/19/2011 | WATEREE RIVER | 5/20/2020 | 5/20/2020 | | 10/26/2020 |
| 250509 | SMITH, DANTLEE ADRIAN | 41 | BLACK | M | CLOSE | 2/27/2019 | BROAD RIVER | | | | |
| 314954 | SMITH, DAPHANEY DENISE | 40 | WHITE | F | MEDIUM | 9/7/2007 | GRAHAM | 2/23/2032 | 2/23/2032 | | 2/19/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309505 | SMITH, DARRIN J | 34 | BLACK | M | MINIMUM | 4/10/2020 | EVANS | | | | 8/12/2022 |
| 360603 | SMITH, DAVID | 42 | BLACK | M | MEDIUM | 1/31/2018 | LEE | | | | 12/17/2028 |
| 227428 | SMITH, DAVID KEITH | 47 | WHITE | M | MEDIUM | 9/21/2017 | PERRY | | | | 8/4/2021 |
| 330312 | SMITH, DAZZELLE DEMARCUS | 35 | BLACK | M | CLOSE | 1/16/2019 | LEE | | | | 4/5/2039 |
| 255449 | SMITH, DEEANE R. | 58 | BLACK | M | MEDIUM | | LIEBER | | | | 9/18/2030 |
| 343997 | SMITH, DEMEKA NACHELL | 39 | BLACK | F | MEDIUM | 5/17/2019 | LEATH | 5/29/2020 | 5/29/2020 | | 2/2/2021 |
| 381633 | SMITH, DENISE | 58 | BLACK | F | MINIMUM | | GRAHAM | 8/14/2021 | 8/14/2021 | | 10/3/2023 |
| 339486 | SMITH, DEQUINTIN RAYMOND | 28 | BLACK | M | MEDIUM | 1/24/2020 | KERSHAW | | | | 10/25/2023 |
| 261055 | SMITH, DEREK KEITH | 62 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 7/10/2024 |
| 383175 | SMITH, DERICO TYRICK | 22 | BLACK | M | MEDIUM | | KIRKLAND | | | | 2/13/2024 |
| 279826 | SMITH, DERRICK | 37 | BLACK | M | MEDIUM | 4/6/2020 | LEE | | | | 1/31/2028 |
| 284763 | SMITH, DERRICK | 35 | BLACK | M | MEDIUM | 8/27/2018 | TURBEVILLE | | | | 12/26/2020 |
| 245576 | SMITH, DERRICK L. | 51 | BLACK | M | MEDIUM | 8/5/2015 | LIEBER | | | | |
| 376129 | SMITH, DEVIN JOHN | 26 | BLACK | M | MINIMUM | 4/1/2019 | PALMER | 9/26/2024 | 9/26/2024 | | 9/21/2024 |
| 306747 | SMITH, DUJUAN VARMONDO | 47 | BLACK | M | | | KIRKLAND | 8/23/2020 | 8/23/2020 | 8/23/2021 | 1/24/2022 |
| 324682 | SMITH, ERIC CORNELL | 51 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 8/23/2043 |
| 360927 | SMITH, ERIC MARKRECUS | 26 | BLACK | M | MEDIUM | 12/3/2014 | KERSHAW | 5/9/2016 | 12/19/2019 | 9/25/2020 | 3/24/2021 |
| 342730 | SMITH, ERIC OBRIAN | 29 | BLACK | M | MEDIUM | 4/21/2020 | RIDGELAND | 2/5/2020 | 2/5/2020 | 6/22/2023 | 12/19/2023 |
| 352915 | SMITH, ERIC T | 31 | BLACK | M | MINIMUM | | LIVESAY | | | | 4/8/2021 |
| 381271 | SMITH, FAVIAN VONDERRICK | 22 | BLACK | M | MEDIUM | 2/24/2020 | TURBEVILLE | | | | 9/17/2021 |
| 378210 | SMITH, FILICIANO JERMAINE | 31 | BLACK | M | MEDIUM | | LIEBER | | | | 8/20/2055 |
| 348679 | SMITH, FRANCIS NICOLE | 32 | BLACK | F | MINIMUM | 8/18/2016 | LEATH | | | | 10/22/2021 |
| 337423 | SMITH, FRANKIE DEAN | 39 | WHITE | M | MINIMUM | | LIVESAY | 12/7/2019 | 3/24/2021 | | 11/1/2020 |
| 301583 | SMITH, FRANTRELL M | 37 | BLACK | M | MEDIUM | 1/21/2018 | RIDGELAND | | | | 6/4/2026 |
| 154399 | SMITH, FREDDIE L | 54 | BLACK | M | MEDIUM | 8/24/2018 | EVANS | 4/18/2019 | 4/30/2020 | 6/24/2020 | 7/24/2020 |
| 329531 | SMITH, GEORGE | 31 | BLACK | M | CLOSE | 11/4/2008 | LEE | | | | 9/3/2029 |
| 353524 | SMITH, GREGORY VINCENT | 58 | WHITE | M | MEDIUM | | PERRY | 5/28/2041 | 5/28/2041 | | 11/20/2043 |
| 144913 | SMITH, GROVER LEE | 70 | WHITE | M | MEDIUM | 4/29/1988 | MCCORMICK | 9/4/2007 | 7/18/2020 | | |
| 371848 | SMITH, HEATHER CHRISTIAN | 29 | WHITE | F | MEDIUM | | LEATH | 6/25/2020 | 6/25/2020 | | 12/24/2020 |
| 306606 | SMITH, HILTON JERMANIE | 35 | BLACK | M | MEDIUM | 3/2/2020 | EVANS | 3/19/2019 | 7/24/2020 | 6/24/2021 | 12/21/2021 |
| 308420 | SMITH, HOLLY CHANDRA | 40 | WHITE | F | MINIMUM | | GRAHAM | | 11/30/2006 | | 11/6/2020 |
| 295137 | SMITH, HOWARD | 66 | BLACK | M | MEDIUM | 5/2/2012 | BROAD RIVER | | | | |
| 363793 | SMITH, HOWARD HENRY | 45 | WHITE | M | MEDIUM | 9/8/2016 | BROAD RIVER | | | | 9/16/2031 |
| 333203 | SMITH, II, ALBERT CLAYTON | 41 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 5/9/2047 |
| 371846 | SMITH, ISAAC JERELL | 26 | BLACK | M | MEDIUM | 11/26/2018 | RIDGELAND | | | | 5/20/2023 |
| 333407 | SMITH, ISIAH | 31 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 11/17/2022 |
| 371233 | SMITH, JACOB ALLEN | 29 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/4/2024 |
| 375721 | SMITH, JAHRU HAROLD | 56 | BLACK | M | CLOSE | 11/26/2019 | BROAD RIVER | | | | |
| 356622 | SMITH, JAMAAL FREDRICK | 37 | BLACK | M | MINIMUM | | PALMER | 6/28/2019 | 7/9/2020 | 6/14/2021 | 12/11/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369037 | SMITH, JAMAR BERNARD | 22 | BLACK | M | CLOSE | 3/1/2019 | TURBEVILLE | 6/15/2021 | 6/15/2021 | | 6/9/2021 |
| 248821 | SMITH, JAMES A. | 58 | BLACK | M | CLOSE | 4/27/2020 | PERRY | | | | |
| 275590 | SMITH, JAMES BRANDON | 37 | WHITE | M | MEDIUM | 7/16/2019 | PERRY | | | | 10/22/2038 |
| 173686 | SMITH, JAMES DEMETRIES | 58 | BLACK | M | MEDIUM | 9/7/2008 | EVANS | | | | 5/3/2023 |
| 228179 | SMITH, JAMES EUGENE | 50 | WHITE | M | MEDIUM | | RIDGELAND | | | | 12/5/2026 |
| 295230 | SMITH, JAMES MICHAEL | 37 | WHITE | M | CLOSE | 7/24/2018 | LIEBER | | | | 12/17/2021 |
| 382875 | SMITH, JAMES MICHAEL | 53 | WHITE | M | MINIMUM | | PALMER | 12/2/2019 | 12/2/2019 | 11/25/2020 | 2/6/2021 |
| 197390 | SMITH, JAMES R. | 53 | WHITE | M | MEDIUM | 1/30/2008 | MACDOUGALL | | | | 7/16/2021 |
| 324097 | SMITH, JAMIE ALLAN | 36 | WHITE | M | MINIMUM | | KIRKLAND | 5/3/2021 | 5/3/2021 | | 12/18/2021 |
| 331070 | SMITH, JAREMY ALEXANDER | 29 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 12/5/2023 |
| 382310 | SMITH, JASON EUGENE | 39 | WHITE | M | | | KIRKLAND | 5/20/2020 | 5/20/2020 | | 2/12/2021 |
| 316799 | SMITH, JASON TRAVIS | 32 | WHITE | M | MEDIUM | 1/10/2020 | KERSHAW | 3/6/2021 | 3/6/2021 | | 3/5/2021 |
| 378528 | SMITH, JAVARE CORTEZ | 22 | BLACK | M | MINIMUM | 2/4/2020 | WATEREE RIVER | 7/4/2022 | 7/4/2022 | | 12/13/2022 |
| 322992 | SMITH, JEFFREY LEIGHTON | 52 | WHITE | M | MINIMUM | 4/10/2012 | LIVESAY | | | | 10/24/2024 |
| 308712 | SMITH, JEREMY JOHN | 32 | BLACK | M | MEDIUM | 7/19/2018 | EVANS | 7/21/2018 | 11/20/2020 | 12/28/2020 | 6/26/2021 |
| 332154 | SMITH, JERROD | 33 | BLACK | M | MEDIUM | 10/1/2019 | EVANS | | | | 3/15/2026 |
| 332155 | SMITH, JERRY JEROME | 36 | BLACK | M | MINIMUM | 8/23/2018 | GOODMAN | | | | 4/7/2026 |
| 380862 | SMITH, JERRY LEE | 31 | WHITE | M | MEDIUM | 10/22/2019 | WATEREE RIVER | 7/17/2020 | 7/17/2020 | 9/21/2021 | 3/20/2022 |
| 268226 | SMITH, JESSE FALLS | 54 | BLACK | M | MEDIUM | | ALLENDALE | 11/18/2019 | 3/3/2021 | | 8/24/2020 |
| 362482 | SMITH, JESSICA LEIGH | 33 | WHITE | F | MEDIUM | 11/30/2019 | GRAHAM | 8/1/2019 | 11/19/2020 | | 8/14/2020 |
| 353220 | SMITH, JOEL BLAKE | 30 | WHITE | M | MEDIUM | | KIRKLAND | 8/17/2027 | 8/17/2027 | | 8/14/2027 |
| 211679 | SMITH, JOHN | 61 | BLACK | M | MEDIUM | | LIEBER | | | | 3/6/2033 |
| 307409 | SMITH, JOHN ANTHONY | 37 | BLACK | M | MINIMUM | 10/4/2009 | LIVESAY | | | | 12/13/2023 |
| 119335 | SMITH, JOHN HARDEN | 56 | WHITE | M | CLOSE | 3/25/2019 | BROAD RIVER | | | | 5/11/2036 |
| 246646 | SMITH, JOHN J | 40 | BLACK | M | MINIMUM | 3/21/2020 | LIVESAY | | | | 8/20/2023 |
| 382676 | SMITH, JOHN PAUL | 72 | WHITE | M | MEDIUM | | PERRY | 6/2/2030 | 6/2/2030 | | 6/18/2039 |
| 233610 | SMITH, JOHN TIMOTHY | 60 | BLACK | M | CLOSE | 8/28/2017 | PERRY | 5/22/2016 | 2/20/2021 | | |
| 355096 | SMITH, JOHNATHAN SCOTT | 32 | WHITE | M | MEDIUM | 10/18/2017 | MCCORMICK | 7/11/2046 | 7/11/2046 | | 7/11/2046 |
| 349409 | SMITH, JOHNATHAN WENDELL | 37 | WHITE | M | MINIMUM | 5/5/2012 | PALMER | 11/10/2019 | 3/3/2021 | | 8/15/2020 |
| 310505 | SMITH, JOHNNIE | 43 | BLACK | M | MINIMUM | 8/16/2017 | LIVESAY | | | | 10/20/2026 |
| 221030 | SMITH, JOHNNY EARL | 54 | BLACK | M | MINIMUM | 4/1/2020 | MANNING | 4/25/2019 | 7/31/2021 | | 7/26/2020 |
| 296998 | SMITH, JOSEPH DUVALL | 38 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | | | | 1/13/2021 |
| 317272 | SMITH, JOSEPH LAVERNE | 41 | BLACK | M | MEDIUM | | LEE | | | | 10/26/2028 |
| 379596 | SMITH, JOSEPH VANCE | 40 | WHITE | M | MINIMUM | | GOODMAN | | | | 9/26/2024 |
| 369784 | SMITH, JOSHUA J C | 26 | BLACK | M | MINIMUM | 10/26/2018 | PALMER | 1/2/2020 | 2/19/2022 | 2/1/2023 | 7/31/2023 |
| 160708 | SMITH, JR., LAWRENCE KENT | 52 | BLACK | M | MEDIUM | 8/24/2013 | TYGER RIVER | | | | 4/21/2023 |
| 299853 | SMITH, JULIUS GERMAINE | 42 | BLACK | M | MINIMUM | 1/23/2018 | LIVESAY | | | | 5/21/2024 |
| 381351 | SMITH, JUSTIN GREY | 31 | WHITE | M | MEDIUM | | EVANS | 3/7/2021 | 3/7/2021 | | 3/28/2021 |
| 380563 | SMITH, JUSTIN LEE | 28 | WHITE | M | MINIMUM | | TRENTON | | | | 9/26/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366888 | SMITH, JUSTIN TYLER | 30 | WHITE | M | MEDIUM | 9/2/2019 | KERSHAW | 8/27/2019 | 10/22/2020 | 10/17/2020 | 1/17/2021 |
| 371571 | SMITH, JUSTIN WAYNE | 22 | WHITE | M | MINIMUM | 2/24/2020 | TURBEVILLE | 7/29/2022 | 7/29/2022 | | 7/30/2022 |
| 378352 | SMITH, KADARIAN RASHEEM | 21 | BLACK | M | CLOSE | | BROAD RIVER | | | | 9/29/2041 |
| 382423 | SMITH, KAITLIN SIERRA | 24 | WHITE | F | MEDIUM | | GRAHAM | 1/29/2020 | 1/29/2020 | | 9/11/2020 |
| 381095 | SMITH, KARTEL DMARCO | 22 | BLACK | M | MEDIUM | | TRENTON | 4/1/2043 | 4/1/2043 | | 3/26/2043 |
| 273615 | SMITH, KEITH ANDREA | 60 | BLACK | M | MEDIUM | 9/26/2017 | ALLENDALE | | | | 6/27/2030 |
| 379754 | SMITH, KEITH LESTER | 33 | WHITE | M | | | KIRKLAND | 3/15/2020 | 3/15/2020 | | 7/27/2020 |
| 268079 | SMITH, KELVIN BERNARD | 48 | BLACK | M | CLOSE | 2/24/2001 | PERRY | | | | 1/21/2031 |
| 297395 | SMITH, KENNETH DANFELIX | 37 | BLACK | M | CLOSE | 5/3/2019 | PERRY | | | | |
| 164920 | SMITH, KEVIN - | 54 | BLACK | M | MEDIUM | 10/18/2018 | PERRY | | | | 11/20/2048 |
| 380207 | SMITH, KEVIN MICHAEL | 38 | BLACK | M | MINIMUM | | MANNING | 2/26/2020 | 3/3/2021 | | 9/11/2020 |
| 272440 | SMITH, KEVIN SYLVESTER | 43 | WHITE | M | MEDIUM | 6/21/2019 | RIDGELAND | | | | 2/21/2034 |
| 311697 | SMITH, KIEV MILEK | 34 | BLACK | M | CLOSE | 12/31/2019 | LEE | | | | |
| 370565 | SMITH, LAJA LAQUAN | 27 | BLACK | M | MEDIUM | | EVANS | | | | 10/2/2022 |
| 348951 | SMITH, LAKEEM OLIJUWON | 30 | BLACK | M | MEDIUM | 9/11/2019 | KERSHAW | | | | 3/7/2022 |
| 339381 | SMITH, LANDON C | 45 | BLACK | M | MINIMUM | | MANNING | | | | 8/13/2020 |
| 336753 | SMITH, LARRY DOUGLAS | 51 | WHITE | M | MEDIUM | | MCCORMICK | 1/17/2017 | 1/17/2017 | | 5/6/2029 |
| 365191 | SMITH, LARRY EUGENE | 36 | WHITE | M | MEDIUM | 6/30/2019 | WATEREE RIVER | | | | 8/22/2022 |
| 375657 | SMITH, LAUREN CHARITY | 34 | WHITE | F | MEDIUM | | LEATH | | | | 10/15/2029 |
| 380310 | SMITH, LEMONT MICHAEL B | 28 | BLACK | M | CLOSE | | BROAD RIVER | | | | 2/8/2033 |
| 310409 | SMITH, LEONARD MAURICE | 43 | BLACK | M | | | KIRKLAND | | | | 6/21/2026 |
| 303612 | SMITH, LONNIE HOWARD | 49 | WHITE | M | MEDIUM | 5/15/2016 | TURBEVILLE | | | | 2/27/2024 |
| 268751 | SMITH, LONNIE WILLIAM | 37 | BLACK | M | CLOSE | 1/13/2020 | BROAD RIVER | | | | 6/25/2064 |
| 357404 | SMITH, MANDY LENORE | 43 | WHITE | F | MEDIUM | 3/8/2018 | LEATH | | | | 1/14/2034 |
| 378454 | SMITH, MARCUS DEMARIUS | 22 | BLACK | M | MEDIUM | 2/12/2020 | BROAD RIVER | | | | 3/18/2027 |
| 260170 | SMITH, MARK JASMINE | 57 | BLACK | M | | | KIRKLAND | | | | 8/4/2021 |
| 364559 | SMITH, MARK NEHEMIAH | 25 | BLACK | M | CLOSE | 3/25/2020 | LIEBER | | | | 11/28/2021 |
| 381062 | SMITH, MARQUIS ANTWAN | 38 | BLACK | M | MINIMUM | | WATEREE RIVER | 3/17/2021 | 3/17/2021 | 2/15/2023 | 8/14/2023 |
| 323834 | SMITH, MARQUITA | 33 | BLACK | F | MEDIUM | 10/16/2018 | GRAHAM | | | | 8/19/2037 |
| 320801 | SMITH, MATTHEW CHESTER | 37 | WHITE | M | MEDIUM | 8/22/2019 | TURBEVILLE | | | | 4/28/2026 |
| 329988 | SMITH, MATTHEW CHUCKIE | 57 | BLACK | M | MEDIUM | | PERRY | | | | 10/24/2020 |
| 320079 | SMITH, MICHAEL A. | 39 | BLACK | M | MEDIUM | 2/27/2019 | TURBEVILLE | | | | 2/15/2032 |
| 312873 | SMITH, MICHAEL DEMOND | 40 | BLACK | M | | 3/25/2013 | KIRKLAND | 6/19/2024 | 6/19/2024 | 1/20/2028 | 7/18/2028 |
| 281614 | SMITH, MICHAEL EUGENE | 49 | WHITE | M | MEDIUM | 10/20/2012 | TURBEVILLE | 7/24/2020 | 7/24/2020 | | 7/30/2024 |
| 364265 | SMITH, MICHAEL GLENN | 27 | WHITE | M | MEDIUM | 2/3/2020 | MCCORMICK | 2/28/2017 | 10/23/2020 | 8/3/2020 | 1/30/2021 |
| 226974 | SMITH, MICHAEL JOE | 42 | WHITE | M | CLOSE | 7/3/2019 | PERRY | | | | |
| 350413 | SMITH, MICHAEL JUAN | 27 | BLACK | M | CLOSE | 1/29/2019 | LEE | 4/4/2044 | 4/4/2044 | | 10/4/2046 |
| 284888 | SMITH, MICHAEL VINCENT | 38 | BLACK | M | CLOSE | 4/5/2020 | LIEBER | | | | 8/16/2043 |
| 311064 | SMITH, MIKE A. | 36 | BLACK | M | MEDIUM | 3/27/2020 | RIDGELAND | | | | 12/26/2048 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334335 | SMITH, NORRIS HENNESEY | 58 | BLACK | M | MEDIUM | 2/28/2013 | MCCORMICK | | | | 7/4/2030 |
| 267982 | SMITH, ORLANDO FONTE | 46 | BLACK | M | MEDIUM | 1/10/2020 | RIDGELAND | | | | 7/8/2030 |
| 242207 | SMITH, PATRICK LEVAR | 41 | BLACK | M | MINIMUM | 1/9/2006 | LEE | 9/15/2019 | 1/28/2021 | | 3/2/2021 |
| 119472 | SMITH, PAUL | 60 | BLACK | M | MEDIUM | 3/22/1991 | PERRY | | | | |
| 310236 | SMITH, PEPLOS LAMONT | 39 | BLACK | M | MEDIUM | 3/16/2020 | TURBEVILLE | 2/8/2018 | 8/28/2020 | 6/14/2020 | 12/11/2020 |
| 283357 | SMITH, PERRY | 36 | BLACK | M | CLOSE | 3/25/2020 | EVANS | | | | 11/29/2029 |
| 240614 | SMITH, PERRY SAMUEL | 51 | BLACK | M | MEDIUM | 11/19/2002 | TYGER RIVER | | | | 10/20/2021 |
| 373119 | SMITH, PORSCHA ALEXIS | 33 | BLACK | F | MINIMUM | 8/29/2019 | GRAHAM | | | | 6/16/2020 |
| 312339 | SMITH, RANDALL | 64 | WHITE | M | MEDIUM | 11/20/2019 | ALLENDALE | | | | 2/10/2021 |
| 264503 | SMITH, RANDY | 58 | WHITE | M | MINIMUM | 12/19/2002 | LIVESAY | | | | 5/12/2021 |
| 358756 | SMITH, RANDY | 37 | WHITE | M | MEDIUM | 4/17/2020 | TYGER RIVER | | | | 3/12/2026 |
| 336807 | SMITH, RAYSHON LAMAR | 28 | BLACK | M | CLOSE | 8/19/2019 | LEE | | | | 2/4/2047 |
| 86125 | SMITH, REGINALD BERNARD | 61 | BLACK | M | MINIMUM | | PERRY | | | | 1/13/2026 |
| 350949 | SMITH, RICHARD TERRELL | 29 | BLACK | M | MEDIUM | 12/3/2019 | RIDGELAND | 7/19/2020 | 7/19/2020 | | 8/1/2020 |
| 319515 | SMITH, RICHARDEAR DEMOND | 40 | BLACK | M | MINIMUM | 7/17/2014 | LIVESAY | 4/13/2020 | 4/13/2020 | 8/24/2022 | 2/20/2023 |
| 321505 | SMITH, RICKY LEE | 32 | WHITE | M | CLOSE | 7/9/2019 | BROAD RIVER | 2/12/2031 | 2/12/2031 | | 8/5/2031 |
| 378168 | SMITH, RICKY WAYNE | 60 | WHITE | M | MEDIUM | | PERRY | 2/18/2022 | 2/18/2022 | | 7/14/2027 |
| 147443 | SMITH, ROBERT | 55 | WHITE | M | MEDIUM | 1/12/1997 | EVANS | 4/6/2018 | 8/15/2020 | | |
| 373298 | SMITH, ROBERT | 39 | WHITE | M | MINIMUM | | GOODMAN | 2/11/2019 | 4/18/2020 | | 3/21/2021 |
| 302035 | SMITH, ROBERT | 36 | WHITE | M | MEDIUM | 3/4/2019 | TYGER RIVER | | | | 12/18/2027 |
| 368831 | SMITH, ROBERT ALEXANDER | 31 | BLACK | M | MEDIUM | 7/13/2019 | TURBEVILLE | 2/8/2019 | 3/10/2021 | 7/11/2021 | 1/7/2022 |
| 285136 | SMITH, ROBERT DAVIS | 45 | BLACK | M | MEDIUM | 7/12/2004 | BROAD RIVER | | | | 12/30/2032 |
| 370098 | SMITH, ROBERT EDWARD | 48 | WHITE | M | MINIMUM | | MANNING | 1/6/2020 | 1/6/2020 | 1/12/2021 | 7/11/2021 |
| 246106 | SMITH, ROBERT GLEN | 48 | WHITE | M | CLOSE | 5/27/2006 | BROAD RIVER | | | | |
| 220439 | SMITH, ROBERT LEE | 46 | BLACK | M | CLOSE | 12/27/2017 | PERRY | 7/18/2014 | 2/20/2021 | | |
| 215792 | SMITH, RODERICK JAMES | 60 | WHITE | M | MEDIUM | | LIEBER | 11/10/2013 | 8/29/2019 | | |
| 260686 | SMITH, RODNEY LAREESE | 45 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/26/2022 |
| 382183 | SMITH, RODRICUS | 19 | BLACK | M | | | KIRKLAND | | | | 4/18/2023 |
| 347780 | SMITH, RONALD | 33 | BLACK | M | CLOSE | 12/28/2019 | PERRY | | | | 8/8/2041 |
| 176740 | SMITH, RONALD LAMONT | 52 | BLACK | M | MEDIUM | 5/5/2015 | ALLENDALE | | | | 3/14/2025 |
| 378671 | SMITH, RONNIE DEWAYNE | 23 | WHITE | M | MEDIUM | 12/13/2019 | MACDOUGALL | 8/4/2019 | 8/28/2020 | 8/24/2020 | 2/20/2021 |
| 371662 | SMITH, ROY ELLIS | 54 | WHITE | M | MEDIUM | 8/10/2017 | TYGER RIVER | | | | 1/31/2028 |
| 383217 | SMITH, RYLEY MORGAN | 23 | WHITE | M | | | KIRKLAND | 10/12/2020 | 10/12/2020 | | 11/13/2021 |
| 350482 | SMITH, SAM HAROLD | 77 | BLACK | M | MEDIUM | | PERRY | | | | 5/1/2026 |
| 291306 | SMITH, SAMUEL GLENN | 40 | WHITE | M | MEDIUM | 11/4/2019 | EVANS | 2/8/2037 | 2/8/2037 | | 2/8/2037 |
| 373398 | SMITH, SAMUEL JACOB | 33 | WHITE | M | MEDIUM | | LEE | | | | 10/30/2028 |
| 348326 | SMITH, SAMUEL TYRONE | 30 | BLACK | M | MEDIUM | 3/20/2020 | BROAD RIVER | | | | 3/27/2039 |
| 367830 | SMITH, SANTERIO BERNARD | 25 | BLACK | M | MEDIUM | 4/25/2020 | TURBEVILLE | | | | 12/24/2020 |
| 380311 | SMITH, SEAN DONADRIAN | 36 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 10/21/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252146 | SMITH, SETH HASSAN | 40 | BLACK | M | MEDIUM | 8/22/2019 | RIDGELAND | 8/27/2020 | 8/27/2020 | 6/5/2024 | 12/2/2024 |
| 261518 | SMITH, SHANNON | 42 | BLACK | M | MEDIUM | 8/12/2012 | KIRKLAND | | | | 12/15/2028 |
| 349542 | SMITH, SHAQUAN KWOMAINE | 29 | BLACK | M | MINIMUM | 3/30/2012 | WATEREE RIVER | 12/5/2020 | 12/5/2020 | 1/10/2022 | 5/31/2022 |
| 376840 | SMITH, SHYKIEM UNIVERSAL | 22 | BLACK | M | MEDIUM | 7/30/2019 | WATEREE RIVER | | | | 9/14/2025 |
| 371064 | SMITH, SHYQUESE DEAIRES | 22 | BLACK | M | MEDIUM | 3/30/2020 | RIDGELAND | 5/25/2020 | 5/25/2020 | 5/16/2021 | 11/12/2021 |
| 381893 | SMITH, SPENCER JUNIOR | 30 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 8/24/2020 |
| 214871 | SMITH, STANLEY | 57 | BLACK | M | MEDIUM | 10/5/2014 | TYGER RIVER | | | | 11/12/2021 |
| 237429 | SMITH, STANLEY TROY | 56 | BLACK | M | MEDIUM | 10/12/2004 | LIEBER | 7/27/2015 | 1/8/2022 | | |
| 372195 | SMITH, STEFAN LAMONT | 30 | BLACK | M | MEDIUM | 5/28/2019 | WATEREE RIVER | | | | 8/6/2025 |
| 336978 | SMITH, STEVEN | 28 | WHITE | M | CLOSE | 10/9/2018 | BROAD RIVER | | | | 10/13/2022 |
| 221487 | SMITH, SUSAN | 48 | WHITE | F | MEDIUM | 3/23/2015 | LEATH | 11/4/2024 | 11/4/2024 | | |
| 382791 | SMITH, TERRANCE JERMAINE | 41 | BLACK | M | MEDIUM | | MACDOUGALL | 12/5/2020 | 12/5/2020 | 11/8/2021 | 12/4/2021 |
| 292962 | SMITH, TERRANCE V. | 38 | BLACK | M | CLOSE | 1/9/2020 | MCCORMICK | | | | |
| 372430 | SMITH, TERRELL ARTIETH | 23 | BLACK | M | CLOSE | 4/14/2020 | PERRY | | | | 5/4/2049 |
| 160785 | SMITH, TERRY BO | 49 | BLACK | M | MEDIUM | 5/5/2008 | LEE | | | | 10/22/2025 |
| 376868 | SMITH, THOMAS ALLEN | 55 | WHITE | M | CLOSE | | KIRKLAND | | | | 6/12/2031 |
| 343750 | SMITH, THOMAS MICHAEL | 33 | WHITE | M | CLOSE | 6/28/2019 | LIEBER | | | | 6/6/2030 |
| 367135 | SMITH, TIANT ALPHONSO | 44 | BLACK | M | MEDIUM | | LIEBER | | | | 12/30/2032 |
| 332231 | SMITH, TOCARA NASHA | 35 | BLACK | F | MINIMUM | 7/25/2019 | GRAHAM | | | | 3/13/2026 |
| 287326 | SMITH, TOMMIE | 39 | BLACK | M | MEDIUM | 4/4/2019 | RIDGELAND | | | | 3/25/2031 |
| 376021 | SMITH, TONY JAMES | 28 | WHITE | M | MINIMUM | | PALMER | 7/13/2021 | 7/13/2021 | 3/1/2024 | 8/28/2024 |
| 191824 | SMITH, TRAVIS | 45 | WHITE | M | MINIMUM | 9/17/2013 | RIDGELAND | 6/13/2020 | 6/13/2020 | | 7/29/2020 |
| 309894 | SMITH, TRAVIS DALE | 36 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/8/2023 |
| 285273 | SMITH, TRAVIS M | 41 | BLACK | M | MEDIUM | 6/10/2004 | TYGER RIVER | | | | 5/17/2029 |
| 382804 | SMITH, TYLER JORDAN | 24 | WHITE | M | MINIMUM | | EVANS | 12/15/2021 | 12/15/2021 | 1/6/2025 | 7/5/2025 |
| 349951 | SMITH, TYREK JAJUAN | 26 | BLACK | M | MEDIUM | 5/24/2019 | EVANS | | | | 4/25/2026 |
| 297753 | SMITH, TYRONE DANIEL | 35 | BLACK | M | MINIMUM | | WATEREE RIVER | 6/13/2020 | 6/13/2020 | | 3/13/2021 |
| 211467 | SMITH, VARSHEEN | 43 | BLACK | M | MEDIUM | 3/2/1997 | LIEBER | | | | 2/5/2037 |
| 348112 | SMITH, VICTOR D | 36 | BLACK | M | CLOSE | 6/30/2019 | MCCORMICK | | | | |
| 370195 | SMITH, VJ LEFOY | 77 | WHITE | M | MEDIUM | | MACDOUGALL | 8/4/2018 | 9/25/2020 | | 9/9/2021 |
| 184653 | SMITH, WARREN | 57 | BLACK | M | CLOSE | | LEE | | | | 5/17/2032 |
| 254857 | SMITH, WAYNE B. | 47 | BLACK | M | MEDIUM | 3/15/2017 | RIDGELAND | | | | 9/1/2023 |
| 370534 | SMITH, WAYNE MCCONNELL | 34 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 6/14/2032 |
| 365770 | SMITH, WAYNE MICHAEL | 31 | BLACK | M | MEDIUM | 11/20/2019 | EVANS | 2/4/2018 | 5/8/2020 | 4/25/2025 | 10/22/2025 |
| 383112 | SMITH, WILLIAM CAMERON | 20 | WHITE | M | MEDIUM | | KIRKLAND | | | | 2/28/2023 |
| 169864 | SMITH, WILLIAM LAMAR | 49 | BLACK | M | MEDIUM | 10/24/2018 | ALLENDALE | | | | 9/10/2021 |
| 342225 | SMITH, WILLIAM MCKNIGHT | 30 | BLACK | M | CLOSE | 1/11/2020 | LIEBER | | | | 11/2/2032 |
| 256495 | SMITH, WILLIAM ROSCOE | 73 | WHITE | M | MINIMUM | 11/26/2018 | LIVESAY | 9/19/2018 | 3/13/2020 | | 8/12/2021 |
| 68068 | SMITH, WILLIE - | 72 | BLACK | M | MEDIUM | 2/5/2002 | PERRY | 5/5/1982 | 1/23/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331227 | SMITH, ZACHARY | 31 | BLACK | M | MEDIUM | 6/8/2017 | TYGER RIVER | | | | 7/2/2020 |
| 368413 | SMITH, ZACHARY MARK | 32 | WHITE | M | MEDIUM | 3/16/2020 | ALLENDALE | | | | 12/4/2024 |
| 380090 | SMITHEY, CASSIE LYDIA | 37 | WHITE | F | MEDIUM | 1/9/2020 | GRAHAM | 9/27/2019 | 9/27/2019 | | 6/13/2020 |
| 354516 | SMITHPETERS, DANIEL | 30 | WHITE | M | MINIMUM | 5/25/2018 | KERSHAW | | | | 1/20/2026 |
| 283281 | SMOAK, BRYAN WILLIAM | 37 | WHITE | M | MEDIUM | 6/10/2019 | TURBEVILLE | | | 5/3/2022 | 10/30/2022 |
| 352161 | SMOAK, JAMIE BENTON | 34 | WHITE | M | MEDIUM | 7/1/2018 | MACDOUGALL | | | | 9/22/2024 |
| 377159 | SMOAK, REBECCA | 60 | WHITE | F | CLOSE | 3/5/2020 | LEATH | | | | 3/23/2036 |
| 235609 | SMOAK,JR., EDWARD LAMAR | 44 | WHITE | M | CLOSE | 1/10/2017 | LIEBER | | | | 8/4/2032 |
| 372688 | SMOOT, ADREAN LAMAR | 34 | BLACK | M | MEDIUM | | RIDGELAND | | | | 10/29/2028 |
| 263901 | SMOOT, CORESSELL | 39 | BLACK | M | MEDIUM | 2/6/2019 | TURBEVILLE | | | | 5/17/2022 |
| 351660 | SMOOT, TONY MIKE | 27 | BLACK | M | CLOSE | 6/3/2019 | KIRKLAND | | | | 7/2/2020 |
| 222929 | SMYRE, CARL LEWIS | 34 | BLACK | M | MEDIUM | 8/13/2019 | RIDGELAND | 4/12/2018 | 8/28/2020 | | 7/6/2021 |
| 363756 | SMYTH, KEITH ADGER | 26 | WHITE | M | MEDIUM | 8/6/2019 | KIRKLAND | | | | 5/13/2036 |
| 290808 | SNEED, DONALD S | 46 | BLACK | M | MEDIUM | 10/14/2019 | ALLENDALE | | | | 7/12/2023 |
| 192858 | SNELL, CALVIN | 44 | BLACK | M | MEDIUM | 9/28/2019 | EVANS | 4/4/2021 | 4/4/2021 | 10/6/2025 | 4/4/2026 |
| 362447 | SNIDER, ADRIAN DAMARIO | 28 | BLACK | M | MINIMUM | 8/13/2016 | MACDOUGALL | 11/5/2019 | 1/23/2021 | 9/23/2020 | 3/22/2021 |
| 316423 | SNIPE, LAMAJ DECEASERE | 31 | BLACK | M | | | KIRKLAND | | | | 10/2/2021 |
| 369504 | SNIPES, CALEB LEE | 22 | WHITE | M | MEDIUM | 4/28/2020 | RIDGELAND | 10/7/2020 | 10/7/2020 | | 10/31/2020 |
| 356225 | SNIPES, PRINCE DEVEN | 37 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 166996 | SNOW, GARY | 51 | BLACK | M | MEDIUM | 7/27/1990 | RIDGELAND | | | | 12/26/2023 |
| 365715 | SNUGGS, CARLA MICHELLE | 37 | WHITE | F | MINIMUM | | LEATH | 5/18/2020 | 5/18/2020 | | 11/4/2020 |
| 243665 | SNYDER, BENJAMIN | 50 | BLACK | M | MEDIUM | 10/21/2004 | LIEBER | 11/22/2025 | 11/22/2025 | | |
| 135805 | SNYDER, JEFF | 58 | WHITE | M | MEDIUM | 4/14/2017 | PERRY | | | | |
| 322955 | SNYDER, MARK ALLAN | 58 | WHITE | M | MEDIUM | 2/5/2013 | MACDOUGALL | | | | 5/29/2023 |
| 342645 | SOBERS, RASHAUN JAMINE | 29 | BLACK | M | CLOSE | 5/1/2012 | PERRY | | | | |
| 348189 | SODERBERG, TIMOTHY LOUIS | 37 | WHITE | M | MINIMUM | 1/6/2012 | KERSHAW | 12/6/2021 | 12/6/2021 | 2/1/2025 | 7/31/2025 |
| 371043 | SOFGE, DANIEL JAMES | 34 | WHITE | M | MEDIUM | 3/11/2017 | KERSHAW | 3/3/2020 | 3/3/2020 | 2/23/2021 | 8/22/2021 |
| 314333 | SOFIA, WILLIAM | 44 | WHITE | M | MEDIUM | 1/7/2019 | EVANS | 11/9/2034 | 11/9/2034 | | 5/2/2037 |
| 382360 | SOLES, ASHLYN BROOKE | 25 | WHITE | F | MINIMUM | | GRAHAM | | | | 9/27/2020 |
| 345606 | SOLESBEE, ADAM LEE | 31 | WHITE | M | MEDIUM | 12/19/2019 | TYGER RIVER | 12/22/2020 | 12/22/2020 | | 1/17/2021 |
| 382836 | SOLESBEE, BRIAN NEAL | 18 | WHITE | M | MEDIUM | 2/11/2020 | TURBEVILLE | 7/15/2020 | 7/15/2020 | | 7/5/2022 |
| 346794 | SOLESBEE, CHAD MICHAEL | 36 | WHITE | M | MEDIUM | | EVANS | 7/14/2020 | 7/14/2020 | | 6/12/2021 |
| 381540 | SOLIS-SANTOS, JESSICA LYNN | 32 | WHITE | F | MINIMUM | | GRAHAM | 11/15/2019 | 11/15/2019 | | 10/15/2020 |
| 366374 | SOLOMON, CARLTON LAMOND | 26 | BLACK | M | MEDIUM | 1/25/2020 | LIEBER | | | | 7/24/2033 |
| 375965 | SOLOMON, JACOB CRAIG | 22 | WHITE | M | MEDIUM | 12/3/2018 | BROAD RIVER | | | | 11/29/2020 |
| 234075 | SOLOMON, RICHARD | 60 | WHITE | M | MEDIUM | 3/26/2020 | ALLENDALE | 9/8/2021 | 9/8/2021 | | 12/13/2026 |
| 363633 | SOLORZANO HERNANDEZ, MANUEL DEJESUS | 36 | OTHER | M | MEDIUM | 3/18/2020 | KERSHAW | | | | 9/6/2024 |
| 366024 | SOLORZANO, GEOVANI ANTONIO | 26 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 12/9/2032 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382227 | SONSON II, JEFFREY MILES | 28 | WHITE | M | MEDIUM | | KIRKLAND | 1/22/2020 | 1/22/2020 | | 5/6/2020 |
| 383301 | SOSA CANSECO, GREGORIO | 39 | OTHER | M | | | KIRKLAND | 4/15/2020 | 4/15/2020 | | 3/23/2021 |
| 303970 | SOSBEE, GEORGE | 58 | WHITE | M | CLOSE | 8/30/2005 | PERRY | | | | |
| 362731 | SOSBY, MATTHEW BLAKE | 46 | WHITE | M | MEDIUM | | ALLENDALE | 2/26/2021 | 2/26/2021 | | 4/29/2023 |
| 360661 | SOTO SANTIAGO, JOSE ANGEL | 43 | OTHER | M | MEDIUM | | WATEREE RIVER | | | | 5/5/2022 |
| 378350 | SOTO, ALEX VINCENT | 39 | WHITE | M | MEDIUM | 10/25/2019 | EVANS | | | | 10/24/2024 |
| 380534 | SOTO, DAVID | 19 | OTHER | M | MEDIUM | 3/3/2020 | TURBEVILLE | 7/29/2022 | 7/29/2022 | | 3/21/2023 |
| 317197 | SOTO, JOSE | 54 | OTHER | M | MEDIUM | | KIRKLAND | | | | 8/16/2022 |
| 380817 | SOTOMAYOR, KERMIT | 61 | OTHER | M | MEDIUM | | KERSHAW | 5/3/2021 | 5/3/2021 | | 6/7/2022 |
| 330356 | SOUDEN, MOSES TIMOTHY | 29 | BLACK | M | MINIMUM | 8/28/2019 | LIVESAY | 10/1/2021 | 10/1/2021 | | 4/2/2022 |
| 347218 | SOUTH, LEIF ERICSON | 49 | WHITE | M | CLOSE | 2/10/2020 | LEE | | | | 4/18/2025 |
| 381514 | SOUTHALL JR, MICHAEL LEE | 28 | WHITE | M | MINIMUM | 4/21/2020 | MANNING | 10/5/2019 | 10/5/2019 | | 7/12/2020 |
| 123541 | SOUTHERLAND, CARL H. | 63 | WHITE | M | MEDIUM | 11/29/1990 | LIEBER | | | | 3/12/2030 |
| 381204 | SOUTHERS, JERTAVICE JERONE | 32 | BLACK | M | MINIMUM | | PALMER | 8/2/2020 | 8/2/2020 | | 8/27/2020 |
| 231498 | SOWELL, DEMETRIC LAMONT | 44 | BLACK | M | MINIMUM | | TURBEVILLE | 8/6/2019 | 8/13/2020 | 2/20/2021 | 8/19/2021 |
| 321314 | SOWELL, INDIA KORIN | 43 | BLACK | F | MINIMUM | 9/5/2013 | GRAHAM | 3/13/2020 | 3/11/2021 | 4/8/2021 | 9/5/2021 |
| 267064 | SOWELL, KENNY | 42 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 2/3/2068 |
| 332117 | SOWELL, PAUL WILLIAM | 29 | WHITE | M | MINIMUM | 6/26/2018 | WATEREE RIVER | 2/21/2022 | 2/21/2022 | | 2/8/2023 |
| 238581 | SOWELL, TODD | 45 | WHITE | M | MEDIUM | 11/29/2018 | PERRY | | | | 2/8/2024 |
| 381240 | SOWELLS, MARCUS | 26 | BLACK | M | MEDIUM | 3/3/2020 | WATEREE RIVER | 1/28/2020 | 1/28/2020 | | 12/12/2020 |
| 358974 | SPADE, DANIEL WILLIAM | 44 | WHITE | M | MEDIUM | 5/29/2019 | BROAD RIVER | | | | 12/19/2048 |
| 375896 | SPAIN, MAURICE DEANGELO | 23 | BLACK | M | MEDIUM | 10/4/2019 | TYGER RIVER | | | | 1/3/2024 |
| 376336 | SPAIN, TIMOTHY JERRY MYER | 20 | BLACK | M | CLOSE | 3/24/2020 | BROAD RIVER | | | | 7/17/2025 |
| 351494 | SPAN, WHITNEY DESMOND | 27 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 5/31/2022 |
| 377361 | SPANN, ALEXANDER MARCELL | 30 | BLACK | M | MEDIUM | 12/27/2018 | RIDGELAND | | | | 2/1/2027 |
| 320123 | SPANN, BRIAN DELONTE | 37 | BLACK | M | MEDIUM | 8/14/2019 | EVANS | | | | 7/24/2026 |
| 375982 | SPANN, DANTONIUS TAVARES | 34 | BLACK | M | MEDIUM | | ALLENDALE | 4/23/2019 | 4/30/2020 | 8/31/2021 | 2/27/2022 |
| 254859 | SPANN, DERRIAN LATROYCE | 45 | BLACK | M | CLOSE | 2/9/2018 | LIEBER | | | | |
| 245840 | SPANN, ERIC L | 41 | BLACK | M | MEDIUM | 3/23/2020 | TURBEVILLE | | | | 1/23/2027 |
| 286321 | SPANN, JAMES KEION | 36 | BLACK | M | CLOSE | 3/22/2020 | LEE | | | | |
| 377877 | SPANN, JASON TREMAINE | 26 | BLACK | M | CLOSE | 11/8/2019 | LEE | 9/29/2020 | 9/29/2020 | | 10/22/2020 |
| 382520 | SPANN, MILLIK TYRELL | 20 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 11/29/2023 |
| 380128 | SPANN, SHYHEIM | 20 | BLACK | M | MEDIUM | 1/14/2020 | MACDOUGALL | | | | 10/5/2022 |
| 305939 | SPANN, TOURIARNOL WAYNE | 34 | BLACK | M | MEDIUM | 4/7/2020 | PERRY | | | | 10/26/2039 |
| 364783 | SPANN, WILLIAM JERQUZES | 23 | BLACK | M | MEDIUM | 3/26/2020 | TRENTON | | | | 8/11/2024 |
| 199433 | SPARKMAN, COREY LAMONT | 44 | BLACK | M | CLOSE | 9/28/2017 | BROAD RIVER | 7/14/2012 | 6/18/2021 | | |
| 242448 | SPARKMAN, DAVID | 46 | BLACK | M | MEDIUM | 6/29/2018 | EVANS | | | | 11/3/2031 |
| 332357 | SPARROW, VALLON | 36 | BLACK | F | MEDIUM | 3/1/2018 | LEATH | | | | 1/23/2021 |
| 241453 | SPEAKS, ALEXANDER | 48 | BLACK | M | MEDIUM | 5/22/2008 | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297965 | SPEAR, JR., PHILLIP LEE | 43 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 8/17/2032 |
| 240488 | SPEARMAN, JASON LEE | 44 | WHITE | M | MINIMUM | 2/8/2018 | MANNING | | | | 8/6/2020 |
| 151919 | SPEARMAN, QUIENTIN EUGENE | 54 | BLACK | M | CLOSE | 10/3/2012 | KIRKLAND | | | | 5/22/2043 |
| 121148 | SPEARMAN, RICHARD EUGENE | 70 | WHITE | M | MEDIUM | | TYGER RIVER | 3/17/2000 | 9/18/2020 | | |
| 340805 | SPEARS, BRIAN | 33 | BLACK | M | CLOSE | 10/22/2019 | LEE | | | | 5/31/2037 |
| 363100 | SPEARS, ERIC TERRELL | 50 | BLACK | M | MEDIUM | 12/2/2019 | BROAD RIVER | | | | 2/11/2040 |
| 350776 | SPEARS, MICHAEL SAHEEM | 26 | BLACK | M | CLOSE | 1/14/2020 | BROAD RIVER | | | | 11/2/2036 |
| 378561 | SPECHT JR, HENRY FREDERICK | 62 | WHITE | M | MINIMUM | | PALMER | 8/11/2019 | 7/24/2020 | 8/31/2020 | 2/27/2021 |
| 372868 | SPEER, JESSIE GENE | 39 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/29/2029 |
| 331357 | SPEIGHT, DAVID | 41 | WHITE | M | MEDIUM | 3/30/2012 | RIDGELAND | | | | 5/31/2026 |
| 272006 | SPELL, WOODROW HENRY | 54 | WHITE | M | MEDIUM | 1/23/2019 | RIDGELAND | | | | 8/21/2021 |
| 255195 | SPENCER JR, RONALD | 40 | BLACK | M | MEDIUM | 3/4/2020 | EVANS | | | | 1/4/2025 |
| 284416 | SPENCER, CHRISTOPHE | 39 | BLACK | M | MEDIUM | 9/22/2017 | BROAD RIVER | | | | 4/17/2028 |
| 240234 | SPENCER, DEMETRIUS RODRRIQUEZ | 41 | BLACK | M | MEDIUM | 12/3/2019 | EVANS | 11/3/2027 | 11/3/2027 | | 11/14/2033 |
| 90183 | SPENCER, EARL | 74 | WHITE | M | MEDIUM | | LIEBER | | | | 7/9/2054 |
| 381469 | SPENCER, KEITH RANDALL | 18 | WHITE | M | MEDIUM | | TURBEVILLE | 8/14/2020 | 8/14/2020 | | 4/30/2022 |
| 315380 | SPENCER, MICHAEL AUSTIN | 38 | WHITE | M | MEDIUM | 3/27/2020 | RIDGELAND | 12/29/2021 | 12/29/2021 | | 9/15/2024 |
| 383141 | SPENCER, RONTERIA DENISE | 36 | BLACK | F | | | GRAHAM | 5/15/2020 | 5/15/2020 | | 7/8/2020 |
| 247748 | SPENCER, WADE ROBINSON | 41 | BLACK | M | MINIMUM | 6/12/2006 | GOODMAN | 3/19/2020 | 3/10/2021 | 3/9/2022 | 9/5/2022 |
| 246472 | SPICER, ALVIN | 59 | WHITE | M | MINIMUM | 5/16/2012 | TURBEVILLE | 10/24/2019 | 11/19/2020 | | 10/24/2020 |
| 336380 | SPICER, ROBERT STEPHEN | 32 | WHITE | M | MINIMUM | 12/16/2009 | GOODMAN | | | | 6/30/2021 |
| 340898 | SPIGNER, PATRICK A | 33 | BLACK | M | MEDIUM | 3/4/2020 | RIDGELAND | | | | 9/4/2022 |
| 65500 | SPIGNER, ROBERT FRANK | 69 | BLACK | M | MEDIUM | 6/16/2001 | ALLENDALE | 9/20/2001 | 6/19/2021 | | |
| 297791 | SPILLERS III, OLLIE | 36 | BLACK | M | MEDIUM | 10/29/2019 | WATEREE RIVER | | | | 11/20/2027 |
| 343051 | SPIRAKIS, PANTELEIMO N | 59 | WHITE | M | CLOSE | | LEE | | | | 11/17/2035 |
| 383294 | SPIRES, KENNETH LEON | 38 | WHITE | M | | | KIRKLAND | | | | 6/6/2020 |
| 345261 | SPIRES, MICAH RODNEY | 39 | WHITE | M | MEDIUM | 2/9/2018 | PERRY | | | | 11/28/2022 |
| 331124 | SPITZER, RUSSELL FRED | 61 | WHITE | M | MEDIUM | 7/2/2012 | ALLENDALE | 1/3/2013 | 2/5/2020 | | 6/17/2020 |
| 382570 | SPIVEY, ALBERT LEE | 29 | WHITE | M | MEDIUM | | EVANS | 1/8/2020 | 1/8/2020 | 9/24/2021 | 3/23/2022 |
| 316537 | SPIVEY, BYRON L. | 36 | BLACK | M | MEDIUM | 10/16/2019 | TURBEVILLE | | | | 6/15/2027 |
| 273097 | SPIVEY, BYRON LEONARD | 51 | BLACK | M | MEDIUM | 3/11/2010 | PERRY | | | | |
| 256255 | SPIVEY, DOMINIC | 47 | BLACK | M | CLOSE | 7/13/2018 | LIEBER | | | | 5/13/2022 |
| 346440 | SPIVEY, RAKEEM JAMAL | 29 | BLACK | M | MEDIUM | 9/28/2017 | EVANS | | | | 7/8/2027 |
| 333288 | SPIVEY, TERRANCE RONNEL | 29 | BLACK | M | CLOSE | 3/10/2020 | LEE | | | | 8/17/2028 |
| 309287 | SPOONE, JAMES | 61 | WHITE | M | MEDIUM | 9/7/2016 | PERRY | | | | |
| 319776 | SPORTS, JOE | 46 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 1/28/2023 |
| 383283 | SPRAGUE, ADAM TIMOTHY | 33 | WHITE | M | | | KIRKLAND | 4/21/2020 | 4/21/2020 | | 9/27/2020 |
| 257899 | SPRATT, ERIC | 38 | BLACK | M | MEDIUM | 5/16/2009 | LIEBER | | | | 6/30/2028 |
| 357370 | SPRING, JONATHAN MASCIA | 26 | WHITE | M | MINIMUM | 8/20/2017 | ALLENDALE | 4/13/2016 | 11/14/2020 | 11/12/2020 | 5/11/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382782 | SPRING, MICHAEL ROBERT | 43 | WHITE | M | MINIMUM | | KERSHAW | 11/26/2020 | 11/26/2020 | 7/22/2022 | 1/18/2023 |
| 198897 | SPRINGS, LACOSTA MONTRELL | 44 | BLACK | M | MEDIUM | 11/27/2007 | TYGER RIVER | 12/22/2013 | 8/15/2020 | | |
| 356950 | SPRINGS, TOMARIUS WILSON | 35 | BLACK | M | MEDIUM | 4/6/2020 | TYGER RIVER | 8/16/2017 | 12/3/2021 | 8/10/2021 | 2/6/2022 |
| 383146 | SPRINKLE JR, TALMADGE ISHMAEL | 21 | BLACK | M | | KIRKLAND | 8/21/2022 | 8/21/2022 | | 8/21/2022 |
| 373750 | SPRINKLE, ROBERT EDWARD | 65 | WHITE | M | MEDIUM | | KERSHAW | 10/10/2020 | 10/10/2020 | | 12/3/2021 |
| 356165 | SPROUSE, GEORGIA ANN | 38 | WHITE | F | MEDIUM | 8/7/2017 | GRAHAM | | | | 4/28/2023 |
| 164533 | SPROUSE, JOHN EARL | 51 | WHITE | M | MINIMUM | 7/20/2008 | GOODMAN | | | | 10/9/2020 |
| 343308 | SPROUSE, PATRICIA | 69 | WHITE | F | MEDIUM | 6/30/2018 | GRAHAM | | | | 7/28/2022 |
| 362050 | SPROUSE, PHILLIP SHAE | 27 | WHITE | M | MEDIUM | 5/4/2018 | TURBEVILLE | | | | 8/6/2020 |
| 339348 | SPRUILL, DETRON DELTRAY | 29 | BLACK | M | MEDIUM | 7/31/2019 | RIDGELAND | | | | 6/11/2022 |
| 278011 | SPRY JR, GENE | 37 | BLACK | M | | 9/12/2002 | KIRKLAND | | | | 8/2/2021 |
| 306964 | SPRY, KENYA EUGENE | 34 | BLACK | M | CLOSE | 12/7/2018 | KIRKLAND | 12/28/2018 | 4/24/2020 | | 5/9/2027 |
| 381781 | SPURGEON, DANYASHA LESHA | 29 | BLACK | F | MINIMUM | | GRAHAM | 7/16/2020 | 7/16/2020 | 12/18/2022 | 6/16/2023 |
| 70122 | SPURGEON, JAMES JUNIOR | 63 | BLACK | M | MEDIUM | 11/29/2007 | PERRY | | | | |
| 382102 | SQUIER, CRAIG LEWIS | 49 | WHITE | M | MEDIUM | | MACDOUGALL | 10/14/2021 | 10/14/2021 | 1/13/2023 | 7/12/2023 |
| 359693 | SQUIRE, MARCUS WILLIAMS | 35 | BLACK | M | MEDIUM | 3/25/2020 | TURBEVILLE | | | | 3/20/2021 |
| 372339 | ST CROIX, MARIO MIGUEL | 31 | BLACK | M | MEDIUM | 7/5/2018 | EVANS | | | | 1/1/2022 |
| 269411 | STABLER JR, GLENN KELLER | 49 | WHITE | M | MINIMUM | | KIRKLAND | 2/4/2022 | 2/4/2022 | | 12/31/2022 |
| 296243 | STACKHOUSE III, EDWARD W | 48 | BLACK | M | CLOSE | 10/13/2019 | BROAD RIVER | | | | |
| 137860 | STACKHOUSE, ANTHONY | 54 | BLACK | M | MEDIUM | 8/26/2017 | EVANS | 6/3/1995 | 6/20/2020 | | 5/19/2025 |
| 333793 | STACKHOUSE, PHILLIP | 38 | BLACK | M | MEDIUM | 11/7/2019 | KERSHAW | | | | 9/11/2059 |
| 366750 | STACKS, AUBREY DURELL | 40 | BLACK | M | CLOSE | 11/14/2016 | BROAD RIVER | | | | 1/19/2040 |
| 274994 | STACKS, RUSTY JOEL | 42 | WHITE | M | MEDIUM | 11/22/2003 | RIDGELAND | 11/14/2019 | 2/26/2022 | | 12/6/2022 |
| 368278 | STACKS, THEO SAMUEL | 35 | BLACK | M | MEDIUM | 12/25/2019 | ALLENDALE | 4/20/2020 | 4/20/2020 | | 5/12/2021 |
| 328317 | STACKS, TRAVIS KEITH | 30 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | 10/20/2016 | 7/23/2020 | | 6/23/2020 |
| 319592 | STACY, RODNEY | 43 | BLACK | M | MEDIUM | 1/10/2018 | ALLENDALE | | | | 6/16/2023 |
| 334498 | STADALSKY, STEVEN TAYLOR | 30 | WHITE | M | MINIMUM | | LIVESAY | | | | 11/16/2021 |
| 350841 | STAFFORD, ADAM E | 33 | WHITE | M | MEDIUM | 2/24/2020 | RIDGELAND | | | | 8/21/2023 |
| 382335 | STAFFORD, CHRISTOPHE STORM | 28 | WHITE | M | | KIRKLAND | | | | 6/1/2020 |
| 361344 | STAFFORD, DEVONTE DEANGLO | 26 | BLACK | M | MINIMUM | 9/9/2017 | MACDOUGALL | | | | 8/28/2024 |
| 158111 | STAFFORD, JAMES ERNEST | 52 | WHITE | M | MEDIUM | 3/28/2018 | RIDGELAND | 7/28/2017 | 12/11/2020 | 9/12/2026 | 3/11/2027 |
| 351768 | STAFFORD, PHILLIP OLIVER | 29 | WHITE | M | MEDIUM | 1/25/2018 | EVANS | | | | 12/8/2023 |
| 350297 | STAFFORD, STACEY JAMALL | 34 | BLACK | M | MINIMUM | | MANNING | | | | 10/16/2026 |
| 357279 | STAFFORD, THOMAS LEE | 46 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 5/12/2027 |
| 378549 | STAGG WASHINGTON, RANDALL TAVARIS | 20 | BLACK | M | MEDIUM | | KERSHAW | | | | 2/17/2028 |
| 342367 | STAGGERS, CORNELIUS JEROME | 28 | BLACK | M | MEDIUM | 11/1/2018 | KERSHAW | | | | 6/2/2020 |
| 273706 | STAHL, JAMES ARTHUR | 65 | WHITE | M | MEDIUM | | LIEBER | | | | |
| 327582 | STAHLNECKER, TIMOTHY | 54 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/2/2024 |
| 326284 | STALEY, BRANDON | 33 | BLACK | M | MEDIUM | 3/4/2020 | RIDGELAND | | | | 12/15/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 336934 | STALEY, DEANDRE RASHAD | 29 | BLACK | M | MEDIUM | 2/19/2019 | EVANS | | | | 2/4/2021 |
| 329389 | STALEY, ISIAH | 32 | BLACK | M | CLOSE | 1/16/2020 | LEE | 1/4/2023 | 1/4/2023 | | 1/4/2023 |
| 376910 | STALEY, XAVIER LUTHER | 21 | BLACK | M | MEDIUM | 10/16/2019 | ALLENDALE | | | | 6/19/2022 |
| 358508 | STALK, DAVID D | 30 | BLACK | M | CLOSE | 1/15/2020 | BROAD RIVER | | | | 1/25/2058 |
| 373925 | STALK, DERRICK LERON | 21 | BLACK | M | CLOSE | 6/20/2019 | KIRKLAND | | | | 10/19/2033 |
| 177403 | STALLINGS, CLIFTON | 58 | BLACK | M | MEDIUM | 9/15/1992 | EVANS | 6/11/2010 | 3/20/2021 | | |
| 345756 | STALLINGS, CORPERRAL DEANTHONY | 30 | BLACK | M | CLOSE | 3/2/2017 | LEE | | | | 7/18/2020 |
| 341006 | STALLINGS, MOSES LECAL | 29 | BLACK | M | MEDIUM | 11/21/2019 | RIDGELAND | | | | 12/19/2021 |
| 356154 | STALLWORTH, SHAMEL | 24 | BLACK | M | MEDIUM | 2/26/2020 | TURBEVILLE | 10/14/2019 | 9/25/2020 | 6/27/2021 | 12/24/2021 |
| 369754 | STALNAKER, CHAD PATRICK | 35 | WHITE | M | CLOSE | 4/11/2019 | BROAD RIVER | | | | 1/12/2030 |
| 381991 | STALVEY III, DAVID ODELL | 35 | WHITE | M | MINIMUM | | MACDOUGALL | 9/15/2020 | 9/15/2020 | | 12/12/2021 |
| 292948 | STALVEY, RAY | 59 | WHITE | M | MEDIUM | 7/31/2012 | ALLENDALE | | | | 10/6/2037 |
| 377512 | STAMEY JR, CLARENCE GERALD | 39 | WHITE | M | MEDIUM | 12/27/2019 | TURBEVILLE | 3/12/2019 | 4/18/2020 | | 7/11/2020 |
| 273230 | STANCIL, ANTHONY WILLIAM | 52 | BLACK | M | MINIMUM | 8/7/2001 | LIVESAY | | | | 12/11/2025 |
| 236608 | STANDARD, JR., JAMES RICKY | 40 | WHITE | M | CLOSE | 1/10/2018 | PERRY | | | | |
| 361085 | STANDARD, SHANE WILLIAM | 28 | WHITE | M | MEDIUM | 8/27/2019 | TURBEVILLE | | | | 3/11/2024 |
| 379325 | STANDARD, WESLEY ADAM | 34 | WHITE | M | MEDIUM | | ALLENDALE | 12/5/2019 | 1/28/2021 | 2/22/2022 | 8/21/2022 |
| 235306 | STANFIELD, LEONARD G. | 42 | BLACK | M | MEDIUM | 2/3/2017 | RIDGELAND | | | | 4/17/2039 |
| 371256 | STANFIELD, MALIK SHAKUR | 22 | BLACK | M | MEDIUM | 10/1/2018 | BROAD RIVER | | | | 5/12/2032 |
| 375009 | STANFILL JR, CHARLES KEVIN | 20 | WHITE | M | MINIMUM | 7/18/2018 | ALLENDALE | | | | 6/7/2020 |
| 6022 | STANKO, STEPHEN CHRISTOPHE | 52 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 274236 | STANLEY, BARRY JEROD | 36 | BLACK | M | CLOSE | 2/4/2020 | LIEBER | 3/18/2038 | 3/18/2038 | | 9/12/2039 |
| 301377 | STANLEY, DERAL LAMONT | 41 | BLACK | M | MINIMUM | 5/6/2017 | GOODMAN | | | | 7/6/2025 |
| 287776 | STANLEY, ERNEST SEAN | 43 | BLACK | M | MEDIUM | 4/23/2020 | TYGER RIVER | | | | 9/27/2024 |
| 382015 | STANLEY, GAY OPEL | 47 | WHITE | F | MINIMUM | | GRAHAM | 1/21/2020 | 1/21/2020 | | 6/22/2020 |
| 353280 | STANLEY, JAMES AARON | 41 | WHITE | M | MEDIUM | 12/31/2019 | MACDOUGALL | 4/14/2020 | 4/14/2020 | | 1/3/2021 |
| 372928 | STANLEY, RODREZ D | 26 | BLACK | M | MINIMUM | 4/22/2020 | WATEREE RIVER | | | | 8/24/2025 |
| 371121 | STANLEY, SAMURI DESHAWN | 27 | BLACK | M | MEDIUM | 2/12/2020 | LIEBER | | | | 1/17/2032 |
| 379316 | STANLEY, TAVON MALIK | 24 | BLACK | M | MINIMUM | 10/15/2019 | PALMER | 1/19/2021 | 1/19/2021 | 9/13/2023 | 3/11/2024 |
| 338665 | STANLEY, TYREESE | 31 | BLACK | M | CLOSE | 4/30/2019 | LEE | | | | 8/17/2029 |
| 304298 | STANTON, STUART | 48 | WHITE | M | CLOSE | 7/27/2013 | EVANS | 6/21/2018 | 12/12/2020 | 9/1/2024 | 2/28/2025 |
| 315393 | STAPLE, KEITH | 40 | BLACK | M | MINIMUM | 3/23/2015 | GOODMAN | | | | 3/11/2024 |
| 308556 | STAPLETON, BRIAN SCOTT | 39 | WHITE | M | CLOSE | | PERRY | | | | 4/3/2032 |
| 335793 | STAPLETON, JODI LEA | 37 | WHITE | F | MEDIUM | | LEATH | | | | 3/25/2037 |
| 253926 | STARKS, DWAYNE E | 54 | BLACK | M | CLOSE | 6/1/2018 | LEE | | | | 5/23/2033 |
| 304497 | STARKS, MICHAEL T. | 42 | BLACK | M | MINIMUM | 5/15/2013 | LIVESAY | | | | 8/21/2021 |
| 345327 | STARKS, MIGUEL DOMINIQUE | 29 | BLACK | M | MEDIUM | 1/8/2019 | MCCORMICK | | | | 8/22/2035 |
| 379582 | STARKWEATHER, BRANDON GERALD | 28 | WHITE | M | MEDIUM | 1/7/2020 | EVANS | | | | 12/17/2024 |
| 373907 | STARLING, ANTHONY STEVEN | 38 | WHITE | M | MEDIUM | 3/20/2018 | TURBEVILLE | 5/18/2020 | 5/18/2020 | 12/17/2022 | 6/15/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283941 | STARNES, DAVID S. | 36 | WHITE | M | MINIMUM | 7/2/2015 | EVANS | | | | 8/13/2022 |
| 260983 | STARNES, GERALD ROBERT | 38 | WHITE | M | MEDIUM | 8/18/2019 | TYGER RIVER | 2/6/2039 | 2/6/2039 | | 8/10/2039 |
| 375569 | STARNES, HUNTER WADE | 24 | WHITE | M | MEDIUM | | TURBEVILLE | 3/15/2021 | 3/15/2021 | | 9/18/2023 |
| 5053 | STARNES, NORMAN | 54 | WHITE | M | CLOSE | 9/4/1998 | BROAD RIVER | | | | |
| 287191 | STARNES, WILLIE THOMAS | 39 | WHITE | M | CLOSE | 12/18/2018 | PERRY | | | | |
| 275653 | STARR, BERNARD KEITH | 38 | BLACK | M | MEDIUM | 9/23/2015 | TRENTON | 4/11/2022 | 4/11/2022 | 6/1/2026 | 11/28/2026 |
| 157938 | STARRETT, RICHARD DANIEL | 60 | WHITE | M | CLOSE | 5/31/2017 | PERRY | | | | |
| 282728 | STASTNY, JOSEPH ANTHONY | 47 | WHITE | M | MEDIUM | 8/29/2006 | TYGER RIVER | | | | 4/19/2031 |
| 282328 | STATEN, DUSHON | 42 | BLACK | M | MEDIUM | 5/6/2012 | LEE | | | | 1/16/2029 |
| 241382 | STATON, LEROY | 67 | BLACK | M | MEDIUM | 1/26/2020 | LEE | 11/13/2026 | 11/13/2026 | | |
| 382523 | STEADMAN, DAVID LANCE | 27 | WHITE | M | MEDIUM | | KIRKLAND | 10/26/2035 | 10/26/2035 | | 10/26/2035 |
| 361264 | STEADMAN, ROBERT LEE | 27 | WHITE | M | MEDIUM | 12/10/2018 | LIEBER | | | | 6/8/2031 |
| 361080 | STEAGALL, ROBERT LELAND | 29 | WHITE | M | CLOSE | 10/22/2019 | LEE | | | | 6/16/2022 |
| 372523 | STEARNS JR, MICHAEL KEVIN | 37 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 11/27/2025 |
| 327380 | STEARNS, SETH AARON | 40 | WHITE | M | MEDIUM | 3/25/2014 | PERRY | 3/15/2033 | 3/15/2033 | | 3/31/2033 |
| 268642 | STEARNS, TYRONE A | 36 | BLACK | M | MEDIUM | 11/4/2019 | KERSHAW | 5/10/2025 | 5/10/2025 | | 5/9/2026 |
| 274334 | STEED, BOISE ANTONIO | 52 | BLACK | M | MINIMUM | 11/16/2015 | MANNING | 6/1/2020 | 6/1/2020 | 6/18/2022 | 12/15/2022 |
| 271499 | STEED, ROBERT ANTONIO | 41 | BLACK | M | MEDIUM | 3/9/2020 | RIDGELAND | | | | 4/29/2029 |
| 380221 | STEED, ROBERT CLAYTON | 20 | WHITE | M | MEDIUM | 12/6/2019 | WATEREE RIVER | 10/1/2019 | 1/23/2021 | | 10/27/2020 |
| 326163 | STEEL, BRUCE E. | 63 | WHITE | M | MEDIUM | | RIDGELAND | 6/12/2031 | 6/12/2031 | | 11/18/2038 |
| 382973 | STEELE, BRANDON LEE | 25 | WHITE | M | MEDIUM | | KIRKLAND | 3/21/2020 | 3/21/2020 | | 4/22/2021 |
| 241447 | STEELE, CHRISTOPHE D. | 49 | BLACK | M | MINIMUM | 8/15/2014 | MANNING | | | | 4/9/2026 |
| 360652 | STEELE, JAMES DANTE | 31 | BLACK | M | MEDIUM | 7/5/2018 | KERSHAW | | | | 1/8/2023 |
| 353314 | STEELE, KENNETH MARK | 47 | WHITE | M | MINIMUM | | ALLENDALE | | | | 6/3/2021 |
| 71598 | STEELE, STEVE VICTOR | 66 | BLACK | M | MEDIUM | 12/6/2004 | PERRY | 3/14/1992 | 3/18/2022 | | |
| 351728 | STEELE, THOMAS MICHEAL | 33 | WHITE | M | MINIMUM | 1/21/2013 | MACDOUGALL | 4/5/2020 | 4/5/2020 | | 9/19/2020 |
| 351965 | STEELE, VARSHAN MARQUITON | 28 | BLACK | M | MEDIUM | 6/28/2015 | EVANS | 3/8/2020 | 3/8/2020 | 3/14/2021 | 9/10/2021 |
| 371842 | STEELEY, WILLIAM GANTT | 25 | WHITE | M | | | KIRKLAND | | | | 1/19/2024 |
| 380916 | STEELMAN, SAMANTHA NICOLE | 28 | WHITE | F | MINIMUM | | GRAHAM | | | | 6/10/2022 |
| 150637 | STEEN, JAMES LEON | 49 | BLACK | M | MEDIUM | 8/1/2017 | TYGER RIVER | | | | 4/13/2029 |
| 344266 | STEEN, KALI CHRISTINA | 31 | WHITE | F | MINIMUM | 3/18/2020 | LEATH | | | | 1/22/2021 |
| 314083 | STEGALL II, RAYMOND DONALD | 42 | BLACK | M | MEDIUM | 2/10/2020 | LEE | | | | |
| 302169 | STEGALL, BRYAN MICHAEL | 37 | WHITE | M | MEDIUM | 9/1/2011 | EVANS | | | | 1/19/2026 |
| 208711 | STEGALL, LEWIS WILLIAM | 65 | WHITE | M | CLOSE | 8/6/2018 | LIEBER | 9/23/2012 | 9/11/2021 | | |
| 318680 | STEGALL, RICHARD HORACE | 52 | WHITE | M | MINIMUM | 3/23/2010 | ALLENDALE | | | | 6/13/2020 |
| 370866 | STENGER, MICHAEL JAMES | 24 | WHITE | M | MEDIUM | 6/5/2018 | EVANS | 1/22/2028 | 1/22/2028 | | 1/17/2028 |
| 376208 | STEPHENS, AMANDA DANIELLE | 32 | WHITE | F | MINIMUM | | GRAHAM | 12/30/2019 | 12/30/2019 | | 6/12/2020 |
| 379605 | STEPHENS, ARAEL DAWN | 25 | WHITE | F | MEDIUM | | GRAHAM | 4/15/2023 | 4/15/2023 | | 4/14/2023 |
| 131066 | STEPHENS, BRIAN KEITH | 53 | WHITE | M | MEDIUM | 1/30/2019 | BROAD RIVER | | | | 11/3/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301767 | STEPHENS, CHRISTOPHE MAURICE | 42 | BLACK | M | MEDIUM | 1/1/2020 | EVANS | | | | 4/21/2047 |
| 228500 | STEPHENS, DANNY RAY | 58 | BLACK | M | MINIMUM | | MANNING | | | | 6/16/2024 |
| 361522 | STEPHENS, DAVID LEON | 46 | BLACK | M | CLOSE | 2/18/2020 | LIEBER | | | | 6/14/2026 |
| 368654 | STEPHENS, JOSEPH ONEAL | 26 | WHITE | M | MEDIUM | 4/16/2019 | MACDOUGALL | 1/3/2020 | 3/3/2021 | 3/7/2021 | 4/27/2021 |
| 333714 | STEPHENS, KASEEM | 42 | BLACK | M | MEDIUM | 12/10/2019 | LEE | | | | 3/16/2048 |
| 381464 | STEPHENS, MARKELTON TYVON | 23 | BLACK | M | CLOSE | 11/25/2019 | KIRKLAND | | | | 11/1/2034 |
| 352415 | STEPHENS, MICHAEL | 52 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 10/19/2023 |
| 279707 | STEPHENS, REGINALD WAYNE | 64 | BLACK | M | CLOSE | | LEE | | | | |
| 361486 | STEPHENS, RONNIE TERRELL | 26 | BLACK | M | MEDIUM | 3/9/2020 | RIDGELAND | | | | 3/13/2023 |
| 356273 | STEPHENS, SAMUEL LYNN | 52 | WHITE | M | MEDIUM | 6/21/2014 | PERRY | | | | 7/10/2028 |
| 230926 | STEPHENS, TOSHA MANIGO | 43 | BLACK | F | MINIMUM | 8/27/2019 | LEATH | | | | 6/3/2026 |
| 273128 | STEPHENS, WAYNE EDWARD | 56 | BLACK | M | MEDIUM | 1/7/2020 | TRENTON | 4/6/2020 | 4/6/2020 | 8/23/2021 | 2/19/2022 |
| 359594 | STEPHENSON, BOBBY ANTHONY | 38 | WHITE | M | MINIMUM | | WATEREE RIVER | 3/11/2020 | 3/11/2020 | | 2/14/2021 |
| 251880 | STEPHENSON, JACK | 56 | BLACK | M | MEDIUM | | BROAD RIVER | 10/27/2016 | 3/20/2021 | | |
| 379049 | STEPHERSON, PHIA KRAUSE | 43 | WHITE | F | MINIMUM | | GRAHAM | | | | 8/1/2020 |
| 300260 | STEPP, CHRISTOPHE | 43 | WHITE | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 2/7/2027 |
| 372190 | STEVENS, DEANDRE MONTEL | 23 | BLACK | M | MEDIUM | 4/11/2019 | BROAD RIVER | | | | 12/26/2029 |
| 363717 | STEVENS, DERRICK LOUIS | 55 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 1/14/2029 |
| 167227 | STEVENS, JEFFREY C. | 51 | WHITE | M | MEDIUM | 4/2/2008 | PERRY | 1/23/1999 | 9/18/2021 | | |
| 193919 | STEVENS, JR., RAYMOND | 50 | BLACK | M | MEDIUM | 2/13/2010 | TYGER RIVER | | | | 4/16/2041 |
| 208226 | STEVENS, LAWRENCE A | 50 | BLACK | M | MEDIUM | 2/1/2019 | WATEREE RIVER | | | | 3/28/2029 |
| 382302 | STEVENS, LELAND JAMEL | 21 | BLACK | M | | | KIRKLAND | | | | 7/6/2024 |
| 352659 | STEVENS, MARQUEZ SHAKEEM | 25 | BLACK | M | MEDIUM | 11/14/2019 | TURBEVILLE | | | | 1/18/2028 |
| 376111 | STEVENS, MATT | 36 | WHITE | M | MEDIUM | | MANNING | 5/1/2021 | 5/1/2021 | 10/28/2023 | 4/25/2024 |
| 380561 | STEVENS, MELVIN RASHAD | 25 | BLACK | M | CLOSE | | KIRKLAND | | | | 3/14/2031 |
| 354959 | STEVENS, MICHAEL | 24 | BLACK | M | MEDIUM | 11/4/2019 | RIDGELAND | | | | 10/17/2024 |
| 377493 | STEVENS, STACY RALPH | 20 | BLACK | M | MEDIUM | 1/9/2020 | TYGER RIVER | | | | 4/11/2022 |
| 218819 | STEVENS, WILLIE ANTHONY | 47 | BLACK | M | MEDIUM | 1/11/2020 | TRENTON | | | | 8/17/2022 |
| 237814 | STEVENSON JR, DONALD VERNON | 49 | WHITE | M | MEDIUM | 11/28/2001 | ALLENDALE | 2/6/2021 | 2/6/2021 | 4/5/2025 | 10/2/2025 |
| 371942 | STEVENSON JR, TYRONE EVERETT | 26 | BLACK | M | CLOSE | 1/30/2020 | LEE | | | | 4/19/2029 |
| 372341 | STEVENSON, ANTHONY DEONTAE | 30 | BLACK | M | MEDIUM | | EVANS | 1/23/2020 | 1/23/2020 | | 11/20/2020 |
| 370762 | STEVENSON, BRANDON LAVONACHET | 34 | BLACK | M | MEDIUM | 2/19/2019 | MACDOUGALL | | | | 8/9/2025 |
| 168365 | STEVENSON, CALLIE | 49 | BLACK | M | MEDIUM | 3/7/2018 | TURBEVILLE | 8/29/2000 | 7/17/2021 | | 9/3/2020 |
| 333165 | STEVENSON, DONDRELL JEROD | 33 | BLACK | M | MEDIUM | 4/5/2019 | EVANS | | | | 6/7/2024 |
| 378500 | STEVENSON, DONNA ARLENE | 59 | WHITE | F | MINIMUM | | LEATH | 2/17/2020 | 2/17/2020 | 5/13/2021 | 11/9/2021 |
| 370719 | STEVENSON, FREQUEZ ZAREASE | 25 | BLACK | M | MINIMUM | | PALMER | 2/17/2020 | 2/17/2020 | | 1/7/2021 |
| 264792 | STEVENSON, NICHOLAS ANTWAN | 40 | BLACK | M | MEDIUM | 12/27/2019 | KERSHAW | 2/2/2020 | 2/2/2020 | | 8/17/2020 |
| 229846 | STEVENSON, ROBERT | 60 | WHITE | M | MEDIUM | | KIRKLAND | 12/1/2015 | 2/27/2021 | | |
| 382231 | STEVENSON, TAJA MALIEKE | 25 | BLACK | M | MINIMUM | | KIRKLAND | | | | 8/13/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378291 | STEVENSON, TAKEYA | 44 | BLACK | F | MEDIUM | 2/2/2020 | GRAHAM | 1/6/2020 | 1/6/2020 | | 9/8/2020 |
| 316191 | STEVENSON, WILLIE MARQUIS | 32 | BLACK | M | MEDIUM | 5/9/2019 | KERSHAW | 10/29/2025 | 10/29/2025 | | 10/26/2025 |
| 348537 | STEVERSON, DEVONTE | 29 | BLACK | M | CLOSE | 1/9/2020 | LIEBER | | | | 1/9/2023 |
| 306441 | STEWARD, TIMOTHY JAMAL | 38 | BLACK | M | MINIMUM | 10/25/2015 | MANNING | | | | 7/18/2020 |
| 87057 | STEWART JR, JAMES | 66 | BLACK | M | MEDIUM | | PRISMA HEALTH RICHLAND | | | | 7/23/2022 |
| 287115 | STEWART JR, THOMAS DANIEL | 34 | WHITE | M | MINIMUM | 7/15/2015 | GOODMAN | 9/18/2020 | 9/18/2020 | 12/22/2022 | 6/20/2023 |
| 347884 | STEWART JR, WILLIE JAMES | 43 | BLACK | M | MEDIUM | | KERSHAW | | | | 10/13/2023 |
| 373302 | STEWART, ANTHONY MALIK | 24 | BLACK | M | CLOSE | 1/8/2020 | LEE | | | | 11/29/2021 |
| 223006 | STEWART, BEN ROBERT | 33 | BLACK | M | MEDIUM | 9/27/2019 | LEE | | | | 11/15/2045 |
| 348448 | STEWART, BRIAN JAMES | 33 | WHITE | M | MEDIUM | 8/11/2018 | WATEREE RIVER | 2/18/2021 | 2/18/2021 | | 10/4/2021 |
| 299076 | STEWART, DARIUS JERMALE | 33 | BLACK | M | MEDIUM | 12/1/2006 | MCCORMICK | | | | 11/30/2036 |
| 271526 | STEWART, EDDIE MACK | 38 | BLACK | M | CLOSE | 12/27/2017 | MCCORMICK | | | | 12/1/2033 |
| 361145 | STEWART, FATIMA F | 35 | BLACK | F | MINIMUM | 10/31/2019 | LEATH | 1/11/2020 | 1/11/2020 | | 9/8/2020 |
| 307413 | STEWART, GREGORY | 61 | BLACK | M | MINIMUM | | GOODMAN | | | | 8/31/2023 |
| 262792 | STEWART, JAMAR TERELL | 39 | BLACK | M | | 9/15/2003 | KIRKLAND | | 8/5/2016 | 8/27/2025 | 2/23/2026 |
| 310573 | STEWART, JOHN | 54 | WHITE | M | MEDIUM | 8/9/2016 | ALLENDALE | | | | 6/15/2029 |
| 245399 | STEWART, JOHN | 60 | BLACK | M | MEDIUM | 5/19/2016 | LIEBER | | | | |
| 223307 | STEWART, JOSHUA MICHAEL | 26 | WHITE | M | MINIMUM | | RIDGELAND | 12/30/2020 | 12/30/2020 | 1/13/2024 | 7/11/2024 |
| 279281 | STEWART, JOSHUA PAUL | 40 | WHITE | M | CLOSE | 7/15/2010 | KIRKLAND | | | | 3/29/2024 |
| 295095 | STEWART, JR., WELDON | 39 | BLACK | M | MEDIUM | 9/18/2019 | KERSHAW | 6/6/2026 | 6/6/2026 | | 11/25/2030 |
| 356620 | STEWART, KAREEM | 24 | BLACK | M | MEDIUM | 9/7/2019 | RIDGELAND | | | | 3/5/2021 |
| 221024 | STEWART, MARION EARL | 43 | WHITE | M | MEDIUM | 3/26/2018 | PERRY | | | | |
| 378058 | STEWART, MELEKE DASHAWN | 23 | BLACK | M | CLOSE | 4/16/2019 | LEE | | | | 6/9/2044 |
| 367971 | STEWART, MERRILLD CHRISTOPHE | 31 | BLACK | M | MEDIUM | | EVANS | | | | 5/10/2022 |
| 298374 | STEWART, MICHAEL RAY | 51 | WHITE | M | MEDIUM | 9/15/2008 | KIRKLAND | 8/6/2021 | 8/6/2021 | 8/21/2025 | 2/17/2026 |
| 343460 | STEWART, MORRIS FITZGERALD | 36 | BLACK | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 11/4/2022 |
| 369075 | STEWART, PELHAM BLAKE | 46 | WHITE | M | MEDIUM | | ALLENDALE | | | | 3/19/2021 |
| 373667 | STEWART, RIVERTTO SYDEL | 33 | BLACK | M | MINIMUM | 10/5/2018 | GOODMAN | | | | 9/27/2022 |
| 368589 | STEWART, SHAQUAN TYRIQU | 27 | BLACK | M | MEDIUM | 8/12/2019 | TYGER RIVER | | | | 11/13/2022 |
| 381734 | STEWART, STEPHANIE MICHELLE | 47 | WHITE | F | MINIMUM | 12/18/2018 | LEATH | 9/1/2020 | 9/1/2020 | | 12/25/2020 |
| 370862 | STEWART, TERRANCE EDWARD | 42 | BLACK | M | CLOSE | 12/17/2018 | LIEBER | | | | 4/17/2036 |
| 353430 | STEWART, THOMAS FEFFREY | 50 | BLACK | M | CLOSE | 3/9/2014 | LEE | | | | 12/25/2039 |
| 382217 | STEWART, THOMAS RAY | 32 | WHITE | M | MEDIUM | | RIDGELAND | 8/21/2020 | 8/21/2020 | 8/27/2021 | 2/23/2022 |
| 332211 | STEWART, TRAVIS | 42 | WHITE | M | MEDIUM | 10/17/2019 | RIDGELAND | | | | 11/17/2020 |
| 245305 | STEWART, TROY LAMONT | 47 | BLACK | M | | | KIRKLAND | | | | 7/17/2020 |
| 376998 | STILES, DAVID MICHAEL | 30 | WHITE | M | | | KIRKLAND | | | | 6/5/2020 |
| 382938 | STILES, JOSHUA LEE | 34 | WHITE | M | MINIMUM | | PALMER | 8/8/2020 | 8/8/2020 | | 9/9/2021 |
| 306309 | STILL, ELIZABETH | 55 | WHITE | F | | 10/17/2014 | GRAHAM | 7/17/2021 | 7/17/2021 | 3/12/2023 | 9/8/2023 |
| 274662 | STILL, LARRY W. | 49 | WHITE | M | CLOSE | 5/19/2014 | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380274 | STIMSON, CLAUDE ALAN | 37 | WHITE | M | MEDIUM | | LIEBER | | | | 2/20/2032 |
| 261696 | STINGLEY, JEFFREY B | 55 | BLACK | M | | | KIRKLAND | 4/13/2021 | 4/13/2021 | | 8/23/2022 |
| 304398 | STINNETTE II, STEPHEN WAYNE | 33 | WHITE | M | CLOSE | 1/3/2020 | LEE | 5/4/2048 | 5/4/2048 | | 5/6/2051 |
| 381339 | STINSON, ANTERRIUS ROY | 40 | BLACK | M | CLOSE | | MCCORMICK | | | | 3/15/2033 |
| 363938 | STINSON, KEVIN DUSTIN | 31 | WHITE | M | MEDIUM | 4/16/2020 | TURBEVILLE | | | | 10/24/2023 |
| 243987 | STITES, CHAD ALLEN | 42 | WHITE | M | MEDIUM | 10/31/2007 | KERSHAW | 4/18/2020 | 4/18/2020 | | 3/9/2021 |
| 378139 | STITZEL, WILLIAM COOPER | 20 | WHITE | M | MEDIUM | | TURBEVILLE | | | | 9/28/2022 |
| 339246 | STIWINTER, SONYA | 54 | WHITE | F | MINIMUM | 4/1/2019 | GRAHAM | 6/22/2020 | 6/22/2020 | | 7/22/2020 |
| 378349 | STOCKER, ROBERT BRAXTON | 29 | WHITE | M | MINIMUM | | RIDGELAND | 5/6/2019 | 8/21/2021 | 1/11/2020 | 7/9/2020 |
| 280534 | STOCKMAN, BYRUM CHADWICK | 42 | WHITE | M | MINIMUM | 12/21/2016 | LIVESAY | 7/28/2021 | 7/28/2021 | | 3/28/2025 |
| 273665 | STOGNER, CHRISTOPHE MARK | 45 | WHITE | M | MINIMUM | 1/16/2005 | ALLENDALE | | | | 6/4/2023 |
| 324518 | STOKES, CHARLES | 58 | WHITE | M | MEDIUM | 8/14/2018 | MCCORMICK | 10/10/2023 | 10/10/2023 | | 10/10/2023 |
| 235768 | STOKES, DARNELL | 48 | BLACK | M | MINIMUM | | MANNING | 12/7/2019 | 12/7/2019 | | 7/21/2020 |
| 356131 | STOKES, DONTE JAROD | 29 | BLACK | M | CLOSE | 2/15/2020 | BROAD RIVER | | | | 6/12/2050 |
| 286143 | STOKES, JOE | 39 | BLACK | M | MEDIUM | | MCCORMICK | | | | |
| 258800 | STOKES, JOHN B. | 61 | WHITE | M | MEDIUM | 4/2/2020 | RIDGELAND | | | | 5/11/2041 |
| 365722 | STOKES, RODNEY | 24 | WHITE | M | CLOSE | 11/15/2019 | PERRY | 6/27/2028 | 6/27/2028 | | 11/6/2028 |
| 5069 | STOKES, SAMMIE LOUIS | 53 | BLACK | M | CLOSE | 10/17/2014 | BROAD RIVER | | | | |
| 285333 | STOKES, SAMUEL | 37 | BLACK | M | CLOSE | 10/9/2019 | LIEBER | | | | |
| 361361 | STOKES, TYREECE RAHEAM | 27 | BLACK | M | CLOSE | 6/30/2015 | MCCORMICK | | | | 11/30/2037 |
| 382515 | STOKES, WILLIAM BURT | 45 | WHITE | M | | | KIRKLAND | 5/16/2020 | 5/16/2020 | | 12/1/2020 |
| 218473 | STOKES,II, LOYAL THOMAS | 47 | BLACK | M | CLOSE | 9/24/2018 | MCCORMICK | 9/9/2013 | 4/10/2020 | | |
| 357816 | STOLL, CHELSEY NICOLE | 30 | WHITE | F | MINIMUM | 1/31/2020 | GRAHAM | 3/31/2020 | 3/31/2020 | | 3/25/2023 |
| 382017 | STONE JR, GERALD DANIEL | 47 | WHITE | M | MEDIUM | | EVANS | 8/26/2020 | 8/26/2020 | 10/28/2021 | 11/22/2021 |
| 267003 | STONE, ALLEN | 56 | WHITE | M | MEDIUM | 1/9/2020 | TYGER RIVER | 9/17/2019 | 10/16/2021 | 12/29/2022 | 6/27/2023 |
| 5051 | STONE, BOBBY WAYNE | 54 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 218527 | STONE, JEFFREY RUSSELL | 54 | WHITE | M | MEDIUM | 1/20/2017 | MCCORMICK | | | | 12/2/2024 |
| 382342 | STONE, JORDAN TYLER | 25 | WHITE | M | | | KIRKLAND | 10/22/2020 | 10/22/2020 | | 8/23/2021 |
| 115342 | STONE, LEVON - | 57 | WHITE | M | MEDIUM | 1/20/2009 | LIEBER | | | | |
| 379925 | STONE, TIMOTHY RAY | 49 | WHITE | M | MINIMUM | | MANNING | 10/21/2019 | 12/11/2020 | | 9/21/2020 |
| 339235 | STONEAKER, ERIC LEE | 46 | WHITE | M | MEDIUM | 11/10/2016 | TURBEVILLE | 10/11/2019 | 11/20/2020 | | 11/19/2020 |
| 383464 | STONELL, SHAREON DENISE | 42 | WHITE | F | | | GRAHAM | 8/30/2020 | 8/30/2020 | | 3/16/2021 |
| 305937 | STOREY, ANDREW LAGRAND | 40 | WHITE | M | MEDIUM | 7/12/2018 | KIRKLAND | | | | 5/22/2025 |
| 343072 | STORMS, JASON LAMAR | 41 | BLACK | M | MEDIUM | 2/15/2018 | ALLENDALE | | | | 11/28/2026 |
| 381541 | STOTTLEMYER, TINA SEIDEL | 44 | WHITE | F | MINIMUM | | LEATH | 4/11/2020 | 4/11/2020 | | 3/1/2021 |
| 349731 | STOUDEMIRE III, HAZELL | 26 | BLACK | M | CLOSE | 10/25/2019 | KERSHAW | | | | 9/6/2023 |
| 269633 | STOUDEMIRE SR, BENNIE LEE | 61 | BLACK | M | MEDIUM | | ALLENDALE | 5/24/2020 | 5/24/2020 | 10/31/2024 | 4/29/2023 |
| 220501 | STOUDEMIRE, JR., HAZEL | 45 | BLACK | M | CLOSE | 8/2/2019 | BROAD RIVER | | | | |
| 350709 | STOUDEMIRE, OSHEA KEEM | 27 | BLACK | M | CLOSE | 1/16/2020 | LEE | 2/2/2019 | 2/12/2021 | 12/16/2020 | 6/14/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371139 | STOUDENMIRE, BRANDON TYLER | 24 | WHITE | M | MINIMUM | | LIVESAY | 1/13/2025 | 1/13/2025 | | 1/9/2025 |
| 182302 | STOUDENMIRE, NORMAN EUGENE | 61 | WHITE | M | MEDIUM | 10/12/2019 | PERRY | | | | |
| 265757 | STOWERS, DARYL JERMAINE | 48 | BLACK | M | MEDIUM | 3/13/2019 | RIDGELAND | 10/21/2019 | 1/22/2021 | 6/8/2021 | 12/5/2021 |
| 200385 | STRADLEY, KENNETH ALAN | 46 | WHITE | M | MEDIUM | 7/29/1997 | KERSHAW | 8/15/2012 | 2/20/2021 | | |
| 352958 | STRATTON, QUENTIN LEE | 30 | OTHER | M | MEDIUM | 9/19/2018 | LIEBER | | | | 8/18/2052 |
| 333606 | STRAUB, WILLIAM | 38 | WHITE | M | CLOSE | 11/5/2019 | BROAD RIVER | | | | 4/1/2026 |
| 382535 | STRAWDERMANN, BRANDI ANN | 20 | WHITE | F | MEDIUM | | GRAHAM | 6/26/2021 | 6/26/2021 | 2/3/2024 | 8/1/2024 |
| 231018 | STRAWS, JABBAR JOMO | 44 | BLACK | M | MEDIUM | 11/26/2019 | KERSHAW | | | | 5/23/2099 |
| 348844 | STREET, NAKITA SEAN | 35 | BLACK | M | MEDIUM | 4/23/2020 | RIDGELAND | | | | 12/18/2026 |
| 268027 | STREETS, JONATHAN DANIEL | 40 | WHITE | M | MEDIUM | 7/23/2017 | EVANS | | | | 11/25/2028 |
| 263959 | STRIBLING, RICHARD TODD | 40 | WHITE | M | MEDIUM | 12/22/2019 | TYGER RIVER | | | | 9/19/2028 |
| 304257 | STRICKLAND IV, WILLIAM HENRY | 47 | WHITE | M | MEDIUM | 10/15/2019 | LIEBER | | | | 2/27/2043 |
| 364109 | STRICKLAND, CHAD NELSON | 31 | WHITE | M | CLOSE | 12/11/2015 | BROAD RIVER | | | | 1/27/2045 |
| 374246 | STRICKLAND, CHRISTOPHE DAVID | 37 | WHITE | M | MEDIUM | | MCCORMICK | | | | 1/23/2033 |
| 337279 | STRICKLAND, CHRISTOPHE MICHEAL | 29 | WHITE | M | MINIMUM | | TURBEVILLE | 4/10/2020 | 4/10/2020 | | 2/16/2021 |
| 236332 | STRICKLAND, DAVID PAUL | 41 | WHITE | M | MEDIUM | 3/26/2020 | ALLENDALE | 9/9/2021 | 9/9/2021 | | 4/18/2022 |
| 363116 | STRICKLAND, DELANE | 56 | BLACK | M | MEDIUM | | EVANS | 9/6/2025 | 9/6/2025 | | 9/2/2025 |
| 280552 | STRICKLAND, JEFFREY DALE | 42 | WHITE | M | MEDIUM | 1/10/2020 | WATEREE RIVER | | 7/28/2011 | | 8/13/2020 |
| 232810 | STRICKLAND, JESSE | 42 | WHITE | M | MINIMUM | 1/4/2007 | WATEREE RIVER | | | | 4/20/2021 |
| 354918 | STRICKLAND, JOHNATHAN MICHAEL | 31 | BLACK | M | MEDIUM | 12/31/2019 | TRENTON | | | | 4/18/2022 |
| 371309 | STRICKLAND, KENNETH | 53 | WHITE | M | MEDIUM | | WATEREE RIVER | | | | 4/15/2027 |
| 377965 | STRICKLAND, LADARIAS DESHON | 22 | BLACK | M | MEDIUM | 4/26/2019 | TRENTON | | | | 5/2/2025 |
| 254974 | STRICKLAND, MATTHEW EDWIN | 39 | WHITE | M | MEDIUM | 1/30/2012 | ALLENDALE | | | | 4/17/2027 |
| 324002 | STRICKLAND, MICHAEL S | 32 | WHITE | M | CLOSE | | KIRKLAND | 10/25/2020 | 10/25/2020 | | 8/26/2021 |
| 280806 | STRICKLAND, RICHARD EARL | 38 | WHITE | M | MEDIUM | 3/4/2020 | RIDGELAND | 2/25/2021 | 2/25/2021 | 6/5/2023 | 12/2/2023 |
| 380003 | STRICKLAND, WILLIAM BRIAN | 21 | WHITE | M | MEDIUM | | TYGER RIVER | 5/20/2020 | 5/20/2020 | 12/20/2021 | 6/18/2022 |
| 375325 | STRINGER, CARNELLIOU DAEKWON | 20 | BLACK | M | MEDIUM | 11/4/2019 | LEE | | | | 12/10/2046 |
| 373857 | STRINGER, TADRIQUEZ TYKWON | 21 | BLACK | M | MEDIUM | 2/11/2020 | EVANS | | | | 9/1/2022 |
| 378264 | STRIPLING, JARVIS | 34 | BLACK | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | 8/29/2042 |
| 358149 | STROBERT, CHRISTOPHE DAWAYNE | 24 | BLACK | M | MINIMUM | | MANNING | 7/11/2020 | 7/11/2020 | | 9/29/2020 |
| 136104 | STROMAN, BOBBY LEE | 54 | BLACK | M | MEDIUM | 3/4/1999 | TYGER RIVER | | | | 7/10/2024 |
| 364617 | STROMAN, JAMEL MAURICE | 26 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 4/29/2022 |
| 262517 | STROMAN, JAMIE L | 41 | BLACK | M | MEDIUM | 12/26/1999 | BROAD RIVER | | | | 3/21/2052 |
| 367412 | STROMAN, NAIM RAFFI | 29 | BLACK | M | CLOSE | 9/27/2019 | MCCORMICK | | | | 8/6/2025 |
| 367691 | STROMAN, SEAN LARMONT | 29 | BLACK | M | CLOSE | 12/11/2019 | BROAD RIVER | | | | 2/13/2058 |
| 355003 | STRONG III, ARMA VICTOR | 30 | BLACK | M | MINIMUM | 3/13/2014 | MANNING | 12/14/2019 | 12/14/2019 | | 7/18/2020 |
| 380502 | STRONG, CHRISTOPHE COTTRELL | 27 | BLACK | M | MEDIUM | 10/2/2019 | KERSHAW | 2/12/2020 | 3/3/2021 | 9/30/2021 | 3/29/2022 |
| 380045 | STRONG, JOHNIE LEE | 33 | BLACK | M | MINIMUM | | LIVESAY | | | | 11/10/2020 |
| 372457 | STRONG, KENDRICK MAURICE | 22 | BLACK | M | MEDIUM | 5/1/2018 | TURBEVILLE | 10/30/2020 | 10/30/2020 | | 9/29/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244737 | STRONG, SR., ERNEST | 77 | BLACK | M | MEDIUM | 1/23/1998 | PERRY | | | | |
| 338305 | STROPE, CHRISTOPHE EDWARD | 41 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 12/5/2024 |
| 378919 | STROTHER, MICHAEL G | 67 | WHITE | M | CLOSE | | LEE | | | | 2/25/2030 |
| 367570 | STROUD, LEWIS GRAHAM | 32 | WHITE | M | MEDIUM | 3/27/2020 | MACDOUGALL | | | | 12/20/2022 |
| 181561 | STROUD, WILLIE DAVID | 53 | BLACK | M | CLOSE | 2/3/2018 | PERRY | | | | |
| 383262 | STROUPE, JONATHAN ANDREW | 36 | WHITE | M | | | KIRKLAND | 3/17/2020 | 3/17/2020 | | 6/26/2020 |
| 370075 | STROUPE, MADISEN RENE | 24 | WHITE | F | CLOSE | 11/9/2019 | LEATH | | | | 4/8/2030 |
| 119519 | STROZIER, PATRICK GEARD | 55 | BLACK | M | MEDIUM | 2/10/2020 | MCCORMICK | 6/28/1992 | 10/16/2020 | | |
| 316162 | STUART, MICHAEL BROOKS | 31 | WHITE | M | MINIMUM | | PALMER | 2/15/2020 | 2/11/2021 | | 11/19/2020 |
| 134683 | STUBBS, CRAIG ANTHONY | 60 | BLACK | M | CLOSE | 9/26/2017 | PERRY | 8/9/2001 | 7/31/2021 | | |
| 377174 | STUBBS, JEREMY LEE | 38 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 5/9/2025 |
| 343516 | STUBBS, KRISTIAN JARRED | 31 | WHITE | M | MEDIUM | 4/11/2020 | TRENTON | 5/7/2019 | 10/29/2021 | 5/18/2020 | 8/19/2020 |
| 241747 | STUCKEY JR, BOBBY BERNARD | 40 | BLACK | M | MEDIUM | 9/13/2019 | EVANS | 1/25/2021 | 1/25/2021 | 8/14/2024 | 2/10/2025 |
| 249824 | STUCKEY JR, THOMPSON | 60 | BLACK | M | MINIMUM | 6/7/2010 | MACDOUGALL | 3/13/2019 | 11/14/2020 | 1/14/2021 | 7/13/2021 |
| 349406 | STUCKEY, ALAN ALTRON | 50 | BLACK | M | MINIMUM | | MANNING | | | | 11/10/2023 |
| 227186 | STUCKEY, ARTHUR CURTIS | 53 | WHITE | M | MEDIUM | 7/3/2014 | KERSHAW | | 3/4/2021 | 3/4/2021 | 12/4/2021 | 6/2/2022 |
| 297810 | STUCKEY, CASEY BERNARD | 44 | BLACK | M | CLOSE | 6/3/2016 | LEE | | | | |
| 331097 | STUCKEY, TONY ANTHONY | 41 | BLACK | M | MEDIUM | 7/20/2016 | LEE | | | | 2/18/2027 |
| 348324 | STUDYVANCE, JONATHAN EILON | 28 | BLACK | M | MEDIUM | 9/10/2015 | KERSHAW | 1/13/2024 | 1/13/2024 | | 1/11/2024 |
| 350166 | STUKES, DANTAE RAHEEVE | 39 | BLACK | M | MEDIUM | 9/25/2019 | RIDGELAND | | | | 12/9/2024 |
| 345319 | STUKES, DEMARIO M | 29 | BLACK | M | CLOSE | 3/27/2019 | BROAD RIVER | | | | 12/22/2026 |
| 330924 | STUKES, JODY JAMES | 38 | WHITE | M | MEDIUM | 3/4/2020 | EVANS | | | | 8/26/2023 |
| 380684 | STUKES, NOLAN LOUIS | 28 | BLACK | M | MINIMUM | | GOODMAN | | | | 9/24/2026 |
| 316514 | STURGEON, BRIAN | 46 | WHITE | M | MEDIUM | 1/23/2020 | PERRY | | | | 8/14/2048 |
| 182368 | STURKEY, DARRELL LEWIS | 52 | BLACK | M | MINIMUM | 12/13/2018 | TYGER RIVER | | | | 2/26/2021 |
| 241619 | STUTTS, THOMAS MITCHELL | 70 | WHITE | M | MEDIUM | 12/25/2017 | LIEBER | 5/12/2014 | 1/23/2021 | | |
| 369609 | STYLA, THOMAS ANTHONY | 59 | WHITE | M | CLOSE | | PERRY | | | | 2/25/2041 |
| 123115 | STYLES, BARRY | 60 | BLACK | M | MINIMUM | 2/11/2017 | TYGER RIVER | | | | 1/30/2027 |
| 373300 | STYLES, FRANKLIN REED | 22 | WHITE | M | MINIMUM | 10/13/2017 | LIVESAY | 6/28/2021 | 6/28/2021 | 10/1/2023 | 3/29/2024 |
| 335111 | SUAREZ, TONY EUGENE | 35 | WHITE | M | MEDIUM | 2/5/2018 | ALLENDALE | | | | 11/19/2021 |
| 346330 | SUBER JR, WALTER LEWIS | 31 | BLACK | M | MEDIUM | 2/7/2014 | TYGER RIVER | | | | 10/7/2020 |
| 347338 | SUBER, JUWAN LEROI | 41 | BLACK | M | MEDIUM | 4/20/2020 | TYGER RIVER | | | | 5/2/2022 |
| 382595 | SUBER, MAURICE DESHAWN | 19 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 11/9/2027 |
| 318249 | SUBER, MICHAEL | 47 | BLACK | M | | | KIRKLAND | 4/18/2020 | 4/18/2020 | | 8/1/2020 |
| 217031 | SUBER, NATHANIEL J. | 43 | BLACK | M | MEDIUM | 3/8/2019 | BROAD RIVER | | | | 7/2/2020 |
| 321416 | SUBER, RAYSHAWN ANTHONY | 32 | BLACK | M | MEDIUM | 12/13/2019 | KERSHAW | 12/17/2019 | 1/28/2021 | 2/9/2021 | 8/8/2021 |
| 312596 | SUDA, ABDUL | 61 | BLACK | M | MINIMUM | 2/5/2017 | GOODMAN | | | | 11/21/2024 |
| 368454 | SUDDETH, DONNA MILLS | 59 | WHITE | F | | | GRAHAM | 5/7/2020 | 5/7/2020 | | 9/18/2020 |
| 371217 | SUDDRETH, CHAZ AARON | 37 | WHITE | M | MINIMUM | 4/18/2020 | PERRY | 7/12/2020 | 7/12/2020 | | 1/6/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 356184 | SUDDUTH, KENDAL CAROL | 43 | WHITE | M | MEDIUM | | ALLENDALE | 12/20/2016 | 6/25/2020 | 7/16/2020 | 1/12/2021 |
| 273731 | SUDDUTH, TONY C | 51 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 8/21/2024 |
| 383059 | SUGIBAYASHI, JOSHUA ROY | 38 | WHITE | M | MINIMUM | | KIRKLAND | 2/21/2020 | 2/21/2020 | | 6/28/2020 |
| 336889 | SULIER III, MICHAEL GENE | 31 | WHITE | M | CLOSE | 1/13/2020 | BROAD RIVER | | | | |
| 304592 | SULLENS, RANDY KELLY | 54 | WHITE | M | MEDIUM | 8/12/2016 | MCCORMICK | | | | |
| 371408 | SULLIVAN, ALVIN JERMAINE | 37 | BLACK | M | MINIMUM | | TURBEVILLE | | | | 6/26/2020 |
| 169322 | SULLIVAN, ANDREW | 61 | BLACK | M | CLOSE | 2/19/1999 | PERRY | | 3/31/2001 | | |
| 314814 | SULLIVAN, ANTONIO LAVAR | 33 | BLACK | M | MEDIUM | 11/25/2019 | KIRKLAND | | | | 1/30/2022 |
| 290797 | SULLIVAN, CEDRIC MARQUIS | 39 | BLACK | M | | | KIRKLAND | 2/21/2020 | 2/21/2020 | 1/18/2021 | 7/17/2021 |
| 278028 | SULLIVAN, DANIEL EDWARD | 62 | BLACK | M | MEDIUM | | LIEBER | | | | 7/14/2021 |
| 319615 | SULLIVAN, DEVROSS MCCORFT | 36 | BLACK | M | MEDIUM | 3/10/2020 | TRENTON | | | | 11/1/2028 |
| 309653 | SULLIVAN, DWIGHT FITZGERALD | 44 | BLACK | M | CLOSE | 4/2/2020 | PERRY | | | | |
| 262509 | SULLIVAN, EDWARD CHARLES | 57 | BLACK | M | MEDIUM | 5/16/2009 | TYGER RIVER | | | | 8/3/2033 |
| 378550 | SULLIVAN, ELVIN LEON | 47 | BLACK | M | MINIMUM | | MACDOUGALL | 11/1/2019 | 10/23/2020 | | 4/26/2021 |
| 317707 | SULLIVAN, GERALD | 30 | BLACK | M | MEDIUM | 1/14/2019 | BROAD RIVER | | | | 6/17/2022 |
| 115451 | SULLIVAN, HERBERT - | 64 | BLACK | M | MEDIUM | 1/18/2014 | BROAD RIVER | 7/21/2000 | 4/24/2020 | | |
| 335849 | SULLIVAN, JAQUES JAMAR | 44 | BLACK | M | CLOSE | | PERRY | | | | 9/23/2030 |
| 370858 | SULLIVAN, JEROME | 37 | BLACK | M | CLOSE | 11/7/2018 | MCCORMICK | | | | 3/14/2049 |
| 152435 | SULLIVAN, JR, OSCAR | 52 | BLACK | M | MEDIUM | 2/27/2020 | KERSHAW | 12/16/2025 | 12/16/2025 | | 8/15/2028 |
| 382404 | SULLIVAN, JULIETTE LOLITA | 39 | BLACK | F | MINIMUM | | GRAHAM | 3/17/2020 | 3/17/2020 | | 5/18/2020 |
| 308769 | SULLIVAN, LARRY JOE | 67 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 7/8/2020 |
| 353397 | SULLIVAN, LORENZO | 30 | BLACK | M | CLOSE | 6/16/2018 | LIEBER | | | | 5/26/2041 |
| 378764 | SULLIVAN, MICHAEL | 54 | BLACK | M | MEDIUM | | WATEREE RIVER | 7/11/2021 | 7/11/2021 | 7/12/2014 | 1/8/2024 |
| 352667 | SULLIVAN, PERRY | 46 | WHITE | M | MEDIUM | 2/23/2019 | LIEBER | | | | 2/11/2037 |
| 324897 | SULLIVAN, QUENTIN | 33 | BLACK | M | MEDIUM | 7/31/2018 | KERSHAW | | | | 8/1/2027 |
| 139211 | SULLIVAN, TONY BERNARD | 55 | BLACK | M | MINIMUM | 9/11/2012 | EVANS | 9/11/2020 | 9/11/2020 | | 2/27/2021 |
| 382892 | SUMMERALL, LAUREN NICOLE | 35 | WHITE | F | MINIMUM | | LEATH | 3/2/2020 | 3/2/2020 | | 10/15/2020 |
| 299200 | SUMMERFORD, RICKY GLENN | 52 | WHITE | M | MEDIUM | 4/1/2020 | WATEREE RIVER | 5/23/2021 | 5/23/2021 | 9/7/2024 | 3/6/2025 |
| 377182 | SUMMERS, ANTONIO SEQUAN | 24 | BLACK | M | MEDIUM | 4/9/2020 | WATEREE RIVER | | | | 1/19/2021 |
| 377224 | SUMMERS, BRIAN KEITH | 46 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 8/14/2021 |
| 324516 | SUMMERS, DELVIN | 33 | BLACK | M | MINIMUM | 4/26/2020 | MACDOUGALL | | | | 4/18/2023 |
| 372191 | SUMMERS, DEMETRIUS TERRELL | 36 | BLACK | M | MINIMUM | | GOODMAN | | | | 1/25/2024 |
| 341680 | SUMMERS, MARQUISE | 29 | BLACK | M | CLOSE | 12/20/2019 | LIEBER | | | | 5/28/2030 |
| 349128 | SUMMERS, REGINALD LOPEZ | 25 | BLACK | M | MEDIUM | 9/15/2013 | RIDGELAND | | | | 3/26/2026 |
| 326274 | SUMMERS, SINTARI | 33 | BLACK | M | MEDIUM | 3/27/2020 | RIDGELAND | | | | 2/3/2023 |
| 318793 | SUMMERS, WILBUR XAVIER | 39 | OTHER | M | MEDIUM | 10/12/2018 | RIDGELAND | | | | 3/11/2027 |
| 325363 | SUMMERSET, VAUGHN TREY | 30 | WHITE | M | CLOSE | 3/10/2008 | MCCORMICK | 2/2/2020 | 2/26/2022 | 12/10/2020 | 6/8/2021 |
| 332313 | SUMMERSILL, SCOTT EARL | 44 | WHITE | M | MINIMUM | 3/17/2020 | MANNING | 11/21/2019 | 1/22/2021 | 1/16/2021 | 5/9/2021 |
| 242378 | SUMMONS JR, ALVIN | 53 | BLACK | M | CLOSE | 4/19/2004 | MCCORMICK | 10/23/2020 | 10/23/2020 | 2/13/2024 | 8/11/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235289 | SUMPTER, CARLOS JERMAINE | 46 | BLACK | M | CLOSE | 1/8/2020 | LEE | | | | 4/16/2023 |
| 173647 | SUMPTER, MITCHELL LEE | 48 | BLACK | M | MEDIUM | 2/24/2020 | EVANS | | | | 10/11/2020 |
| 334828 | SUMPTER, WILLIE JAMAL | 28 | BLACK | M | MEDIUM | 1/14/2012 | EVANS | 11/30/2019 | 11/30/2019 | | 10/15/2020 |
| 316335 | SUMTER, DARELL MARKYES | 32 | BLACK | M | MEDIUM | 10/2/2018 | RIDGELAND | | | | 10/1/2022 |
| 278658 | SUMTER, ERIC A | 38 | BLACK | M | MEDIUM | 12/12/2019 | EVANS | | | | 8/1/2029 |
| 138558 | SUMTER, RAYMOND LEE | 53 | BLACK | M | MEDIUM | 5/10/2010 | TURBEVILLE | | | | 8/4/2026 |
| 361136 | SUMTER, RODREKUIS L | 28 | BLACK | M | MEDIUM | 2/4/2020 | WATEREE RIVER | | | | 5/9/2024 |
| 253400 | SUMTER, SAMUEL EDWARD | 71 | BLACK | M | MINIMUM | | MACDOUGALL | 5/16/2025 | 5/16/2025 | | 5/15/2025 |
| 280315 | SUMTER, TINA L. | 54 | BLACK | F | MEDIUM | | LEATH | 6/17/2045 | 6/17/2045 | | 12/17/2047 |
| 368455 | SUPRUNCHIK, NATAL YA | 33 | WHITE | F | MINIMUM | | GRAHAM | 5/30/2020 | 5/30/2020 | | 7/28/2020 |
| 288551 | SURETT, KEVIN RAY | 41 | WHITE | M | MINIMUM | 10/7/2014 | MANNING | 8/24/2020 | 8/24/2020 | | 5/19/2022 |
| 380566 | SURLS, NICKLAS J | 25 | WHITE | M | MEDIUM | 1/26/2020 | WATEREE RIVER | 8/11/2020 | 8/11/2020 | 2/13/2022 | 8/12/2020 |
| 356147 | SURRATTE, JAMIE LAMAR | 49 | BLACK | M | MEDIUM | | LIEBER | 8/9/2020 | 8/9/2020 | | 3/13/2021 |
| 227673 | SUTHERLAND, DAVID EARL | 50 | WHITE | M | CLOSE | 10/2/2007 | BROAD RIVER | | | | 6/29/2032 |
| 381622 | SUTHERLAND, JOSEPH ANDREW | 29 | WHITE | M | | | KIRKLAND | 5/13/2020 | 5/13/2020 | | 11/29/2020 |
| 323075 | SUTHERLAND, ROY GENE | 36 | WHITE | M | CLOSE | 9/28/2019 | PERRY | | | | |
| 313655 | SUTHERLAND, STEPHEN EZEKIEL | 43 | WHITE | M | | 7/9/2015 | KIRKLAND | 6/15/2021 | 6/15/2021 | | 12/16/2023 |
| 117598 | SUTTLES, JOHNNY RAY | 64 | WHITE | M | MEDIUM | 12/21/1991 | ALLENDALE | 1/25/2000 | 6/19/2020 | | |
| 220528 | SUTTLES, LEONARD NEIL | 61 | WHITE | M | MEDIUM | | TYGER RIVER | 1/6/2003 | 10/16/2021 | | 3/11/2023 |
| 315058 | SUTTLES, MICHAEL PHILLIP | 35 | WHITE | M | MINIMUM | | WATEREE RIVER | 3/23/2020 | 3/23/2020 | | 10/28/2020 |
| 375148 | SUTTON, DARYL LOUIS OMAR | 20 | BLACK | M | MEDIUM | 3/10/2020 | LEE | | | | 3/21/2039 |
| 135958 | SUTTON, JR., JAMES DOYLE | 65 | WHITE | M | MEDIUM | 12/19/2008 | MCCORMICK | 11/12/2006 | 1/8/2022 | | |
| 305608 | SUTTON, KEVIN GERARD | 35 | BLACK | M | MINIMUM | 1/22/2007 | LIVESAY | | | | 7/2/2022 |
| 382020 | SUTTON, MICHAEL | 47 | WHITE | M | MEDIUM | | EVANS | 5/7/2020 | 5/7/2020 | | 12/10/2024 |
| 383363 | SUTTON, PARRIS DSHAWN | 22 | BLACK | M | | | KIRKLAND | 4/16/2020 | 4/16/2020 | | 8/14/2020 |
| 88240 | SWAFFORD, DAVID | 60 | WHITE | M | MINIMUM | | LIVESAY | | | | 7/15/2026 |
| 352983 | SWAFFORD, TONY ALFRED | 62 | WHITE | M | MINIMUM | | MANNING | | | | 7/16/2020 |
| 329402 | SWAIN, JEFFREY MICHAEL | 32 | WHITE | M | MINIMUM | 7/17/2009 | MANNING | 2/21/2019 | 3/10/2021 | 12/4/2020 | 6/2/2021 |
| 258208 | SWANEY, JESSIE TODD | 56 | WHITE | M | MEDIUM | 4/15/2020 | ALLENDALE | 5/14/2022 | 5/14/2022 | | 1/16/2023 |
| 249421 | SWANEY, WILLIAM D. | 55 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 10/6/2032 |
| 282792 | SWANEY, WOODY | 38 | WHITE | M | MEDIUM | 12/29/2015 | TYGER RIVER | | | | 6/4/2041 |
| 363443 | SWANGER, BRITTANY LYN | 31 | WHITE | F | MINIMUM | 3/9/2020 | LEATH | 5/15/2025 | 5/15/2025 | | 5/12/2025 |
| 214364 | SWANGER, TERRY DEAN | 56 | WHITE | M | CLOSE | | PERRY | | | | |
| 354288 | SWAREZ, ENPHAINE MICHELLE | 26 | BLACK | F | MINIMUM | 12/15/2019 | GRAHAM | | | | 1/12/2023 |
| 380924 | SWEARINGEN III, JOSEPH EDWARD | 25 | WHITE | M | MEDIUM | | WATEREE RIVER | 5/10/2022 | 5/10/2022 | | 1/18/2027 |
| 211539 | SWEAT JR, JACK | 54 | WHITE | M | CLOSE | 12/6/1995 | LEE | | | | 1/31/2035 |
| 244121 | SWEAT, CHUCK | 59 | WHITE | M | MEDIUM | 6/18/2002 | LIEBER | | | | |
| 336530 | SWEAT, DARRICK DEVON | 42 | BLACK | M | MINIMUM | 10/25/2018 | MACDOUGALL | | | | 8/17/2023 |
| 326997 | SWEAT, JEREMY SHAY | 38 | WHITE | M | MEDIUM | 4/11/2018 | EVANS | | | | 6/15/2074 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249414 | SWEAT, JIMMY LYNN | 66 | WHITE | M | MEDIUM | 12/11/2006 | EVANS | | | | 4/11/2023 |
| 270613 | SWEAT, RICHARD | 44 | WHITE | M | MINIMUM | 12/17/2000 | MACDOUGALL | | | | 10/25/2024 |
| 346121 | SWEATT JR, CURTIS RANDALL | 37 | WHITE | M | MINIMUM | | MANNING | | | | 8/12/2023 |
| 249549 | SWEENEY, JEROME | 49 | BLACK | M | MEDIUM | 9/15/2019 | TYGER RIVER | | | | 9/4/2020 |
| 381405 | SWEENEY, MALEEK JAMAL | 22 | BLACK | M | MINIMUM | 2/24/2020 | TURBEVILLE | | | | 4/13/2020 |
| 371112 | SWEET, BRANDI IRENE | 27 | WHITE | F | MEDIUM | | LEATH | | | | 4/5/2022 |
| 246003 | SWEET, LAMAR VINCENT | 46 | BLACK | M | MINIMUM | 9/4/2019 | KIRKLAND | 5/30/2020 | 5/30/2020 | 8/23/2023 | 2/19/2024 |
| 254779 | SWEEZY, ROBIN CATER | 65 | WHITE | M | MEDIUM | 9/9/1999 | MCCORMICK | | | | 10/31/2032 |
| 337641 | SWINDELL, STEVEN WILLIAM | 37 | WHITE | M | MINIMUM | 4/13/2020 | MANNING | | | | 6/27/2020 |
| 377177 | SWINDLER, MACKAVIOUS ANTWOINE | 22 | BLACK | M | MEDIUM | | KIRKLAND | | | | 4/11/2027 |
| 294385 | SWINGER, DAVID DEMETRIOUS | 39 | BLACK | M | MINIMUM | 7/11/2018 | MANNING | 6/24/2013 | 12/3/2021 | | 9/6/2022 |
| 382571 | SWINK, CHARLES RALPH | 29 | WHITE | M | MINIMUM | | PALMER | 11/7/2019 | 11/7/2019 | | 8/10/2020 |
| 313791 | SWINTON, JEROD | 39 | BLACK | M | MEDIUM | 8/15/2016 | ALLENDALE | 8/26/2027 | 8/26/2027 | | 2/22/2028 |
| 364676 | SWINTON, PRESTON BERNARD | 28 | BLACK | M | MEDIUM | 10/22/2018 | EVANS | 11/9/2025 | 11/9/2025 | | 11/5/2025 |
| 382103 | SWITZER, LONNIE DARNELL | 41 | BLACK | M | MEDIUM | | KIRKLAND | 12/12/2024 | 12/12/2024 | | 12/10/2024 |
| 374819 | SWOFFORD III, WILLIAM GRADY | 33 | WHITE | M | MINIMUM | 6/17/2019 | LIVESAY | | | | 3/13/2025 |
| 218281 | SWOFFORD JR, RONNIE CLEVELAND | 47 | WHITE | M | CLOSE | 3/19/2018 | MCCORMICK | | | | 4/5/2024 |
| 344220 | SYLVESTER, NIGEL ANTHONY | 39 | BLACK | M | MEDIUM | 6/29/2018 | EVANS | | | | 12/2/2021 |
| 380439 | TABOR, CLAYTON JOSEPH | 22 | WHITE | M | MEDIUM | | MCCORMICK | | | | 2/27/2031 |
| 381613 | TABOR, DILLON JAMES | 24 | WHITE | M | MINIMUM | | MANNING | | | | 8/18/2020 |
| 380899 | TACKETT, PAMELA MICHELLE | 33 | WHITE | F | CLOSE | | LEATH | | | | 4/12/2032 |
| 374022 | TADEO GARCIA, INOCENTE | 44 | OTHER | M | MEDIUM | 11/13/2019 | ALLENDALE | 3/29/2018 | 8/28/2020 | 2/6/2022 | 8/4/2020 |
| 305024 | TADEO-PEDRO, JORGE | 41 | OTHER | M | MEDIUM | 1/21/2020 | RIDGELAND | 2/22/2023 | 2/22/2023 | | 2/15/2023 |
| 378082 | TALFORD, JESSICA MEDLIN | 27 | WHITE | F | MINIMUM | | GRAHAM | 12/10/2019 | 1/28/2021 | 1/21/2022 | 7/20/2022 |
| 377345 | TALFORD, JOSHUA OBRIAN | 42 | BLACK | M | MINIMUM | | GOODMAN | 6/18/2019 | 11/13/2020 | 5/7/2020 | 6/8/2020 |
| 365986 | TALIAFERRO, CHRISTOPHE GREGORY | 33 | WHITE | M | CLOSE | 1/7/2019 | MCCORMICK | | | | 6/21/2030 |
| 378282 | TALIB, IDRIS LUKMAN | 39 | BLACK | M | MINIMUM | | MANNING | 10/29/2019 | 11/14/2020 | 11/18/2020 | 5/17/2021 |
| 357180 | TALLENT, DWAYNE C | 50 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/3/2034 |
| 378089 | TALLEY JR, OBEDIAH | 31 | BLACK | M | MEDIUM | 8/17/2019 | TYGER RIVER | 4/20/2020 | 4/20/2020 | 6/28/2021 | 12/25/2021 |
| 382185 | TALLEY SULLIVAN, CHALISHIA QUETTE | 29 | BLACK | F | MINIMUM | | LEATH | 12/29/2024 | 12/29/2024 | | 12/27/2024 |
| 264002 | TALLEY, BECKY ANN | 50 | WHITE | F | MINIMUM | 7/18/2001 | GRAHAM | | | | 3/11/2021 |
| 287095 | TALLEY, BRYANT EUGENE | 43 | BLACK | M | MEDIUM | 6/21/2019 | MACDOUGALL | 5/3/2021 | 5/3/2021 | 3/20/2023 | 9/16/2023 |
| 284184 | TALLEY, RAY ANTHONY | 57 | BLACK | M | MEDIUM | | TYGER RIVER | | | 4/14/2021 | 10/11/2021 |
| 361797 | TALOTTA, LOUIS JOSEPH | 64 | WHITE | M | MINIMUM | | GOODMAN | | | | 7/27/2021 |
| 381055 | TALTON, DENZEL MAURICE | 22 | BLACK | M | MEDIUM | 4/15/2020 | RIDGELAND | 5/29/2020 | 5/29/2020 | 8/22/2021 | 2/18/2022 |
| 370196 | TAMISO, SAYER ANTHONY | 31 | WHITE | M | MEDIUM | | ALLENDALE | | | | 1/29/2029 |
| 337169 | TANNER, DAVID LEELAND | 35 | WHITE | M | MEDIUM | 9/11/2019 | RIDGELAND | | | | 10/31/2024 |
| 383071 | TANNER, LEVERGIO | 29 | BLACK | M | MEDIUM | | KIRKLAND | 5/2/2022 | 5/2/2022 | | 9/2/2021 |
| 247456 | TANNER, NICKIE | 41 | BLACK | M | MEDIUM | 3/13/2020 | TYGER RIVER | 5/23/2018 | 10/23/2020 | | 2/20/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319111 | TAPIA, MARTIN HERNANDEZ | 44 | OTHER | M | MEDIUM | 12/9/2014 | TYGER RIVER | | | | 3/26/2022 |
| 307277 | TAPP, JAROD WAYNE | 39 | WHITE | M | MEDIUM | 1/4/2018 | LIEBER | | | | |
| 301588 | TAPP, PHILLIP | 65 | WHITE | M | MEDIUM | | MCCORMICK | | | | |
| 342057 | TARRANT, MARQUIS | 31 | BLACK | M | CLOSE | 11/4/2019 | LIEBER | | | | 4/6/2030 |
| 378309 | TARRANT, NICO ANTOINE | 29 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 12/13/2028 |
| 352730 | TART, IKEEM | 30 | BLACK | M | MINIMUM | 4/17/2020 | PALMER | 12/25/2019 | 12/25/2019 | 8/26/2020 | 2/22/2021 |
| 376844 | TARTE, SANDY JOSEPH | 50 | WHITE | M | MINIMUM | 4/14/2020 | TURBEVILLE | 8/18/2020 | 8/18/2020 | | 9/10/2020 |
| 127885 | TASCO, ERON JAMES | 60 | BLACK | M | MEDIUM | 9/20/1997 | PERRY | | | | |
| 273413 | TATE JR, HERMAN LEE | 40 | BLACK | M | | | KIRKLAND | 8/14/2020 | 8/14/2020 | | 9/15/2021 |
| 240561 | TATE, ALVIN DEMETRIOUS | 42 | BLACK | M | MEDIUM | 10/18/2019 | TYGER RIVER | | | | 8/12/2027 |
| 355103 | TATE, ANTHONY BOYD | 30 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 7/31/2026 |
| 355630 | TATE, ANTONIO EMERSON | 41 | BLACK | M | CLOSE | | MCCORMICK | | | | 4/26/2033 |
| 379376 | TATE, CAMERON BERNARD | 31 | BLACK | M | MINIMUM | | LIVESAY | 7/24/2020 | 7/24/2020 | | 12/16/2020 |
| 362949 | TATE, DEQUARIUS SHAIHEEM | 23 | BLACK | M | CLOSE | 4/1/2020 | LIEBER | | | | 9/17/2022 |
| 294222 | TATE, JOHN FRANK | 57 | BLACK | M | MEDIUM | 6/1/2012 | KERSHAW | 1/25/2028 | 1/25/2028 | | 1/17/2029 |
| 131879 | TATE, JR., JAY WALTER | 57 | BLACK | M | MEDIUM | 5/8/1997 | LEE | 6/4/2014 | 2/20/2021 | | |
| 236480 | TATE, KEITH DENVER | 59 | BLACK | M | MEDIUM | 1/18/2000 | TYGER RIVER | | | | 7/2/2027 |
| 328637 | TATE, LEE EDWARD | 29 | BLACK | M | MEDIUM | 9/13/2019 | BROAD RIVER | | | | 1/13/2028 |
| 375603 | TATE, MARQUINIS LEE | 22 | BLACK | M | MEDIUM | 1/28/2020 | TURBEVILLE | 2/1/2024 | 2/1/2024 | | 6/12/2025 |
| 261418 | TATE, RICKEY DEAN | 41 | BLACK | M | CLOSE | 1/13/2017 | MCCORMICK | | | | |
| 251069 | TATE, RICKY | 40 | BLACK | M | MEDIUM | | MCCORMICK | | | | 3/15/2032 |
| 309171 | TATE, RODERICK D | 36 | BLACK | M | CLOSE | 4/17/2012 | LEE | | | | 8/4/2030 |
| 114188 | TATE, RONALD - | 63 | BLACK | M | MEDIUM | 6/6/2006 | TYGER RIVER | 3/11/1998 | 6/19/2020 | | |
| 327174 | TATE, SERGIO ANWAN | 36 | BLACK | M | MEDIUM | 6/4/2019 | TURBEVILLE | | | | 7/10/2022 |
| 337639 | TATE, TRAVONTE DEVON | 30 | BLACK | M | CLOSE | 1/8/2020 | EVANS | 5/7/2020 | 5/7/2020 | 2/9/2024 | 8/7/2024 |
| 306921 | TATE, WILLIE LAMONT | 36 | BLACK | M | MEDIUM | 11/26/2018 | KERSHAW | | | | 3/27/2021 |
| 372935 | TATUM, LAKENZIL DAMON | 28 | BLACK | M | MINIMUM | | LIVESAY | | | | 4/3/2024 |
| 304634 | TAYLOR JR, BRUCE ELLIOTT | 36 | WHITE | M | MEDIUM | 8/22/2019 | KERSHAW | | | | 7/4/2025 |
| 354578 | TAYLOR JR, JEFFREY ALLEN | 28 | WHITE | M | MINIMUM | 10/19/2016 | KERSHAW | 6/2/2020 | 6/2/2020 | | 11/27/2021 |
| 235209 | TAYLOR JR, MALIKAIH | 42 | BLACK | M | CLOSE | 6/9/1997 | MCCORMICK | | | | 4/6/2043 |
| 366126 | TAYLOR JR, REGINALD BRUCE | 34 | BLACK | M | MEDIUM | 12/18/2018 | TYGER RIVER | | | | 11/6/2023 |
| 330174 | TAYLOR, AARON | 37 | WHITE | M | MEDIUM | 4/7/2020 | TRENTON | | | | 7/5/2026 |
| 381150 | TAYLOR, AIMEE ELIZABETH | 29 | WHITE | F | MINIMUM | | GRAHAM | 1/14/2020 | 1/14/2020 | | 12/19/2020 |
| 375218 | TAYLOR, ALBERT LAVERN | 26 | BLACK | M | CLOSE | 4/3/2020 | LEE | | | | 2/8/2048 |
| 274939 | TAYLOR, ALEX DEWANN | 35 | BLACK | M | CLOSE | 2/28/2020 | LEE | | | | 12/26/2029 |
| 380688 | TAYLOR, AMY N | 35 | WHITE | F | CLOSE | 9/27/2019 | LEATH | | | | 2/22/2052 |
| 377773 | TAYLOR, ANGELO HORACE | 23 | BLACK | M | CLOSE | | LEE | | | | 12/10/2035 |
| 287163 | TAYLOR, ANTHONY TYRELL | 40 | BLACK | M | MEDIUM | 1/22/2020 | BROAD RIVER | | | | 12/1/2033 |
| 366353 | TAYLOR, BAPTICE DEANGELO | 22 | BLACK | M | CLOSE | 1/29/2018 | KIRKLAND | 9/14/2018 | 9/14/2018 | | 12/9/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325370 | TAYLOR, BILLY LEMURCES | 29 | BLACK | M | MEDIUM | 4/1/2008 | PERRY | | | | 2/17/2054 |
| 316071 | TAYLOR, BO ANDERSON | 37 | WHITE | M | MEDIUM | 7/12/2019 | MCCORMICK | | | | 1/31/2023 |
| 276004 | TAYLOR, BRANDON CLARENCE | 39 | BLACK | M | MEDIUM | 3/21/2019 | RIDGELAND | 11/21/2017 | 3/10/2021 | 1/13/2021 | 7/12/2021 |
| 311025 | TAYLOR, BUDDY | 37 | WHITE | M | MEDIUM | 9/28/2019 | TRENTON | 6/24/2019 | 10/29/2020 | | 7/9/2020 |
| 349200 | TAYLOR, BYRON | 30 | BLACK | M | MEDIUM | 3/6/2020 | RIDGELAND | | | | 9/16/2023 |
| 349408 | TAYLOR, CHRISTOPHE | 40 | WHITE | M | MEDIUM | 2/3/2020 | TRENTON | 1/20/2020 | 1/20/2020 | | 8/28/2020 |
| 306657 | TAYLOR, CHRISTOPHE | 33 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/14/2021 |
| 350467 | TAYLOR, DAKOTA | 30 | BLACK | M | MINIMUM | 7/12/2016 | LIVESAY | | | | 3/14/2022 |
| 312035 | TAYLOR, DAVID WILLIAM | 35 | WHITE | M | MINIMUM | 3/28/2016 | MANNING | 11/24/2019 | 10/22/2020 | | 8/12/2020 |
| 381642 | TAYLOR, DEONTREY JONNELL | 21 | BLACK | M | MEDIUM | | BROAD RIVER | 5/2/2020 | 5/2/2020 | 2/6/2021 | 4/7/2021 |
| 380750 | TAYLOR, DEVANTE ISMAIL | 28 | BLACK | M | MEDIUM | 1/14/2020 | TYGER RIVER | 11/8/2019 | 3/3/2021 | 1/1/2021 | 6/30/2021 |
| 353955 | TAYLOR, DONALD LEE | 32 | WHITE | M | MINIMUM | 10/30/2013 | RIDGELAND | 3/3/2020 | 3/3/2020 | | 7/3/2020 |
| 341954 | TAYLOR, DUSTIN | 29 | WHITE | M | MEDIUM | 11/14/2019 | WATEREE RIVER | 3/30/2020 | 3/30/2020 | 1/16/2022 | 7/15/2022 |
| 364225 | TAYLOR, EMMANUEL JEROME | 24 | BLACK | M | CLOSE | 3/14/2020 | LEE | | | | 5/7/2028 |
| 353108 | TAYLOR, FITZROY | 34 | BLACK | M | MEDIUM | 1/14/2020 | RIDGELAND | | | | 6/4/2025 |
| 198161 | TAYLOR, FURMAN EUGENE | 53 | WHITE | M | CLOSE | 1/22/2019 | PERRY | | | | |
| 370753 | TAYLOR, GLENN ALLEN | 58 | WHITE | M | MINIMUM | | KERSHAW | 6/1/2018 | 4/24/2020 | | 8/29/2027 |
| 291735 | TAYLOR, GRAHAM NEIL | 42 | WHITE | M | MINIMUM | 3/17/2020 | WATEREE RIVER | | | | 7/20/2021 |
| 375037 | TAYLOR, HERSCHEL RAY | 33 | BLACK | M | MINIMUM | | GOODMAN | 9/18/2021 | 9/18/2021 | 12/29/2024 | 6/27/2025 |
| 350159 | TAYLOR, JALON T | 28 | BLACK | M | MEDIUM | 2/14/2020 | KERSHAW | 6/23/2017 | 1/22/2021 | | 10/10/2025 |
| 367149 | TAYLOR, JAMANDI DUQUAN | 27 | BLACK | M | MINIMUM | 8/1/2018 | KERSHAW | 4/17/2023 | 4/17/2023 | | 4/15/2023 |
| 128429 | TAYLOR, JAMES M. | 54 | WHITE | M | MINIMUM | 3/31/2019 | KIRKLAND | | | | 12/17/2020 |
| 377516 | TAYLOR, JASON ODELL | 40 | WHITE | M | MEDIUM | 4/8/2019 | KERSHAW | 8/4/2019 | 7/24/2020 | 4/21/2021 | 10/18/2021 |
| 350468 | TAYLOR, JEFFERY | 27 | BLACK | M | MINIMUM | | LIVESAY | | | | 4/18/2027 |
| 378467 | TAYLOR, JEFFREY RONALD | 38 | WHITE | M | MINIMUM | | LIVESAY | | | | 10/4/2023 |
| 291888 | TAYLOR, JERROD NATHAN | 36 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | 2/21/2022 | 8/20/2022 |
| 321636 | TAYLOR, JIMMY R | 66 | BLACK | M | MINIMUM | 1/31/2018 | MACDOUGALL | | | | 4/29/2024 |
| 244830 | TAYLOR, JOEY | 43 | WHITE | M | MEDIUM | 4/25/2019 | EVANS | | | | 7/12/2020 |
| 169451 | TAYLOR, JOHN DALE | 59 | WHITE | M | MEDIUM | 2/21/1997 | TYGER RIVER | 10/1/1997 | 12/12/2020 | | |
| 382006 | TAYLOR, JORDAN LEON | 20 | BLACK | M | MEDIUM | | LEE | | | | 3/17/2040 |
| 321154 | TAYLOR, JOSEPH DENARIO | 38 | BLACK | M | MINIMUM | 7/25/2019 | EVANS | | | | 11/22/2023 |
| 382522 | TAYLOR, JOSEPH MICHAEL | 41 | WHITE | M | | | KIRKLAND | 2/21/2021 | 2/21/2021 | 6/5/2022 | 12/2/2022 |
| 382876 | TAYLOR, JOSHUA LAMAR | 36 | WHITE | M | MINIMUM | | MANNING | 5/11/2021 | 5/11/2021 | | 12/20/2021 |
| 341251 | TAYLOR, JOSHUA RASHAUN | 26 | BLACK | M | MEDIUM | 7/16/2010 | LIEBER | | | | 9/20/2030 |
| 322378 | TAYLOR, JR., COLA FRED BLEAS | 33 | BLACK | M | CLOSE | 11/27/2019 | LIEBER | | | | |
| 220321 | TAYLOR, KALIEF TYRONE | 43 | BLACK | M | MEDIUM | 9/13/2019 | TYGER RIVER | | | | 9/17/2021 |
| 330443 | TAYLOR, KENDRICK | 30 | BLACK | M | CLOSE | 4/4/2020 | LIEBER | | | | |
| 316813 | TAYLOR, KIMBERLY | 47 | WHITE | F | MINIMUM | 4/22/2010 | LEATH | | | | 3/6/2027 |
| 382343 | TAYLOR, LAMONT ANTIONE | 54 | BLACK | M | | | KIRKLAND | | | | 10/7/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300671 | TAYLOR, LAWRENCE TERRELL | 39 | BLACK | M | | 3/9/2014 | KIRKLAND | | | | 12/21/2027 |
| 348552 | TAYLOR, MICHAEL GLENN | 47 | WHITE | M | MEDIUM | | KERSHAW | | | | 1/13/2022 |
| 335734 | TAYLOR, MICHAEL L | 49 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 3/24/2024 |
| 379462 | TAYLOR, NIKO ROMON | 19 | BLACK | M | MINIMUM | 10/3/2019 | TYGER RIVER | 9/16/2021 | 9/16/2021 | 12/22/2023 | 6/19/2024 |
| 357756 | TAYLOR, NOVIAN GARBRILLE | 24 | BLACK | M | MINIMUM | 7/12/2018 | EVANS | 3/24/2022 | 3/24/2022 | | 3/24/2022 |
| 344401 | TAYLOR, PHILLIP BRANDON | 33 | WHITE | M | CLOSE | | EVANS | 3/3/2023 | 3/3/2023 | | 3/2/2023 |
| 357276 | TAYLOR, QUINTON THOMAS | 29 | BLACK | M | MEDIUM | 4/19/2020 | TYGER RIVER | 11/1/2020 | 11/1/2020 | | 1/23/2023 |
| 343542 | TAYLOR, RICHARD JAMES | 37 | WHITE | M | MEDIUM | | EVANS | 3/7/2020 | 3/7/2020 | | 10/15/2020 |
| 364672 | TAYLOR, ROBERT DALE | 46 | WHITE | M | MEDIUM | | KERSHAW | | | | 3/2/2022 |
| 352570 | TAYLOR, RONASHA | 31 | BLACK | F | MEDIUM | | LEATH | 10/14/2017 | 2/27/2021 | | 7/18/2021 |
| 366299 | TAYLOR, SAMUEL TREVON | 25 | BLACK | M | MINIMUM | 1/4/2020 | EVANS | | | | 10/13/2025 |
| 364588 | TAYLOR, SHAKIRA DANIELLE | 27 | BLACK | F | MINIMUM | 3/9/2020 | LEATH | | | | 11/23/2023 |
| 375432 | TAYLOR, SHELBY HARPER | 28 | WHITE | F | MEDIUM | | LEATH | | | | 5/3/2039 |
| 360445 | TAYLOR, STEPHEN JERMAINE | 39 | BLACK | M | | | KIRKLAND | 6/2/2020 | 6/2/2020 | | 10/14/2020 |
| 251960 | TAYLOR, SYLVESTER D | 42 | BLACK | M | MEDIUM | 7/28/2019 | KERSHAW | | | | 10/12/2032 |
| 260961 | TAYLOR, THERL AVERY | 46 | WHITE | M | MEDIUM | 9/5/2018 | EVANS | | | | 6/19/2036 |
| 340587 | TAYLOR, THOMAS LAMAR | 48 | BLACK | M | CLOSE | 9/7/2018 | LEE | | | | |
| 382808 | TAYLOR, TODD COLLINS | 31 | BLACK | M | CLOSE | | KIRKLAND | | | | 4/30/2033 |
| 331974 | TAYLOR, TOMMY | 44 | BLACK | M | CLOSE | | LEE | | | | |
| 382983 | TAYLOR, TRAVIS LEE | 38 | BLACK | M | MEDIUM | | TRENTON | 3/29/2028 | 3/29/2028 | | 3/27/2028 |
| 228487 | TAYLOR, WILLIAM | 65 | WHITE | M | MEDIUM | | LIEBER | 9/1/2014 | 6/18/2021 | | |
| 382175 | TAYLOR, WILLIAM J | 31 | WHITE | M | MINIMUM | | GOODMAN | 4/1/2020 | 4/1/2020 | | 9/18/2020 |
| 321397 | TAYLOR, WILLIAM SAMUEL | 69 | WHITE | M | MEDIUM | | ALLENDALE | 5/16/2013 | 8/14/2020 | | 7/17/2022 |
| 213955 | TAYLOR, WILLIE JERMAINE | 43 | BLACK | M | MINIMUM | 12/3/1999 | TYGER RIVER | | | | 11/12/2027 |
| 219170 | TAYLOR,JR., LARRY DONALD | 45 | BLACK | M | MEDIUM | 1/29/1999 | BROAD RIVER | 7/22/2013 | 2/19/2022 | | |
| 125775 | TEAGUE JR, EDSEL BILL | 55 | WHITE | M | MEDIUM | 8/2/2016 | EVANS | | 3/16/2017 | | 8/3/2020 |
| 361061 | TEAGUE, JAVARIUS GIOVANNI | 28 | BLACK | M | CLOSE | 4/10/2020 | BROAD RIVER | | | | 10/23/2029 |
| 222643 | TEAGUE, MARK EDWARD | 51 | WHITE | M | MINIMUM | 10/16/2018 | LIEBER | 10/11/2018 | 1/22/2021 | 6/16/2021 | 12/13/2021 |
| 271416 | TEAGUE, NATHAN LEE | 48 | WHITE | M | CLOSE | 12/14/2017 | MCCORMICK | | | | 12/1/2029 |
| 343595 | TEAL, PAMELA MARIE | 35 | WHITE | F | CLOSE | 7/3/2019 | GRAHAM | 2/21/2035 | 2/21/2035 | | 2/13/2035 |
| 369662 | TEAL, TIFFANY ANN | 34 | WHITE | F | MINIMUM | | LEATH | | | | 3/8/2022 |
| 285309 | TEAMER, NATHANIEL | 38 | BLACK | M | MEDIUM | 2/13/2018 | LIEBER | | | | |
| 374040 | TEASLEY, CHAD EVERETT | 27 | WHITE | M | MEDIUM | | KIRKLAND | 8/1/2020 | 8/1/2020 | 8/1/2021 | 1/2/2022 |
| 361885 | TEASLEY, DERRICK LEE | 43 | BLACK | M | MEDIUM | 5/27/2015 | KERSHAW | 3/21/2020 | 3/21/2020 | | 2/18/2021 |
| 292451 | TEASLEY, FRANKIE JAMES | 48 | WHITE | M | MINIMUM | 2/28/2006 | KIRKLAND | 3/9/2020 | 3/9/2020 | | 12/2/2020 |
| 378214 | TEASLEY, LONEL ALI | 29 | BLACK | M | MINIMUM | | KIRKLAND | | | | 2/9/2027 |
| 379788 | TEASLEY, OMAR RAHIM | 27 | BLACK | M | MEDIUM | 9/1/2019 | KERSHAW | | | | 3/24/2027 |
| 267394 | TEASLEY, TONY | 74 | BLACK | M | MEDIUM | 5/8/2005 | MCCORMICK | | | | |
| 178232 | TEDDER, BILLY JOE | 57 | WHITE | M | CLOSE | 4/3/2015 | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365731 | TEDFORD, RICHARD EARL | 55 | WHITE | M | MEDIUM | | LIEBER | | | | 3/5/2033 |
| 323303 | TEER, CHRISTOPHE LAMAR | 33 | WHITE | M | MINIMUM | 11/1/2019 | LEE | 12/19/2019 | 3/11/2021 | | 1/19/2021 |
| 378514 | TELFORD, GEORGE EDWARD | 48 | BLACK | M | MINIMUM | | MANNING | 7/11/2019 | 8/14/2020 | | 6/24/2020 |
| 366881 | TEMPLE, BURT EDGAR | 55 | WHITE | M | MEDIUM | 10/26/2017 | TYGER RIVER | | | | 1/3/2023 |
| 274802 | TEMPLE, DENNIS M. | 47 | BLACK | M | MEDIUM | 7/4/2014 | LEE | 10/21/2086 | 10/21/2086 | | 10/15/2091 |
| 382402 | TEMPLE, GABRIELLE ELAINE | 32 | WHITE | F | MINIMUM | | GRAHAM | 4/5/2020 | 4/5/2020 | | 2/27/2021 |
| 344409 | TENANT JR, HAROLD DAVID | 29 | WHITE | M | MINIMUM | 9/18/2019 | MACDOUGALL | | | | 12/28/2021 |
| 326516 | TERRELL, BRIAN J | 38 | WHITE | M | MEDIUM | 10/14/2018 | EVANS | 9/8/2018 | 11/14/2020 | | 4/17/2024 |
| 374192 | TERRELL, CHRISTINA | 22 | WHITE | F | MINIMUM | | GRAHAM | 10/30/2020 | 10/30/2020 | | 7/24/2022 |
| 146694 | TERRELL, LELMON JACKSON | 53 | WHITE | M | MEDIUM | 10/20/1994 | ALLENDALE | 9/17/2011 | 2/27/2021 | | 8/20/2022 |
| 372355 | TERRY JR, DALE ROSCOE | 32 | WHITE | M | MEDIUM | 3/15/2020 | TRENTON | 3/29/2019 | 10/9/2021 | 8/14/2021 | 2/10/2022 |
| 368024 | TERRY VIAMONTES, ROGER LUIS | 42 | OTHER | M | MEDIUM | 4/22/2020 | RIDGELAND | | | | 10/3/2023 |
| 236743 | TERRY, DENNIS BOYD | 48 | WHITE | M | CLOSE | 3/16/2019 | MCCORMICK | 9/28/2015 | 2/19/2022 | | |
| 5054 | TERRY, GARY DUBOSE | 52 | WHITE | M | CLOSE | | BROAD RIVER | | | | |
| 358901 | TERRY, JACOB LEE | 34 | WHITE | M | MEDIUM | 10/8/2019 | LIEBER | | | | 7/23/2056 |
| 375523 | TERRY, JONATHAN THOMAS LEW | 27 | WHITE | M | MEDIUM | 3/2/2020 | EVANS | 6/4/2019 | 6/25/2020 | 3/24/2022 | 9/20/2022 |
| 380713 | TERRY, JOSEPH JAMES | 22 | BLACK | M | MINIMUM | 3/25/2020 | TYGER RIVER | | | | 3/3/2024 |
| 344140 | TERRY, JUSTIN KENT | 28 | WHITE | M | MEDIUM | 5/15/2018 | EVANS | 9/1/2019 | 10/9/2021 | 9/26/2021 | 3/25/2022 |
| 119520 | TERRY, LEROY SLOAN | 60 | BLACK | M | CLOSE | 8/6/2013 | LEE | 2/1/2000 | 8/21/2020 | | |
| 353344 | TERRY, MAKANDI LEVITICUS | 31 | BLACK | M | MEDIUM | 7/9/2019 | TRENTON | | | | 9/24/2024 |
| 307935 | TERRY, TERRENCE DIMINGO | 60 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 7/6/2021 |
| 359943 | TERRY, THERIAN DEWIGHT | 29 | BLACK | M | MEDIUM | 2/20/2020 | MANNING | 2/9/2020 | 2/9/2020 | 8/28/2021 | 2/24/2022 |
| 244150 | TERRY, TIMOTHY SCOTT | 50 | WHITE | M | MEDIUM | 5/25/2015 | KIRKLAND | | | | 9/20/2035 |
| 378827 | TESSINER, LEE AUSTIN | 41 | WHITE | M | MEDIUM | | WATEREE RIVER | | | | 11/5/2025 |
| 223208 | TESSNEAR, KASIE NICHOLE | 30 | WHITE | F | CLOSE | 1/2/2020 | LEATH | | | | 11/22/2029 |
| 361217 | THAMES DANIELS, KENTWON SAVON | 24 | BLACK | M | MEDIUM | | TRENTON | | | | 9/25/2024 |
| 375998 | THAMES, HYFAYBIAN | 23 | BLACK | M | MEDIUM | 2/29/2020 | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 12/22/2023 |
| 353373 | THAMES, KEVIN MARK | 37 | BLACK | M | MINIMUM | | LIVESAY | 10/12/2019 | 10/12/2019 | | 10/27/2020 |
| 223272 | THAMES, MARCUS | 33 | BLACK | M | MEDIUM | 2/21/2020 | TRENTON | 4/21/2025 | 4/21/2025 | | 9/5/2025 |
| 195639 | THAMES, RUTH ANN | 57 | WHITE | F | MEDIUM | 3/27/2019 | LEATH | 4/9/2013 | 1/8/2022 | | |
| 382496 | THARP, VICTORIA DIANE | 30 | WHITE | F | MINIMUM | | GRAHAM | 5/8/2020 | 5/8/2020 | 8/20/2021 | 2/16/2022 |
| 376648 | THARPE, CHRISTOPHE | 30 | WHITE | M | MEDIUM | 1/22/2020 | ALLENDALE | 3/15/2025 | 3/15/2025 | | 4/7/2025 |
| 374237 | THERIOT JR, MERLIN F | 65 | WHITE | M | MEDIUM | | EVANS | 1/18/2020 | 3/18/2022 | | 2/23/2021 |
| 249001 | THERRIEN, PHILLIP HENRY | 64 | WHITE | M | MEDIUM | | LIEBER | | | | |
| 370321 | THIBODEAU, KATIE | 29 | WHITE | F | MINIMUM | | LEATH | | | | 8/18/2024 |
| 350243 | THIGPEN, DONNIE | 35 | WHITE | M | MINIMUM | | GOODMAN | | | | 9/17/2020 |
| 347337 | THILAVANH, ADDIE | 58 | ASIAN | M | MEDIUM | | RIDGELAND | | | | 9/6/2027 |
| 262491 | THIVENER, EARL RICHARD | 49 | WHITE | M | MEDIUM | 12/15/2008 | TYGER RIVER | | | | 1/24/2022 |
| 369257 | THOLA, CHRISTIAN ANTONIO | 25 | OTHER | M | MEDIUM | 12/13/2019 | WATEREE RIVER | | | | 5/20/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378432 | THOMAS III, DANIEL EDWARD | 35 | WHITE | M | MEDIUM | 3/8/2020 | ALLENDALE | 6/14/2019 | 8/14/2019 | 7/7/2020 | 1/3/2021 |
| 173282 | THOMAS III, HENRY TIMMONS | 49 | WHITE | M | MINIMUM | 9/24/2007 | MACDOUGALL | 8/14/2018 | 8/14/2018 | | 6/24/2020 |
| 332314 | THOMAS JR, DOUGLAS MCARTHUR | 45 | BLACK | M | | | KIRKLAND | | | | 10/28/2027 |
| 256088 | THOMAS JR, JAMES ARTHUR | 58 | BLACK | M | MEDIUM | 9/20/2019 | ALLENDALE | | 9/24/2003 | | 3/27/2021 |
| 379194 | THOMAS JR, JOHNNY RAY | 41 | WHITE | M | MINIMUM | | LIVESAY | 7/17/2019 | 10/22/2020 | | 6/9/2020 |
| 84875 | THOMAS, AARON JUNIOR | 61 | BLACK | M | MEDIUM | 7/8/2015 | ALLENDALE | 6/29/1985 | 10/10/2020 | | |
| 365499 | THOMAS, ALVIN LEMOND | 40 | BLACK | M | MINIMUM | | GOODMAN | | | | 2/15/2021 |
| 349938 | THOMAS, ANTONIO | 40 | BLACK | M | MEDIUM | 3/9/2018 | LIEBER | | | | 9/18/2044 |
| 281744 | THOMAS, BOBBY SHANNON | 40 | WHITE | M | MEDIUM | 5/29/2019 | KERSHAW | 12/8/2072 | 12/8/2072 | | 2/8/2103 |
| 320186 | THOMAS, BRUCE BAROND | 59 | BLACK | M | MEDIUM | | BROAD RIVER | | | | |
| 302564 | THOMAS, CHRISTOPHE LAMONT | 37 | BLACK | M | MEDIUM | 3/20/2017 | TRENTON | 3/26/2027 | 3/26/2027 | | 3/23/2027 |
| 378837 | THOMAS, CHRISTOPHE LANDON | 20 | WHITE | M | CLOSE | | KIRKLAND | 7/22/2020 | 7/22/2020 | | 8/23/2021 |
| 267653 | THOMAS, CHUCK HAYWARD | 40 | WHITE | M | MINIMUM | 1/8/2020 | KERSHAW | 12/25/2019 | 12/25/2019 | 4/5/2021 | 5/24/2021 |
| 284619 | THOMAS, DALLAS ASHLEY | 39 | WHITE | M | MEDIUM | 11/19/2019 | WATEREE RIVER | 3/22/2020 | 3/11/2021 | 4/3/2023 | 9/30/2023 |
| 381653 | THOMAS, DAMEION EDWIN | 39 | BLACK | M | CLOSE | | MCCORMICK | | | | |
| 300500 | THOMAS, DANIEL LYNN | 34 | WHITE | M | MEDIUM | 1/18/2019 | EVANS | 10/26/2018 | 1/28/2021 | | 12/14/2020 |
| 364385 | THOMAS, DAQUINN TAHEEN | 25 | BLACK | M | MEDIUM | 8/23/2019 | EVANS | | | | 5/31/2021 |
| 259051 | THOMAS, DERRICK L. | 43 | BLACK | M | MEDIUM | 11/24/2018 | TURBEVILLE | | | | 8/22/2028 |
| 360168 | THOMAS, DEVON SHERMAYNE | 27 | BLACK | M | MINIMUM | 3/7/2018 | MANNING | | | | 4/9/2022 |
| 350376 | THOMAS, DMARQUES LAQUEN | 31 | BLACK | M | CLOSE | 2/24/2020 | RIDGELAND | 1/30/2021 | 1/30/2021 | | 1/30/2021 |
| 375696 | THOMAS, DOUGLAS DESHAWN | 27 | BLACK | M | CLOSE | 12/19/2019 | LEE | | | | 3/9/2032 |
| 355794 | THOMAS, DVONTE | 24 | BLACK | M | MEDIUM | 9/19/2019 | KERSHAW | | | | 3/9/2021 |
| 254554 | THOMAS, EDGAR LERON | 40 | BLACK | M | CLOSE | 7/24/2014 | KIRKLAND | | | | |
| 314836 | THOMAS, EFRAIN | 37 | BLACK | M | MEDIUM | 4/10/2019 | TURBEVILLE | | | | 4/22/2035 |
| 379063 | THOMAS, ERIC PATTERSON | 21 | BLACK | M | MINIMUM | | TYGER RIVER | 6/30/2019 | 10/8/2020 | 7/9/2020 | 1/5/2021 |
| 222351 | THOMAS, EUGENE | 58 | BLACK | M | CLOSE | 6/5/2000 | MCCORMICK | | | | |
| 200776 | THOMAS, EZEKIAL J. | 44 | BLACK | M | MEDIUM | 6/30/2018 | TYGER RIVER | 7/10/2003 | 5/16/2020 | | 2/28/2025 |
| 366010 | THOMAS, GARY WAYNE | 56 | BLACK | M | MEDIUM | | LIEBER | | | | 8/13/2049 |
| 310751 | THOMAS, GARY ZACHARIAH | 45 | WHITE | M | MEDIUM | | TRENTON | 1/21/2020 | 3/3/2021 | | 10/4/2020 |
| 293616 | THOMAS, GREGORY JEROME | 58 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 8/11/2020 |
| 303139 | THOMAS, HALEY JEFFERSON | 58 | BLACK | M | MEDIUM | 8/2/2007 | KIRKLAND | | | | 7/18/2020 |
| 375132 | THOMAS, ISAAC LYNWOOD | 21 | BLACK | M | MEDIUM | 3/17/2020 | TURBEVILLE | | | | 12/1/2024 |
| 359532 | THOMAS, JAMAAD DREQWAN | 27 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 7/15/2035 |
| 232015 | THOMAS, JAMES EDWARD | 53 | BLACK | M | MEDIUM | 3/9/2020 | KERSHAW | | | | 6/2/2025 |
| 363976 | THOMAS, JAMES TYLER | 25 | WHITE | M | MEDIUM | 2/13/2020 | KERSHAW | 10/3/2018 | 3/26/2020 | 12/29/2019 | 6/26/2020 |
| 232947 | THOMAS, JAMES WINDELL | 56 | BLACK | M | MINIMUM | | GOODMAN | 5/18/2020 | 5/18/2020 | 11/28/2022 | 5/27/2023 |
| 323189 | THOMAS, JEREMY JAMES | 38 | WHITE | M | CLOSE | 5/17/2019 | LIEBER | | | | 5/20/2029 |
| 355927 | THOMAS, JEREMY LECHLOE | 31 | BLACK | M | CLOSE | 10/22/2019 | LEE | | | | 6/29/2029 |
| 339343 | THOMAS, JERRICK MIGUEL | 28 | BLACK | M | MEDIUM | 4/6/2020 | KERSHAW | | | | 12/8/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 315894 | THOMAS, JOSEPH | 44 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 11/5/2025 |
| 263684 | THOMAS, JOSEPH DEAN | 37 | WHITE | M | MINIMUM | | LIVESAY | | | | 6/23/2020 |
| 370593 | THOMAS, JOSEPH EMERSON | 31 | WHITE | M | MINIMUM | 3/28/2019 | LIVESAY | 7/8/2020 | 7/8/2020 | | 5/13/2021 |
| 326956 | THOMAS, KEITH ROCQUELL | 30 | BLACK | M | MEDIUM | 2/11/2017 | BROAD RIVER | | | | 11/5/2026 |
| 376655 | THOMAS, KELAN TOURE | 20 | BLACK | M | MEDIUM | 1/22/2019 | RIDGELAND | 9/30/2018 | 11/14/2020 | | 9/15/2020 |
| 363082 | THOMAS, KESHAWN DWAYNE | 38 | BLACK | M | MEDIUM | 12/19/2019 | TYGER RIVER | 1/12/2022 | 1/12/2022 | | 12/5/2024 |
| 339907 | THOMAS, KEVIN BRYANT | 31 | BLACK | M | MEDIUM | 3/27/2020 | KERSHAW | | | | 3/3/2023 |
| 351343 | THOMAS, LEDARIUS DELONTAE | 27 | BLACK | M | | 4/12/2015 | KIRKLAND | 10/1/2020 | 10/1/2020 | 1/13/2022 | 7/12/2022 |
| 381969 | THOMAS, LELAND JESSE | 67 | WHITE | M | MINIMUM | | KIRKLAND | 3/8/2020 | 3/8/2020 | 6/20/2021 | 12/17/2021 |
| 252638 | THOMAS, LITTLE JACK | 43 | BLACK | M | MEDIUM | 6/1/2010 | MACDOUGALL | | | | 9/26/2023 |
| 379638 | THOMAS, MARCUS | 30 | BLACK | M | MINIMUM | 4/15/2020 | TYGER RIVER | 2/21/2020 | 3/3/2021 | 11/27/2021 | 5/26/2022 |
| 329390 | THOMAS, MICHAEL DARNELL | 28 | BLACK | M | CLOSE | 4/7/2020 | PERRY | | | | 2/2/2042 |
| 377500 | THOMAS, NAJM AHMAD | 21 | BLACK | M | CLOSE | | LEE | | | | 1/28/2032 |
| 198320 | THOMAS, PATRICK DEON | 49 | BLACK | M | MEDIUM | 1/23/2020 | KERSHAW | 12/31/2019 | 1/29/2021 | 3/24/2022 | 9/20/2022 |
| 346395 | THOMAS, PRINCE JEMELE | 36 | BLACK | M | MINIMUM | 5/14/2012 | MANNING | 2/25/2020 | 2/25/2020 | | 8/12/2020 |
| 355872 | THOMAS, RAHEEM N | 24 | BLACK | M | MEDIUM | 1/2/2020 | EVANS | | | | 2/1/2028 |
| 313802 | THOMAS, RANDY | 41 | WHITE | M | MEDIUM | 11/12/2019 | KERSHAW | | | | 7/24/2023 |
| 344003 | THOMAS, RASHAAD DAMAL | 29 | BLACK | M | CLOSE | 4/23/2013 | LIEBER | 4/11/2034 | 4/11/2034 | | 4/7/2034 |
| 380567 | THOMAS, RASHEEM KEVIN | 35 | BLACK | M | MEDIUM | | LIEBER | | | | 9/6/2038 |
| 221038 | THOMAS, ROBERT DEXTER | 42 | BLACK | M | MEDIUM | 7/11/2018 | PERRY | | | | |
| 381053 | THOMAS, ROBERT EDWARD | 24 | BLACK | M | MINIMUM | 12/23/2019 | WATEREE RIVER | 11/6/2019 | 3/24/2021 | | 11/2/2020 |
| 275199 | THOMAS, RYAN | 39 | BLACK | M | MEDIUM | 9/21/2019 | EVANS | | | | 1/1/2030 |
| 361159 | THOMAS, TERRANCE LAMONT | 34 | BLACK | M | CLOSE | 10/31/2018 | LEE | | | | 11/5/2048 |
| 358184 | THOMAS, TEVIN MARQUEZ | 26 | BLACK | M | MEDIUM | 7/25/2019 | KERSHAW | | | | 8/26/2021 |
| 325121 | THOMAS, TIMOTHY ROY | 46 | WHITE | M | MINIMUM | 6/27/2017 | WATEREE RIVER | 9/25/2020 | 9/25/2020 | | 9/26/2020 |
| 382262 | THOMAS, TYRELL CURTIS | 35 | BLACK | M | MINIMUM | | KIRKLAND | 1/18/2022 | 1/18/2022 | 5/23/2024 | 11/19/2024 |
| 369404 | THOMAS, VINTRELL | 22 | BLACK | M | MEDIUM | 2/4/2019 | RIDGELAND | 8/5/2018 | 12/12/2020 | 8/28/2020 | 2/24/2021 |
| 308699 | THOMAS, WALTER | 37 | BLACK | M | MINIMUM | 1/20/2015 | GOODMAN | | | | 8/29/2025 |
| 339534 | THOMAS, WILLIAM JAMELL | 35 | BLACK | M | CLOSE | | MCCORMICK | | | | 3/24/2030 |
| 272501 | THOMAS, WILLIAM LEON | 45 | BLACK | M | MEDIUM | 7/23/2019 | ALLENDALE | | | | 10/6/2029 |
| 370798 | THOMAS, WILLIAM TYLER | 24 | WHITE | M | MEDIUM | 12/7/2018 | LEE | | | | 2/6/2040 |
| 89648 | THOMASON, ERNEST J. | 73 | BLACK | M | MEDIUM | 9/29/1995 | KIRKLAND | 3/13/1994 | 10/30/2021 | | |
| 382596 | THOMASON, EUGENE | 62 | WHITE | M | MINIMUM | | MANNING | | | | 9/3/2020 |
| 285999 | THOMASON, FRANK DARRELL | 46 | BLACK | M | MEDIUM | | ALLENDALE | | | | 10/12/2022 |
| 300408 | THOMASON, JAMES ARTHUR | 35 | BLACK | M | MEDIUM | 9/12/2019 | BROAD RIVER | | | | 8/15/2026 |
| 280112 | THOMASON, MELVIN DEVALE | 50 | BLACK | M | MEDIUM | 11/26/2018 | RIDGELAND | | | | 12/9/2022 |
| 146125 | THOMASON, WILLIAM JENNINGS | 74 | WHITE | M | MEDIUM | | TYGER RIVER | 1/26/2018 | 5/16/2021 | | |
| 269354 | THOMASSON SR, JOHN WESLEY | 57 | WHITE | M | MEDIUM | 2/8/2020 | WATEREE RIVER | 6/30/2020 | 6/30/2020 | 9/26/2021 | 3/25/2022 |
| 185291 | THOMPKINS, ERIC D. | 52 | BLACK | M | MEDIUM | 10/4/2013 | TYGER RIVER | | | | 8/2/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 314694 | THOMPSON IV, JAMES WALTER | 37 | WHITE | M | MEDIUM | 5/31/2019 | KERSHAW | 6/2/2019 | 10/8/2020 | | 6/15/2020 |
| 218312 | THOMPSON JR, GARY REECE | 50 | WHITE | M | CLOSE | 3/15/2020 | BROAD RIVER | | | | |
| 336975 | THOMPSON JR, PERNELL CLAYTON | 33 | BLACK | M | MEDIUM | 10/1/2018 | BROAD RIVER | | | | |
| 366984 | THOMPSON JR, RAY | 47 | WHITE | M | MEDIUM | 7/22/2017 | EVANS | | | | 2/1/2028 |
| 375525 | THOMPSON JR, RODNEY | 26 | BLACK | M | MEDIUM | | KIRKLAND | 8/8/2018 | 8/8/2018 | | 8/18/2020 |
| 124650 | THOMPSON JR, SAMUEL | 68 | BLACK | M | MINIMUM | | KIRKLAND | | | | 7/21/2020 |
| 382268 | THOMPSON JR, TYRONE TYVON | 18 | BLACK | M | MEDIUM | | KIRKLAND | 11/14/2027 | 11/14/2027 | | 11/14/2027 |
| 289382 | THOMPSON, ALLEN CARSON | 60 | BLACK | M | | 11/14/2012 | KIRKLAND | 6/28/2021 | 6/28/2021 | 11/1/2023 | 4/29/2024 |
| 175654 | THOMPSON, ANTHONY HERMAN | 50 | BLACK | M | MINIMUM | 9/6/1992 | LIVESAY | | | | 8/18/2027 |
| 257810 | THOMPSON, BILLY JOE | 52 | BLACK | M | MEDIUM | | MACDOUGALL | 11/20/2019 | 11/20/2019 | | 3/24/2022 |
| 197011 | THOMPSON, BOBBY - | 59 | BLACK | M | MEDIUM | 1/23/2020 | LEE | 7/11/2024 | 7/11/2024 | | 7/11/2024 |
| 307808 | THOMPSON, BOBBY JOSEPH | 39 | WHITE | M | MINIMUM | 7/25/2012 | LIVESAY | 9/10/2019 | 9/10/2019 | | 11/23/2020 |
| 326685 | THOMPSON, BRANSON J. | 32 | BLACK | M | CLOSE | 3/4/2020 | KERSHAW | 5/26/2026 | 5/26/2026 | | 5/22/2026 |
| 380745 | THOMPSON, BRIAN SCOTT | 30 | WHITE | M | MINIMUM | | PALMER | 3/29/2020 | 3/11/2021 | | 6/25/2021 |
| 301452 | THOMPSON, CHARLES | 64 | BLACK | M | MINIMUM | | RIDGELAND | | | | 4/21/2025 |
| 379787 | THOMPSON, CHARLES A | 61 | BLACK | M | MEDIUM | | WATEREE RIVER | 6/21/2021 | 6/21/2021 | | 11/26/2024 |
| 373346 | THOMPSON, CHRISTAURI WAYNE | 24 | BLACK | M | MEDIUM | 9/8/2019 | KERSHAW | 7/9/2022 | 7/9/2022 | | 7/7/2022 |
| 365626 | THOMPSON, COREY D | 25 | BLACK | M | MEDIUM | 2/27/2020 | LIEBER | 12/3/2017 | 8/28/2020 | 3/2/2021 | 8/29/2021 |
| 360154 | THOMPSON, COURTNEY SHANTE | 31 | BLACK | F | CLOSE | 9/18/2019 | GRAHAM | | | | |
| 362864 | THOMPSON, DAMEON LAMAR | 27 | BLACK | M | MINIMUM | 2/27/2017 | GOODMAN | 9/2/2017 | 12/19/2019 | 7/3/2022 | 12/30/2022 |
| 373638 | THOMPSON, DANIEL ALI | 34 | BLACK | M | MINIMUM | 2/5/2019 | GOODMAN | 9/28/2025 | 9/28/2025 | | 9/24/2025 |
| 370748 | THOMPSON, DANIEL LEE | 33 | WHITE | M | MEDIUM | 7/9/2019 | EVANS | 6/20/2019 | 8/13/2020 | 9/30/2020 | 10/1/2020 |
| 269997 | THOMPSON, DANNY | 40 | BLACK | M | CLOSE | 3/25/2020 | BROAD RIVER | | | | 10/14/2027 |
| 337471 | THOMPSON, DANTARNA JUWOND | 30 | BLACK | M | | | KIRKLAND | | | | 1/27/2021 |
| 328832 | THOMPSON, DARRYL LAMAR LEWI | 30 | BLACK | M | MEDIUM | 4/9/2020 | WATEREE RIVER | | | | 12/17/2025 |
| 232212 | THOMPSON, DAVID EARL | 55 | BLACK | M | MEDIUM | | LEE | 2/3/2022 | 2/3/2022 | | |
| 326036 | THOMPSON, DAVID LAMAR | 31 | BLACK | M | CLOSE | | MCCORMICK | | | | 11/18/2044 |
| 273501 | THOMPSON, DAVID TAMAYA | 38 | BLACK | M | MEDIUM | 7/21/2014 | LIEBER | | 4/25/2007 | | 9/10/2020 |
| 275974 | THOMPSON, DELEORN | 37 | BLACK | M | MINIMUM | 12/7/2016 | GOODMAN | | | | 10/20/2020 |
| 323258 | THOMPSON, DEMARIO MONTE | 36 | BLACK | M | MEDIUM | | KERSHAW | 4/17/2027 | 4/17/2027 | | 4/13/2027 |
| 346147 | THOMPSON, DOMINICK ANTONIO | 28 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | |
| 361024 | THOMPSON, DONSHAY | 24 | BLACK | M | CLOSE | 10/23/2019 | LIEBER | 7/6/2017 | 12/10/2020 | 8/30/2021 | 2/26/2022 |
| 348634 | THOMPSON, DOUGLAS MONRAY | 30 | BLACK | M | MEDIUM | 8/2/2018 | TURBEVILLE | | | | 1/31/2024 |
| 133715 | THOMPSON, ERNEST EARL | 51 | WHITE | M | MEDIUM | 3/6/1987 | KERSHAW | | | | 2/12/2028 |
| 375568 | THOMPSON, ERNEST MARKEVIUS | 25 | BLACK | M | MEDIUM | 2/7/2020 | LEE | | | | 8/25/2029 |
| 332090 | THOMPSON, FREDDIE ANTWAN | 30 | BLACK | M | MEDIUM | 2/12/2020 | KERSHAW | | | | 7/11/2021 |
| 70450 | THOMPSON, FURMAN ELLIOTT | 68 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 2/26/2021 |
| 214218 | THOMPSON, GALVIN S | 45 | BLACK | M | MINIMUM | 10/11/2017 | LIVESAY | | | | 12/31/2020 |
| 303635 | THOMPSON, GERALD STANLEY | 35 | BLACK | M | MEDIUM | 7/23/2019 | RIDGELAND | | | | 10/29/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266775 | THOMPSON, GRADY LEE | 42 | WHITE | M | MEDIUM | 3/20/2001 | EVANS | 12/9/2019 | 12/9/2019 | | 8/19/2020 |
| 299956 | THOMPSON, HOLLY JO | 46 | WHITE | F | MEDIUM | | LEATH | | | | 1/17/2059 |
| 322000 | THOMPSON, HOWARD | 33 | BLACK | M | MEDIUM | 10/17/2019 | KERSHAW | | | | 11/12/2030 |
| 382221 | THOMPSON, JAHEIL DYIIR | 18 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 10/27/2023 |
| 244993 | THOMPSON, JAMES ADAM | 45 | WHITE | M | MEDIUM | | KERSHAW | 6/21/2020 | 6/21/2020 | 8/10/2022 | 2/6/2023 |
| 198614 | THOMPSON, JAMES EDWARD | 66 | BLACK | M | CLOSE | 11/21/2012 | PERRY | 4/25/2013 | 11/13/2021 | | |
| 273263 | THOMPSON, JAMES FRANKLIN | 50 | WHITE | M | MINIMUM | | GOODMAN | | | | 1/6/2025 |
| 321961 | THOMPSON, JEROME LATEEK | 32 | BLACK | M | MEDIUM | 10/20/2009 | KIRKLAND | | | | 6/20/2032 |
| 336176 | THOMPSON, JIMMY REESE | 31 | BLACK | M | MEDIUM | 6/27/2019 | TYGER RIVER | | | | 12/11/2024 |
| 346145 | THOMPSON, JODY RAY | 36 | BLACK | M | MEDIUM | 11/10/2011 | LIEBER | | | | 11/10/2033 |
| 301945 | THOMPSON, JOHN | 51 | BLACK | M | MEDIUM | 6/30/2012 | TYGER RIVER | | | | 8/10/2025 |
| 368038 | THOMPSON, JOHNNY DEWAYNE | 24 | WHITE | M | | 11/12/2017 | KIRKLAND | | | | 8/23/2026 |
| 381401 | THOMPSON, JOSEPH LOWELL | 42 | WHITE | M | MEDIUM | | ALLENDALE | | | | 8/16/2023 |
| 379008 | THOMPSON, JOSHUA RYAN | 37 | WHITE | M | MINIMUM | | PALMER | 7/4/2020 | 7/4/2020 | 6/20/2023 | 12/17/2023 |
| 280883 | THOMPSON, JR, EDWARD D. | 41 | BLACK | M | MEDIUM | 1/29/2007 | TYGER RIVER | 6/1/2027 | 6/1/2027 | | 11/25/2029 |
| 352816 | THOMPSON, KAREEM JAMARA | 30 | BLACK | M | MEDIUM | 1/8/2020 | EVANS | 12/7/2019 | 1/28/2021 | 2/4/2022 | 8/3/2022 |
| 359980 | THOMPSON, KENDRICK LAMAR | 27 | BLACK | M | MEDIUM | 4/6/2020 | ALLENDALE | 2/12/2021 | 2/12/2021 | | 1/11/2022 |
| 215094 | THOMPSON, KIRT | 51 | BLACK | M | MEDIUM | 8/9/2012 | MCCORMICK | 9/18/2013 | 4/17/2020 | | |
| 382638 | THOMPSON, LAKEDREN TERRELL | 23 | BLACK | M | MINIMUM | | LIVESAY | 2/5/2020 | 2/5/2020 | 3/27/2022 | 9/23/2022 |
| 374348 | THOMPSON, LEMARCUS DEVIONNE | 28 | BLACK | M | CLOSE | 2/11/2019 | MCCORMICK | | | | 2/16/2034 |
| 180590 | THOMPSON, LOUIS | 55 | BLACK | M | MINIMUM | 7/10/2006 | MANNING | | | | 8/22/2022 |
| 367405 | THOMPSON, MARCELL RASHAD | 27 | BLACK | M | CLOSE | | LEE | | | | 3/27/2029 |
| 316230 | THOMPSON, MARCUS ANTONIO | 39 | BLACK | M | MEDIUM | 1/27/2020 | KERSHAW | | | | 2/10/2030 |
| 300577 | THOMPSON, MARCUS DARRELL | 35 | BLACK | M | MINIMUM | 8/13/2009 | EVANS | | | | 1/9/2027 |
| 383184 | THOMPSON, MARQUIEZ RODRIQUEZ | 20 | BLACK | M | | | KIRKLAND | 4/29/2020 | 4/29/2020 | | 9/10/2020 |
| 379191 | THOMPSON, MICHAEL HELON | 20 | BLACK | M | MINIMUM | | TYGER RIVER | 5/22/2021 | 5/22/2021 | | 4/22/2022 |
| 204294 | THOMPSON, MICHAEL KARSEN | 61 | BLACK | M | | 7/14/2016 | KIRKLAND | 8/12/2020 | 8/12/2020 | | 9/13/2021 |
| 365199 | THOMPSON, MICHAEL LYNN | 45 | WHITE | M | MEDIUM | 7/2/2018 | KERSHAW | | | | 9/4/2027 |
| 277011 | THOMPSON, MILLER | 49 | BLACK | M | MEDIUM | 5/19/2019 | EVANS | | | | 11/7/2022 |
| 326006 | THOMPSON, NICOLE RENEE | 35 | WHITE | F | | | GRAHAM | 6/3/2020 | 6/3/2020 | | 10/7/2020 |
| 342668 | THOMPSON, NIKITA R | 30 | BLACK | M | CLOSE | 2/7/2020 | BROAD RIVER | 5/8/2026 | 5/8/2026 | | 5/4/2026 |
| 353766 | THOMPSON, QUANTARUS DEVARIO | 30 | BLACK | M | MEDIUM | | ALLENDALE | | | | 7/13/2021 |
| 305018 | THOMPSON, RAMELL A | 32 | BLACK | M | MEDIUM | | LIEBER | | | | 1/29/2031 |
| 334873 | THOMPSON, REASHEE LAMAR | 29 | BLACK | M | MEDIUM | 1/25/2019 | TYGER RIVER | 4/4/2022 | 4/4/2022 | 5/25/2022 | 11/21/2022 |
| 342396 | THOMPSON, RICKARDO DAVON | 28 | BLACK | M | CLOSE | 10/4/2017 | BROAD RIVER | | | | 10/24/2034 |
| 259992 | THOMPSON, ROBERT EARL | 63 | BLACK | M | CLOSE | 1/23/2020 | PERRY | | | | 10/6/2027 |
| 366844 | THOMPSON, ROBERT WILLIAM | 24 | WHITE | M | MINIMUM | 1/17/2018 | MCCORMICK | | | | 8/1/2023 |
| 240357 | THOMPSON, RODNEY | 53 | BLACK | M | CLOSE | 4/5/2003 | KIRKLAND | | | | |
| 374666 | THOMPSON, RODNEY D | 35 | BLACK | M | MINIMUM | 2/19/2020 | WATEREE RIVER | 8/12/2019 | 7/17/2021 | 6/23/2022 | 12/20/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 383221 | THOMPSON, RODRIQUEZ | 22 | BLACK | M | MEDIUM | | KIRKLAND | | | | 12/20/2022 |
| 324034 | THOMPSON, SR., TRICO DANGELO | 47 | BLACK | M | MEDIUM | 2/5/2019 | RIDGELAND | | | | 4/19/2046 |
| 258487 | THOMPSON, TERRELL | 38 | BLACK | M | CLOSE | 2/11/2020 | LEE | | | | 11/8/2024 |
| 246932 | THOMPSON, THADDEUS ANTONIO | 45 | BLACK | M | MINIMUM | 12/9/2019 | ALLENDALE | | 7/27/2006 | | 5/19/2020 |
| 342387 | THOMPSON, THOMAS DENZEL | 28 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 4/5/2023 |
| 259033 | THOMPSON, THOMAS EDWARD | 64 | BLACK | M | MEDIUM | 3/15/2019 | KERSHAW | 12/1/2019 | 4/23/2021 | 1/7/2021 | 3/14/2021 |
| 249554 | THOMPSON, THOMAS FITZGERALD | 45 | BLACK | M | CLOSE | 5/17/2019 | PERRY | | | | |
| 80681 | THOMPSON, THOMAS NEIL | 61 | WHITE | M | MEDIUM | 6/5/2009 | TYGER RIVER | 12/21/1984 | 2/19/2022 | | |
| 72571 | THOMPSON, TOMMY QUEEN | 74 | WHITE | M | MEDIUM | 2/17/1993 | KIRKLAND | 9/5/1983 | 2/26/2022 | | |
| 245827 | THOMPSON, TRAVIS SIENTEL | 40 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 12/12/2024 |
| 381209 | THOMPSON, TRAVIS TRENT | 28 | WHITE | M | MINIMUM | | WATEREE RIVER | 4/6/2021 | 4/6/2021 | 10/17/2022 | 4/15/2023 |
| 145029 | THOMPSON, WILLIAM ALFRED | 61 | WHITE | M | MEDIUM | 1/18/1994 | KERSHAW | 12/7/1995 | 2/27/2021 | | |
| 358734 | THOMPSON, XAVIUS MALIK | 24 | BLACK | M | CLOSE | 4/7/2020 | RIDGELAND | | | | 1/9/2023 |
| 333520 | THOMPSON, YOLANDA DEE | 31 | BLACK | F | MEDIUM | | LEATH | | | | |
| 370779 | THOMPSON, ZACHERY STEPHEN | 26 | WHITE | M | MEDIUM | 8/13/2019 | EVANS | 3/18/2018 | 7/23/2020 | 7/28/2021 | 1/24/2022 |
| 379075 | THORNBUG, JEREMY DEVONTE | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | 2/11/2024 |
| 375064 | THORNE, RASHEAN DEQWONE | 25 | BLACK | M | MEDIUM | 9/26/2019 | TURBEVILLE | 7/24/2018 | 7/23/2020 | 12/28/2021 | 6/26/2022 |
| 348446 | THORNTON, COREY DALE | 27 | WHITE | M | CLOSE | 2/3/2020 | MCCORMICK | | | | 6/3/2034 |
| 349909 | THORNTON, ROBERT | 40 | WHITE | M | MEDIUM | 6/22/2017 | KERSHAW | | | | 8/12/2026 |
| 360988 | THORNTON, RODRICK TERRENCE | 32 | BLACK | M | MEDIUM | 4/6/2020 | WATEREE RIVER | | | | 9/27/2024 |
| 373498 | THREADGILL III, ROBERT DENNIS | 40 | WHITE | M | MEDIUM | | ALLENDALE | 11/1/2022 | 11/1/2022 | | 1/21/2024 |
| 248516 | THREADGILL, KEITH ALBERT | 59 | WHITE | M | CLOSE | 6/3/2014 | PERRY | | | | |
| 383248 | THREAT, ALVAREZ | 18 | BLACK | M | | | KIRKLAND | | | | 12/1/2023 |
| 138219 | THREATTE, KENNETH DALE | 59 | WHITE | M | MEDIUM | 11/20/2009 | LEE | 1/28/2006 | 8/21/2020 | | |
| 358671 | THRIFT, BENJAMIN LEE | 27 | WHITE | M | MEDIUM | 11/1/2019 | TURBEVILLE | | | | 12/23/2023 |
| 370581 | THRIFT, CHARLES EDWARD | 32 | WHITE | M | MEDIUM | 11/5/2019 | WELLPATH (FORMERLY JUST C | | 6/14/2018 | | 3/16/2021 |
| 300701 | THROWER, PRINCETON ALEX | 35 | BLACK | M | CLOSE | 12/5/2018 | BROAD RIVER | | | | 8/7/2034 |
| 348459 | THURMAN, WAYNE ANTHONY | 39 | WHITE | M | | | KIRKLAND | 4/23/2020 | 4/23/2020 | | 9/29/2020 |
| 290415 | THURMOND, STEVEN KEITH | 37 | WHITE | M | MEDIUM | 5/18/2016 | KERSHAW | 7/12/2017 | 1/22/2021 | 6/9/2020 | 12/6/2020 |
| 334985 | TILLER, BRIAN | 45 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 5/19/2021 |
| 364520 | TILLER, CHRISTOPHE ORMOND | 30 | BLACK | M | MEDIUM | 2/11/2020 | TURBEVILLE | 12/19/2017 | 10/8/2019 | 7/19/2022 | 1/15/2023 |
| 236688 | TILLMAN, CHARLES | 50 | BLACK | M | CLOSE | | PERRY | | | | |
| 162812 | TILLMAN, DENNIS | 56 | BLACK | M | MINIMUM | 11/10/2018 | PALMER | 6/10/2018 | 10/29/2020 | | 9/5/2020 |
| 349042 | TILLMAN, DESHAUNE SHANQUAVIS | 27 | BLACK | M | MEDIUM | 10/23/2019 | TRENTON | | | | 6/13/2020 |
| 324871 | TILLMAN, ELIZABETH A | 35 | BLACK | F | MEDIUM | 9/5/2019 | GRAHAM | 4/24/2029 | 4/24/2029 | | 10/24/2031 |
| 381220 | TILLMAN, ERIK DEZJHION | 24 | BLACK | M | MINIMUM | 1/27/2020 | TURBEVILLE | 7/15/2020 | 7/15/2020 | | 5/1/2023 |
| 157129 | TILLMAN, RAYMOND | 47 | WHITE | M | CLOSE | 8/6/2019 | PERRY | 10/14/2008 | 8/21/2021 | | |
| 222153 | TILLMAN, RONALD | 60 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 268523 | TILLMAN, WILLIAM EDWARD | 55 | WHITE | M | CLOSE | 4/29/2019 | KIRKLAND | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345028 | TILMON II, ANTHONY CURTIS | 36 | BLACK | M | MEDIUM | 2/15/2020 | MCCORMICK | | | | 12/18/2045 |
| 370580 | TILSON, JORDAN SCOTT | 22 | WHITE | M | MEDIUM | 3/13/2020 | TYGER RIVER | | | | 9/11/2023 |
| 375136 | TILTON, JADE PATRICK | 25 | WHITE | M | MINIMUM | | GOODMAN | 6/26/2020 | 3/10/2021 | | 10/25/2021 |
| 312259 | TILTON, ROY PATRICK | 53 | WHITE | M | MEDIUM | 9/28/2019 | EVANS | | | | 9/12/2022 |
| 362258 | TIMBLIN, ROBERT | 29 | WHITE | M | MEDIUM | 12/9/2018 | TURBEVILLE | | | | 10/16/2020 |
| 379437 | TIMMONS, ABDUL SAI'ONE | 26 | BLACK | M | MINIMUM | 1/14/2020 | LIVESAY | 9/21/2019 | 11/19/2020 | | 9/5/2020 |
| 249319 | TIMMONS, ALFRED LAVAUGHN | 59 | BLACK | M | MEDIUM | 3/5/2006 | EVANS | 6/17/2018 | 11/14/2020 | 9/1/2020 | 2/28/2021 |
| 288215 | TIMMONS, CHADDRICK DERAND | 38 | BLACK | M | CLOSE | 10/5/2017 | KIRKLAND | | 11/9/2017 | 11/6/2022 | 5/5/2023 |
| 374643 | TIMMONS, JASON RASHAD K | 20 | BLACK | M | CLOSE | 1/28/2020 | LIEBER | | | | 7/24/2035 |
| 280769 | TIMMONS, JOHN H | 54 | WHITE | M | MEDIUM | 11/25/2015 | LIEBER | 6/27/2022 | 6/27/2022 | | 10/5/2022 |
| 217397 | TIMMONS, MARCUS | 44 | BLACK | M | CLOSE | 9/4/2011 | BROAD RIVER | | | | |
| 217432 | TIMMONS, QUINCY | 46 | BLACK | M | MEDIUM | 2/20/2003 | EVANS | 4/14/2013 | 2/19/2022 | | |
| 353965 | TIMMONS, SHAQUAN CURTIS | 31 | BLACK | M | MEDIUM | | ALLENDALE | 1/24/2020 | 2/12/2021 | 2/4/2021 | 7/5/2021 |
| 333438 | TIMMS, AARON | 32 | WHITE | M | MEDIUM | 3/26/2019 | KERSHAW | | | | 8/31/2020 |
| 358978 | TIMMS, MARION LEE | 41 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/27/2020 |
| 312991 | TIMMS, RYAN MATTHEW | 39 | WHITE | M | MINIMUM | | PALMER | | | | 3/14/2021 |
| 337120 | TIMPSON, JACASTARIU DAQUAN | 29 | BLACK | M | CLOSE | 1/12/2020 | LIEBER | | | | 10/22/2026 |
| 117998 | TIMPSON, JEFFERY LAMONT | 54 | BLACK | M | CLOSE | 3/8/2020 | PERRY | 11/22/2002 | 8/21/2020 | | |
| 275986 | TINCH, STEVEN A | 48 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 6/5/2051 |
| 376943 | TINDAL JR, DAVID ALLEN | 33 | WHITE | M | MEDIUM | | KERSHAW | 4/4/2022 | 4/4/2022 | 12/5/2027 | 6/2/2028 |
| 294948 | TINDAL, ANDRE DWAYNE | 38 | BLACK | M | | 9/18/2016 | KIRKLAND | | | | 7/20/2021 |
| 371902 | TINDALL III, ASHLEY PRICE | 54 | WHITE | M | MEDIUM | | WATEREE RIVER | | | | 3/20/2022 |
| 243834 | TINDALL, ERIC | 39 | BLACK | M | MEDIUM | | LIEBER | | | | 8/9/2029 |
| 364276 | TINDALL, JOSEPH | 44 | BLACK | M | MEDIUM | | LIEBER | | | | 8/24/2033 |
| 378407 | TINGEN, DUSTIN BLAKE | 22 | WHITE | M | MEDIUM | 5/1/2019 | TURBEVILLE | | | | 10/7/2021 |
| 382957 | TINSLEY, HEZEKIAH ROYMEL | 21 | BLACK | M | MEDIUM | | KERSHAW | 9/11/2039 | 9/11/2039 | | 9/4/2039 |
| 245579 | TISDALE, ANTONIO D. | 46 | BLACK | M | MINIMUM | 1/9/2018 | MACDOUGALL | | | | 4/18/2022 |
| 302541 | TISDALE, DAVID ALLEN | 36 | WHITE | M | MEDIUM | 11/4/2019 | EVANS | | | | 6/19/2024 |
| 381198 | TISDALE, DAVID LARON | 33 | BLACK | M | MINIMUM | | PALMER | 8/1/2020 | 8/1/2020 | 8/22/2021 | 2/18/2022 |
| 365091 | TISDALE, LAMONT | 30 | BLACK | M | MEDIUM | | MACDOUGALL | 9/12/2019 | 8/27/2020 | 10/8/2020 | 3/7/2021 |
| 383116 | TISDALE, MACE MALAWN | 22 | BLACK | M | | | KIRKLAND | 9/1/2020 | 9/1/2020 | | 7/2/2021 |
| 297442 | TITUS, RODERICK SUCAR | 39 | BLACK | M | | 12/21/2006 | KIRKLAND | 7/10/2018 | 3/3/2021 | | 8/20/2021 |
| 348148 | TITUS, RODNEY NICHOLAS | 25 | BLACK | M | | 12/27/2018 | EVANS | | | | 1/10/2023 |
| 359401 | TOATLEY, DAVON | 26 | BLACK | M | MEDIUM | 1/8/2019 | EVANS | 7/22/2021 | 7/22/2021 | 5/6/2026 | 11/2/2026 |
| 382076 | TOBEY, JEREMIE DAVID | 22 | WHITE | M | MEDIUM | 2/20/2020 | KIRKLAND | | | | 1/15/2068 |
| 311197 | TODD, ANTHONY CORDAY | 34 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 3/17/2025 |
| 248388 | TODD, BOBBY JOE | 40 | BLACK | M | MEDIUM | 3/21/1998 | WATEREE RIVER | | | | 3/19/2025 |
| 240334 | TODD, BRUCE JARMILLE | 48 | BLACK | M | MEDIUM | 6/7/2018 | LIEBER | 5/20/2015 | 10/30/2021 | | |
| 317993 | TODD, CHRISTOPHE | 32 | WHITE | M | CLOSE | 3/29/2020 | RIDGELAND | | | | 9/3/2025 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 353636 | TODD, CHRISTOPHE DAVID | 36 | WHITE | M | CLOSE | 11/8/2019 | LEE | 6/29/2020 | 6/29/2020 | 3/28/2023 | 9/24/2023 |
| 211283 | TODD, FRANK CLIFFORD | 47 | WHITE | M | | | KIRKLAND | 12/17/2020 | 12/17/2020 | 3/31/2022 | 9/27/2022 |
| 277278 | TODD, II, JAMES | 50 | WHITE | M | MEDIUM | 7/1/2013 | EVANS | | | | 2/22/2022 |
| 334334 | TODD, JOSHUA BERNICE | 33 | WHITE | M | MEDIUM | 3/23/2015 | KIRKLAND | | | 9/8/2021 | 3/7/2022 |
| 379940 | TODD, JOSHUA DANTRELL | 31 | BLACK | M | MEDIUM | | EVANS | | | | 11/12/2022 |
| 373979 | TODD, MARCUS QUANTE | 23 | BLACK | M | CLOSE | 1/11/2020 | LEE | | | | |
| 362834 | TODD, MARK TIMOTHY | 38 | WHITE | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 2/19/2026 |
| 368958 | TODD, ROBERT ANDREW | 21 | WHITE | M | CLOSE | 1/23/2020 | PERRY | | | | 10/24/2043 |
| 381972 | TODMAN, OMARIOUS JAWAN | 21 | BLACK | M | MINIMUM | | TURBEVILLE | 11/13/2020 | 11/13/2020 | | 8/23/2023 |
| 363340 | TOESE, FAASIU | 33 | OTHER | M | CLOSE | 8/26/2019 | LEE | | | | 12/24/2048 |
| 363712 | TOJ DE LA CRUZ, CARLOS | 35 | OTHER | M | MEDIUM | | LIEBER | | | | 2/3/2039 |
| 275858 | TOLAND, MELCELUS | 35 | BLACK | M | MEDIUM | 3/21/2013 | LIEBER | | | | 7/21/2031 |
| 321571 | TOLAND, WILLIE DAVID | 52 | BLACK | M | | 6/21/2007 | PRISMA HEALTH RICHLAND | 3/4/2020 | 3/4/2020 | | 6/20/2020 |
| 375705 | TOLBERT, JUMAHN RAYMAR | 21 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 8/30/2022 |
| 246966 | TOLEN, JR., FRANK | 48 | BLACK | M | CLOSE | 7/3/2008 | BROAD RIVER | | | | |
| 328834 | TOLEN, KENO LORENOZ | 33 | BLACK | M | MEDIUM | 4/9/2020 | RIDGELAND | | | | 3/10/2027 |
| 382923 | TOLEN, TRUEQUN LLAQUN | 35 | BLACK | M | MINIMUM | | MANNING | 12/17/2019 | 12/17/2019 | | 6/17/2020 |
| 333515 | TOLENTINO, ALFREDO HERNANDEZ | 48 | OTHER | M | MEDIUM | 12/6/2018 | EVANS | | | | 4/12/2023 |
| 333517 | TOLENTINO, CARLOS HERNANDEZ | 39 | OTHER | M | MEDIUM | 5/1/2015 | EVANS | | | | 12/24/2024 |
| 348930 | TOLISON, JASON PATRICK | 26 | BLACK | M | MEDIUM | 3/30/2020 | BROAD RIVER | | | | 2/6/2026 |
| 381185 | TOLLEFSON, COLLYN JOEL | 23 | WHITE | M | | | KIRKLAND | 4/14/2020 | 4/14/2020 | | 10/11/2020 |
| 351319 | TOLLEY, CASSANDRA BELLE | 35 | WHITE | F | MEDIUM | 12/13/2015 | GRAHAM | 2/18/2020 | 2/18/2020 | | 1/5/2021 |
| 221132 | TOLLISON, CAREY JOE | 44 | WHITE | M | MEDIUM | 11/16/2012 | KERSHAW | 6/10/2020 | 3/10/2021 | 5/11/2021 | 11/7/2021 |
| 380547 | TOLLISON, KEVIN SHAWN | 31 | WHITE | M | MINIMUM | | LIVESAY | 10/23/2020 | 10/23/2020 | | 1/14/2021 |
| 267177 | TOLLIVER, DOUGLAS SHAUN | 39 | BLACK | M | MEDIUM | 11/20/2013 | TYGER RIVER | 2/7/2029 | 2/7/2029 | | 2/1/2034 |
| 347693 | TOLLIVER, TRAVIS JERMAINE | 34 | BLACK | M | MEDIUM | 7/28/2014 | KERSHAW | | | | 3/13/2022 |
| 378107 | TOMBLIN III, KENNETH GORDON | 24 | WHITE | M | MEDIUM | | EVANS | | | | 11/27/2023 |
| 372769 | TOMLIN, DETREION ESCALANTE | 23 | BLACK | M | CLOSE | 5/6/2019 | LEE | | | | 12/2/2032 |
| 355763 | TOMPAI II, MICHAEL JOHN | 27 | WHITE | M | MINIMUM | 2/13/2018 | EVANS | | | | 6/26/2027 |
| 365338 | TOMPKINS JR, CURTIS DWIGHT | 21 | BLACK | M | | 3/17/2017 | KIRKLAND | 5/5/2020 | 5/5/2020 | | 1/28/2021 |
| 227642 | TOMPKINS, DEEVIOUS MARQUETTE | 43 | BLACK | M | | 9/30/2000 | KIRKLAND | 10/6/2020 | 10/6/2020 | | 6/28/2020 |
| 117063 | TOMPKINS, JERMEL | 57 | BLACK | M | MEDIUM | 11/3/1983 | TYGER RIVER | | | | 3/24/2028 |
| 363990 | TOMPKINS, SONJA ROBIN | 38 | WHITE | F | MINIMUM | 10/17/2019 | LEATH | | | | 5/21/2026 |
| 318169 | TOMPKINS, TERRANCE MALCOLM | 59 | BLACK | M | MINIMUM | 6/6/2009 | GOODMAN | | | | 10/4/2026 |
| 322569 | TOMPKINS, ZACHARY ANDREW | 32 | WHITE | M | MEDIUM | | RIDGELAND | 3/29/2020 | 3/29/2020 | 5/30/2021 | 6/25/2021 |
| 346126 | TONEY, BREYON | 28 | BLACK | M | CLOSE | 1/31/2020 | LEE | | | | 6/10/2039 |
| 373973 | TONEY, DAVNUS QUAVON | 28 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/30/2028 |
| 353588 | TONEY, ERNEST | 63 | BLACK | M | MEDIUM | | LIEBER | | | | 8/27/2052 |
| 299774 | TONEY, JAMECO ABDUL | 44 | BLACK | M | MINIMUM | | KIRKLAND | | | | 7/11/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371030 | TONEY, SARAH LANE | 37 | WHITE | F | CLOSE | | GRAHAM | | | | 10/9/2038 |
| 306816 | TOOKE, KYLE | 33 | WHITE | M | MEDIUM | 9/25/2016 | KIRKLAND | | | | 2/10/2023 |
| 321818 | TOOKS, LUGENE D. | 30 | BLACK | M | MEDIUM | 1/16/2018 | TURBEVILLE | | | | 5/23/2033 |
| 359702 | TOOLE, ROBERT L | 38 | WHITE | M | MINIMUM | 5/12/2016 | GOODMAN | | | | 10/9/2021 |
| 289341 | TOOMER, DEANGELO SHAMOND | 35 | BLACK | M | CLOSE | 1/7/2019 | KIRKLAND | 10/10/2016 | 12/11/2020 | 7/6/2020 | 1/2/2021 |
| 372148 | TOOMER, QUINTAVIS ANTONIO | 21 | BLACK | M | MEDIUM | 1/7/2020 | KIRKLAND | | | | 6/23/2029 |
| 334825 | TOOMER, TOMMY | 71 | BLACK | M | MEDIUM | | LIEBER | | | | 5/12/2039 |
| 373960 | TORAIN, RODNEY NATHINEL | 51 | BLACK | M | MEDIUM | | ALLENDALE | | | | 10/4/2022 |
| 346350 | TORRENCE JR, ANDREW E | 40 | WHITE | M | CLOSE | 10/8/2014 | MCCORMICK | | | | 7/15/2031 |
| 356338 | TORRENCE, ELI JAMES | 28 | WHITE | M | CLOSE | 3/6/2020 | LIEBER | | | | 8/2/2021 |
| 94651 | TORRENCE, THOMAS JOHN | 61 | WHITE | M | CLOSE | 7/9/2017 | PERRY | | | | |
| 6028 | TORRES, ANDRES ANTONIO | 39 | WHITE | M | CLOSE | 3/12/2018 | BROAD RIVER | | | | |
| 366476 | TORRES, ARTHURO RIOS | 35 | OTHER | M | CLOSE | 10/13/2019 | BROAD RIVER | | | | 4/7/2032 |
| 336149 | TORRES, EDDIE FRANCISCO | 31 | OTHER | M | MINIMUM | 10/2/2014 | WATEREE RIVER | | | | 7/15/2026 |
| 381852 | TORRES, ERICK CALO | 40 | OTHER | M | MEDIUM | | KIRKLAND | 7/6/2020 | 7/6/2020 | | 3/20/2021 |
| 336538 | TORRES, FRANCISCO ALEXANDER | 45 | OTHER | M | MINIMUM | | MANNING | 8/12/2019 | 8/12/2019 | | 6/13/2020 |
| 381747 | TORRES, LEONIDAS J | 35 | OTHER | M | MEDIUM | | KIRKLAND | 6/3/2020 | 6/3/2020 | 10/11/2021 | 4/9/2022 |
| 381493 | TORRES, ZELENIA ISABEL | 21 | OTHER | F | MINIMUM | | GRAHAM | 9/25/2019 | 9/25/2019 | | 6/3/2020 |
| 380821 | TORRESSHAW, PEDRO A | 41 | BLACK | M | CLOSE | | BROAD RIVER | | | | 1/21/2043 |
| 364181 | TOSCANO, ALBERTO CRUZ | 44 | OTHER | M | MEDIUM | | MCCORMICK | | | | 9/1/2027 |
| 372932 | TOTIN, MATTHEW STEPHEN | 38 | WHITE | M | MEDIUM | 2/19/2019 | TURBEVILLE | 6/23/2020 | 6/23/2020 | | 4/27/2025 |
| 368316 | TOWARD, JAMES WILLIAM | 24 | WHITE | M | CLOSE | | LEE | | | | 12/21/2061 |
| 378638 | TOWE, FREDRICK HARRISON | 50 | WHITE | M | MEDIUM | | ALLENDALE | | | | 5/8/2027 |
| 227964 | TOWNSEND, JAMES CHRISTOPHE | 46 | WHITE | M | CLOSE | 9/27/2019 | LEE | 3/4/2022 | 3/4/2022 | 5/7/2026 | 11/3/2026 |
| 377779 | TOWNSEND, KEVIN EARL | 27 | BLACK | M | MEDIUM | 3/3/2020 | TRENTON | | | | 9/13/2021 |
| 348435 | TOWNSEND, MARCUS | 27 | BLACK | M | CLOSE | 3/3/2020 | LIEBER | | | | 11/21/2029 |
| 344785 | TOWNSEND, TAISHEEM LARONE | 29 | BLACK | M | MEDIUM | 8/30/2018 | KERSHAW | | | | 1/15/2023 |
| 289418 | TOWNSEND, TIMOTHY LAMAR | 57 | BLACK | M | MEDIUM | 2/18/2020 | LEE | | | | 2/15/2031 |
| 379228 | TRABUE, MICHAEL | 47 | WHITE | M | MINIMUM | | LIEBER | | | | 5/10/2024 |
| 355812 | TRACY, RASHELL JAMALL | 27 | BLACK | M | MEDIUM | 4/14/2020 | EVANS | | | | 6/12/2021 |
| 347877 | TRACY, TRAVIS TYRONE | 33 | BLACK | M | MEDIUM | 8/17/2018 | MCCORMICK | | | | 10/18/2027 |
| 292425 | TRADER, RICHARD KENNETH | 39 | WHITE | M | MEDIUM | 6/8/2011 | KIRKLAND | 8/27/2020 | 8/27/2020 | | 9/28/2021 |
| 374837 | TRAMMELL, JAMES DEAN | 30 | WHITE | M | MINIMUM | 4/26/2020 | TRENTON | 4/9/2021 | 4/9/2021 | | 5/27/2021 |
| 95582 | TRAMMELL, MARK LEE | 59 | WHITE | M | MEDIUM | 1/24/2011 | PRISMA HEALTH RICHLAND | 8/3/1987 | 2/26/2021 | | |
| 379732 | TRAN, HUY DANG | 31 | ASIAN | M | MEDIUM | 4/21/2020 | ALLENDALE | 6/5/2019 | 11/14/2020 | 7/9/2020 | 1/5/2021 |
| 381226 | TRAPP-MCRAE, TIMOTHY | 18 | WHITE | M | MEDIUM | | TRENTON | 8/9/2021 | 8/9/2021 | 9/7/2025 | 3/6/2026 |
| 347026 | TRAPP, JAMES LAMAR | 31 | BLACK | M | MEDIUM | 4/9/2019 | BROAD RIVER | | | | 8/10/2053 |
| 217717 | TRAPP, TOABY ALEXANDER | 50 | BLACK | M | CLOSE | 9/5/1998 | PERRY | | | | 1/24/2036 |
| 293939 | TRAVELSTEAD, SCOTT ANDREW | 35 | WHITE | M | MEDIUM | 3/18/2020 | TURBEVILLE | | | | 1/2/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348726 | TRAVIS, GREGORY ALFRED | 33 | WHITE | M | MEDIUM | 2/12/2018 | ALLENDALE | 2/24/2020 | 2/24/2020 | | 11/13/2020 |
| 331580 | TRAYLOR, ADAM | 34 | WHITE | M | CLOSE | 8/14/2019 | LEE | 1/28/2021 | 1/28/2021 | | 1/28/2021 |
| 292702 | TREADWAY JR, WALTER JAMES | 35 | WHITE | M | | | KIRKLAND | | | 12/20/2021 | 2/5/2022 |
| 281514 | TREADWAY, BERNEDETTE | 38 | BLACK | F | CLOSE | 4/14/2019 | GRAHAM | 10/3/2018 | 1/22/2021 | 9/22/2020 | 3/21/2021 |
| 370328 | TREADWAY, ROBIN HAYNES | 40 | WHITE | F | MINIMUM | | GRAHAM | | | | 7/15/2020 |
| 257177 | TREADWELL, LEROY | 61 | BLACK | M | MEDIUM | 8/9/2019 | KERSHAW | | | | 7/15/2024 |
| 378562 | TREMPE, AARON PHILLIP | 41 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/19/2022 |
| 356181 | TREVINO, ELENI NICOLE | 28 | OTHER | F | MEDIUM | 8/14/2019 | GRAHAM | 2/21/2021 | 2/21/2021 | | 4/13/2021 |
| 276397 | TREVINO, GEORGE | 45 | OTHER | M | MEDIUM | 5/24/2013 | ALLENDALE | | | | 9/11/2024 |
| 283802 | TREVINO, JOHN | 44 | WHITE | M | MEDIUM | 3/22/2016 | MACDOUGALL | | | | 5/28/2021 |
| 369464 | TREXLER, WILLIAM DAVID | 49 | WHITE | M | MINIMUM | | WATEREE RIVER | | | | 12/26/2020 |
| 382181 | TRIBBLE JR, BILLIE LEE | 31 | BLACK | M | MINIMUM | | RIDGELAND | 4/9/2020 | 4/9/2020 | | 7/31/2020 |
| 347532 | TRIBBLE, TEVAURUS TERELL | 31 | BLACK | M | MINIMUM | 9/4/2016 | KERSHAW | | | | 11/8/2024 |
| 342398 | TRICE, CHRISTOPHE X | 31 | BLACK | M | CLOSE | 6/2/2016 | BROAD RIVER | | | | 12/5/2031 |
| 337233 | TRIMMIER, ANTONIO | 29 | BLACK | M | MEDIUM | 8/5/2019 | EVANS | | | | 1/10/2027 |
| 346315 | TRIMNAL, JOSHUA B | 31 | WHITE | M | MEDIUM | | EVANS | 12/12/2019 | 12/12/2019 | | 8/7/2020 |
| 326484 | TRIPLETT, JEFFREY JOSHUA | 40 | WHITE | M | MEDIUM | 4/11/2019 | KIRKLAND | | | | 4/20/2022 |
| 359697 | TRIPP, JASON | 42 | WHITE | M | MEDIUM | 11/25/2019 | TURBEVILLE | 7/27/2021 | 7/27/2021 | 9/16/2023 | 3/14/2024 |
| 309266 | TROGLIN, LARRY GENE | 44 | WHITE | M | MEDIUM | 4/12/2018 | MACDOUGALL | | | | 8/20/2042 |
| 360663 | TROJAN, RYAN FREELAND | 27 | WHITE | M | MEDIUM | 6/12/2018 | TYGER RIVER | | | | 10/13/2023 |
| 355989 | TRONCO JR, GEORGE ROBERT | 44 | WHITE | M | CLOSE | | LEE | | | | 11/2/2033 |
| 353550 | TROTMAN, GRACE NICHOLE | 34 | BLACK | F | MINIMUM | | LEATH | | | | 4/4/2023 |
| 291388 | TROTMAN, STEVEN HENRY | 56 | BLACK | M | MEDIUM | 3/11/2019 | RIDGELAND | 8/3/2040 | 8/3/2040 | | 7/28/2045 |
| 273557 | TROTTER, GREGORY GENE | 55 | WHITE | M | MEDIUM | | KERSHAW | | | | 6/15/2020 |
| 381915 | TROTTER, JEREMY ALEXANDER | 20 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 6/8/2031 |
| 262687 | TROTTER, MARVIN LEE | 38 | WHITE | M | MEDIUM | 11/22/2019 | LIEBER | | | | 1/20/2023 |
| 305666 | TROTTER, MATTHEW DEWAYNE | 34 | WHITE | M | MEDIUM | 1/7/2020 | RIDGELAND | 10/22/2021 | 10/22/2021 | | 8/26/2023 |
| 285172 | TROTTER, MICHAEL LEE | 36 | WHITE | M | MEDIUM | 4/14/2020 | WATEREE RIVER | 1/4/2022 | 1/4/2022 | 5/23/2025 | 11/19/2025 |
| 362302 | TROTTER, ROBERT ALLEN | 31 | WHITE | M | MINIMUM | 11/18/2016 | WATEREE RIVER | 11/3/2021 | 11/3/2021 | 9/12/2025 | 3/11/2026 |
| 375879 | TROTTER, STEVEN KEITH | 39 | WHITE | M | MEDIUM | | TRENTON | | | | 3/10/2023 |
| 374291 | TROUTMAN, MONTRELL DESHAWN | 40 | BLACK | M | MEDIUM | | BROAD RIVER | 6/9/2042 | 6/9/2042 | | 6/27/2048 |
| 318267 | TRUESDALE, ANTONIO R | 39 | BLACK | M | MEDIUM | | BROAD RIVER | 1/28/2020 | 1/28/2020 | | 9/18/2020 |
| 308217 | TRUESDALE, GEORGE | 78 | BLACK | M | MEDIUM | | RIDGELAND | 5/19/2011 | 11/14/2020 | | 7/9/2021 |
| 313568 | TRUESDALE, HEYWARD | 34 | BLACK | M | CLOSE | 2/6/2020 | LIEBER | | | | 9/13/2041 |
| 331620 | TRUESDALE, JARGARY SHAROD | 29 | BLACK | M | | 11/16/2017 | KIRKLAND | | | | 8/26/2027 |
| 299794 | TRUETT, ELIZABETH ASHLEY | 39 | WHITE | F | MEDIUM | 5/3/2019 | GRAHAM | 4/20/2019 | 5/22/2020 | 1/12/2022 | 7/11/2022 |
| 376926 | TRULL, ASHLEY LEANNE | 33 | WHITE | F | MEDIUM | 2/6/2019 | LEATH | | | | 5/31/2030 |
| 380665 | TRULL, ERNEST TRENT | 51 | WHITE | M | MINIMUM | | GOODMAN | 3/18/2020 | 3/24/2021 | | 9/21/2021 |
| 377380 | TUALA, MUA TUA | 31 | WHITE | M | MEDIUM | 12/17/2018 | ALLENDALE | 11/26/2019 | 1/28/2021 | | 1/2/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 314351 | TUCKER, BILLY SHANE | 44 | WHITE | M | MEDIUM | 2/19/2016 | MCCORMICK | | | | |
| 382263 | TUCKER, BRIAN MITCHELL | 51 | WHITE | M | MEDIUM | | KIRKLAND | 7/17/2022 | 7/17/2022 | | 11/17/2021 |
| 355821 | TUCKER, COREY JOSEPH | 31 | WHITE | M | MEDIUM | 1/20/2020 | TYGER RIVER | 1/13/2025 | 1/13/2025 | | 2/13/2027 |
| 312089 | TUCKER, DAVID LEE | 46 | WHITE | M | MEDIUM | 11/17/2014 | ALLENDALE | | | | 6/12/2028 |
| 260993 | TUCKER, JAMES ANTHONY | 53 | WHITE | M | CLOSE | 10/20/2009 | BROAD RIVER | | | | |
| 376725 | TUCKER, JAYSON | 29 | BLACK | M | MEDIUM | 2/28/2020 | WATEREE RIVER | | | | 12/12/2022 |
| 351835 | TUCKER, JUSTIN BLAKE | 26 | WHITE | M | MEDIUM | 6/4/2019 | EVANS | 9/9/2018 | 2/11/2021 | 11/4/2020 | 5/3/2021 |
| 269474 | TUCKER, KENDRA | 42 | BLACK | F | MINIMUM | 1/19/2020 | LEATH | | | | 12/8/2026 |
| 345812 | TUCKER, KENDRA | 37 | WHITE | F | MINIMUM | 12/12/2019 | LEATH | 7/15/2018 | 10/8/2020 | 11/6/2020 | 5/5/2021 |
| 369974 | TUCKER, KENYATTA WAYNE | 42 | BLACK | M | MINIMUM | 9/27/2017 | LIVESAY | | | | 3/7/2025 |
| 250214 | TUCKER, LEROY DOUGLAS | 51 | BLACK | M | MEDIUM | 2/26/2010 | EVANS | | | | 10/20/2023 |
| 368370 | TUCKER, MICHAEL DALE | 32 | WHITE | M | MEDIUM | 4/21/2020 | TURBEVILLE | | | | 9/6/2027 |
| 291794 | TUCKER, NATILA J | 45 | BLACK | F | CLOSE | 12/22/2003 | GRAHAM | 8/12/2037 | 8/12/2037 | | 2/3/2041 |
| 362249 | TUCKER, QUAMELL MONTREZ | 27 | BLACK | M | MEDIUM | | ALLENDALE | | | | 9/13/2028 |
| 295028 | TUCKER, RICHARD ANTHONY | 60 | BLACK | M | MEDIUM | 5/9/2007 | MCCORMICK | | | | |
| 303890 | TUCKER, SAMUEL CALEB | 32 | WHITE | M | CLOSE | 5/11/2017 | BROAD RIVER | 10/7/2020 | 10/7/2020 | | 10/7/2020 |
| 287044 | TUCKER, SHAWN | 50 | WHITE | M | MEDIUM | 1/25/2020 | LIEBER | | 9/4/2015 | | 5/18/2021 |
| 194427 | TUCKER, STANFORD BYRON | 53 | BLACK | M | MEDIUM | 3/26/2020 | RIDGELAND | | | | 10/1/2037 |
| 368198 | TUCKER, TIMOTHY LEVELL | 41 | BLACK | M | CLOSE | | BROAD RIVER | 8/9/2020 | 8/9/2020 | | 9/3/2020 |
| 368045 | TUCKER, TYREE JATREAON | 27 | BLACK | M | MEDIUM | 10/15/2019 | KERSHAW | | | | 5/15/2027 |
| 363718 | TUCKER, WALTER | 34 | BLACK | M | CLOSE | 11/7/2019 | LIEBER | | | | 9/9/2052 |
| 243378 | TUDOR, MILO EARL | 55 | WHITE | M | MEDIUM | 2/20/2013 | EVANS | | | | 11/9/2026 |
| 379418 | TUMBLESTON, ADAM CARSON | 33 | WHITE | M | MINIMUM | 2/23/2020 | LIVESAY | 8/27/2019 | 10/22/2019 | 10/2/2020 | 11/30/2020 |
| 315512 | TUMBLESTON, VERNON DEMORS | 62 | WHITE | M | MEDIUM | 2/26/2016 | MACDOUGALL | | | | 1/20/2025 |
| 323140 | TUMBLIN, JUDY ANN | 71 | WHITE | F | MINIMUM | | GRAHAM | 6/25/2011 | 7/31/2020 | | 5/18/2024 |
| 344577 | TURBEVILLE, JEFFERY | 26 | BLACK | M | MEDIUM | 2/13/2020 | KERSHAW | | | | 8/26/2023 |
| 363553 | TURBEVILLE, JORDAN | 33 | WHITE | M | CLOSE | | LEE | | | | 5/19/2045 |
| 299569 | TURBEVILLE, TIMOTHY CHRISTOPHE | 52 | WHITE | M | CLOSE | 7/15/2004 | KIRKLAND | | | | 7/2/2036 |
| 352925 | TURISK, DARREN | 54 | WHITE | M | MINIMUM | | MANNING | | | | 7/16/2020 |
| 285665 | TURMON, JASON | 42 | BLACK | M | MEDIUM | 8/17/2018 | MCCORMICK | | | | 6/4/2031 |
| 369578 | TURNAGE, DAN ROSS | 32 | WHITE | M | CLOSE | | KIRKLAND | | | | 12/8/2030 |
| 382179 | TURNAGE, STEPHEN PAUL | 29 | WHITE | M | MEDIUM | | KIRKLAND | 3/1/2020 | 3/1/2020 | | 4/2/2021 |
| 382631 | TURNER III, MARION LEE | 24 | BLACK | M | MEDIUM | | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 6/25/2023 |
| 291289 | TURNER IV, HASKELL | 38 | BLACK | M | MEDIUM | 2/14/2020 | TRENTON | 5/19/2020 | 5/19/2020 | | 8/30/2021 |
| 379073 | TURNER JR, RANDOLPH S | 72 | WHITE | M | MEDIUM | | BROAD RIVER | 8/13/2020 | 8/13/2020 | 11/7/2021 | 5/6/2022 |
| 274264 | TURNER SR, JODY LEE | 47 | WHITE | M | | 7/3/2013 | KIRKLAND | | 10/16/2014 | | 11/17/2021 |
| 365663 | TURNER, ALEXANDER GRAY | 28 | WHITE | M | CLOSE | 7/15/2019 | BROAD RIVER | | | | 2/25/2062 |
| 112731 | TURNER, BARRETT JEROME | 57 | BLACK | M | CLOSE | 11/1/2018 | PERRY | 7/11/1994 | 12/3/2020 | | |
| 313870 | TURNER, BRANDI LYNN | 39 | WHITE | F | MINIMUM | 6/7/2009 | LEATH | | | | 1/2/2027 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363377 | TURNER, BRANDON D ANDRE | 27 | BLACK | M | CLOSE | 2/14/2019 | LIEBER | | | | 2/24/2040 |
| 380749 | TURNER, BRANDON TYLER | 21 | WHITE | M | CLOSE | | LEE | 8/22/2020 | 8/22/2020 | | 10/13/2020 |
| 257198 | TURNER, CHRISTOPHE GEORGE | 41 | WHITE | M | MINIMUM | 4/16/2020 | LIVESAY | 5/15/2020 | 5/15/2020 | | 9/28/2020 |
| 381550 | TURNER, CLAUDIA ROSE | 43 | WHITE | F | MINIMUM | | GRAHAM | | | | 7/17/2020 |
| 309386 | TURNER, DERRICK SHAWN | 45 | BLACK | M | MEDIUM | 7/12/2017 | MCCORMICK | | | | |
| 194475 | TURNER, DOUGLAS D. | 49 | WHITE | M | MINIMUM | 2/19/2017 | MANNING | | | | 4/30/2022 |
| 177777 | TURNER, EDDIE | 54 | BLACK | M | MEDIUM | 9/4/2019 | KERSHAW | 1/31/2021 | 1/31/2021 | 9/21/2023 | 3/19/2024 |
| 307096 | TURNER, ERIC | 39 | WHITE | M | MINIMUM | 5/24/2018 | MANNING | | | | 12/15/2020 |
| 304774 | TURNER, FRANCES MARIE | 58 | BLACK | F | MINIMUM | | GRAHAM | 7/11/2019 | 10/3/2020 | 8/15/2020 | 9/22/2020 |
| 383002 | TURNER, GINNA ELISE | 33 | WHITE | F | MINIMUM | | LEATH | 7/14/2021 | 7/14/2021 | | 4/13/2022 |
| 345674 | TURNER, HAROLD | 27 | BLACK | M | CLOSE | 10/15/2018 | ALLENDALE | 4/10/2016 | 1/17/2020 | | 6/19/2020 |
| 318380 | TURNER, JASON PATRICK | 37 | WHITE | M | MEDIUM | 10/16/2017 | WATEREE RIVER | 3/13/2025 | 3/13/2025 | | 3/10/2025 |
| 340197 | TURNER, JEREMIAH | 35 | BLACK | M | MEDIUM | 4/13/2019 | LIEBER | | | | 9/3/2038 |
| 290521 | TURNER, JOHN BRADLEY | 44 | WHITE | M | MEDIUM | 10/14/2009 | TYGER RIVER | | | | 12/4/2032 |
| 274521 | TURNER, JONATHAN LEE | 41 | WHITE | M | | | KIRKLAND | | | | 1/14/2021 |
| 371883 | TURNER, JOSHUA PAUL STUAR | 20 | WHITE | M | MEDIUM | 4/1/2020 | TYGER RIVER | | | | 3/23/2022 |
| 330518 | TURNER, JUSTIN | 29 | WHITE | M | MINIMUM | 1/31/2017 | EVANS | | | | 1/9/2023 |
| 380395 | TURNER, KERESTEN RENEE | 45 | WHITE | F | MEDIUM | | GRAHAM | 9/5/2019 | 3/18/2022 | 5/26/2020 | 8/7/2020 |
| 99179 | TURNER, LUTHER | 61 | WHITE | M | MEDIUM | 3/20/2019 | LIEBER | 12/12/2003 | 1/23/2021 | | 9/13/2024 |
| 378411 | TURNER, MARCUS ALLEN | 23 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 7/28/2034 |
| 358563 | TURNER, MCKENZIE LEE | 34 | WHITE | M | MEDIUM | 9/28/2016 | MCCORMICK | | | | 10/11/2029 |
| 254814 | TURNER, PATRICK JACKSON | 46 | BLACK | M | MEDIUM | 1/8/2009 | KERSHAW | | | 10/21/2020 | 4/19/2021 |
| 352350 | TURNER, PAUL WILLIAM | 41 | WHITE | M | MEDIUM | | MACDOUGALL | | | 12/10/2020 | 6/8/2021 |
| 379022 | TURNER, PHILIP ELIJAH | 27 | BLACK | M | | 6/25/2019 | KIRKLAND | 3/13/2019 | 3/13/2019 | 2/27/2021 | 8/26/2021 |
| 288680 | TURNER, PHILLIP MARION | 38 | BLACK | M | MEDIUM | 11/1/2017 | ALLENDALE | | | | 11/30/2023 |
| 366724 | TURNER, RICHARD SCOTT | 53 | WHITE | M | | | KIRKLAND | | 8/3/2017 | | 12/20/2020 |
| 338159 | TURNER, ROBERT PERNELL | 40 | BLACK | M | MINIMUM | 10/5/2017 | WATEREE RIVER | 8/22/2020 | 8/22/2020 | 8/6/2021 | 2/2/2022 |
| 377388 | TURNER, STAVALYON AMANE | 37 | BLACK | M | MEDIUM | | LIEBER | | | | 10/6/2029 |
| 341470 | TURNER, TERESA DUBE | 49 | WHITE | F | MEDIUM | | GRAHAM | | | | 2/25/2023 |
| 349005 | TURNER, TOBIAS SALIVIO | 31 | BLACK | M | MEDIUM | 2/3/2020 | EVANS | 3/10/2022 | 3/10/2022 | | 3/7/2022 |
| 345107 | TURNER, TRAVIS GENTRY | 29 | WHITE | M | MEDIUM | 3/26/2018 | TYGER RIVER | | | | 11/5/2029 |
| 303886 | TURNER, WILLIAM B. | 62 | WHITE | M | CLOSE | | KIRKLAND | | | | 12/20/2020 |
| 311288 | TURNIPSEED, REGINALD | 49 | BLACK | M | MEDIUM | | KERSHAW | | | | 8/5/2020 |
| 370497 | TURNNIDGE, CLINTON STUART | 31 | WHITE | M | MEDIUM | 3/6/2020 | TURBEVILLE | 10/4/2018 | 1/23/2021 | 10/7/2022 | 4/5/2023 |
| 270624 | TUTEIN, RAYMOND ADRIAN | 36 | BLACK | M | MEDIUM | 9/2/2009 | RIDGELAND | | | | 11/16/2025 |
| 369551 | TUTEN, KENNETH | 31 | WHITE | M | MINIMUM | | PALMER | 4/26/2020 | 4/26/2020 | | 12/9/2020 |
| 353603 | TUTT JR, MARLON ABDUL | 27 | BLACK | M | MEDIUM | 2/5/2018 | LEE | | | | 2/7/2029 |
| 382580 | TUTTEROW, DENNIS EUGENE | 39 | WHITE | M | MINIMUM | | PALMER | 3/26/2020 | 3/26/2020 | 7/9/2021 | 1/5/2022 |
| 355681 | TWITTY, DANIEL JEROLD | 43 | BLACK | M | MINIMUM | | LIVESAY | 1/9/2021 | 1/9/2021 | | 8/27/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270014 | TWITTY, IRVING EUGENE | 53 | BLACK | M | | 2/1/2012 | KIRKLAND | 4/9/2020 | 4/9/2020 | | 10/25/2020 |
| 345787 | TWYMAN, LESLIE | 49 | BLACK | M | MEDIUM | 5/20/2014 | MCCORMICK | | | | 11/20/2031 |
| 280082 | TYLER III, BILLY JOE | 35 | WHITE | M | MEDIUM | 12/17/2017 | KIRKLAND | 2/7/2017 | 8/13/2020 | 10/13/2020 | 4/11/2021 |
| 244046 | TYLER, ASHLEY DEAN | 45 | WHITE | M | CLOSE | 1/16/2020 | KIRKLAND | | | | 11/19/2057 |
| 258233 | TYLER, CALVIN | 37 | BLACK | M | MINIMUM | 12/15/2018 | EVANS | | | | 8/18/2023 |
| 318708 | TYLER, CHRISTOPHE BRANDON | 35 | WHITE | M | MEDIUM | 3/10/2020 | MCCORMICK | 12/21/2019 | 1/29/2021 | 12/27/2021 | 6/25/2022 |
| 377707 | TYLER, CHRISTOPHE LEWIS | 42 | WHITE | M | MINIMUM | | MANNING | | | | 9/26/2020 |
| 326023 | TYLER, CORNELL DEVON | 37 | BLACK | M | MEDIUM | 5/29/2015 | LEE | | | | 6/24/2059 |
| 381465 | TYLER, DELVIN RAYNARD | 27 | BLACK | M | MEDIUM | | ALLENDALE | | | | 7/20/2027 |
| 318077 | TYLER, EDWARD | 44 | BLACK | M | MEDIUM | 7/6/2019 | TURBEVILLE | | | | 9/26/2046 |
| 367545 | TYLER, HASSAN ROBERT | 43 | BLACK | M | MEDIUM | 1/24/2017 | MCCORMICK | | | | 6/18/2041 |
| 368868 | TYLER, JORICO DEVONTE | 27 | BLACK | M | | 3/3/2020 | KIRKLAND | 1/6/2020 | 1/6/2020 | 7/16/2020 | 1/12/2021 |
| 248190 | TYLER, LINDA ANN | 63 | BLACK | F | CLOSE | 11/19/2019 | LEATH | | | | |
| 138551 | TYLER, MORRIS | 56 | BLACK | M | MEDIUM | 1/11/1996 | KIRKLAND | | | | |
| 132728 | TYLER, NATHANIEL | 54 | BLACK | M | CLOSE | 4/19/2017 | EVANS | | | | 11/2/2034 |
| 345370 | TYLER, PATRICK JERELL | 26 | BLACK | M | MEDIUM | 4/16/2020 | TURBEVILLE | | | | 12/12/2022 |
| 294029 | TYLER, RANDALL S. | 53 | WHITE | M | CLOSE | 4/18/2019 | PERRY | | | | |
| 258963 | TYLER, SHARON ROVETT | 42 | BLACK | F | MEDIUM | 8/27/2013 | LEATH | | | | 12/15/2028 |
| 379942 | TYNDALL, MATTHEW GLEN | 27 | WHITE | M | MINIMUM | 4/14/2020 | TURBEVILLE | 10/16/2019 | 12/11/2020 | | 11/4/2020 |
| 314517 | TYNER, CARRIE LEIGH | 35 | WHITE | F | CLOSE | 1/14/2020 | GRAHAM | 12/14/2019 | 1/28/2021 | | 12/9/2020 |
| 374810 | TYNER, TOMMY JOE | 31 | WHITE | M | | | KIRKLAND | 8/4/2020 | 8/4/2020 | 8/4/2021 | 1/5/2022 |
| 340936 | TYNES, MARIO | 32 | BLACK | M | MEDIUM | 4/7/2020 | KERSHAW | | | | 8/15/2026 |
| 343149 | TYRE, DAVID ANTHONY | 42 | WHITE | M | CLOSE | | PERRY | | | | |
| 113360 | TYSON, CHARLES - | 59 | BLACK | M | CLOSE | 3/26/2013 | LEE | 3/11/1999 | 9/18/2020 | | |
| 321155 | TYSON, JEREL | 33 | BLACK | M | MINIMUM | 2/6/2020 | EVANS | | | | 5/4/2024 |
| 382320 | TYSON, JEREMY RAY | 43 | WHITE | M | | | KIRKLAND | 10/23/2020 | 10/23/2020 | | 8/24/2021 |
| 358948 | TYSON, MICHAEL BERNARD | 34 | BLACK | M | MINIMUM | | EVANS | | | | 9/2/2026 |
| 364677 | TYUS JR, KENDALL JEROME | 29 | BLACK | M | MEDIUM | 3/8/2070 | KERSHAW | | | | 7/22/2026 |
| 280631 | ULMER, ALPHONSO | 62 | BLACK | M | MEDIUM | 10/10/2017 | ALLENDALE | | | | 3/15/2023 |
| 251793 | UMPHLETT, JOSEPH RUSSELL | 40 | WHITE | M | CLOSE | 4/17/2019 | LIEBER | | | | |
| 366635 | UNDERWOOD, AARON QUINCEY | 33 | WHITE | M | MEDIUM | 7/4/2016 | TURBEVILLE | 6/3/2020 | 6/3/2020 | 6/10/2021 | 12/7/2021 |
| 352178 | UNDERWOOD, BRIAN ANTHONY | 36 | WHITE | M | | | KIRKLAND | | | | 9/1/2020 |
| 351848 | UNDERWOOD, BRUCE OLEN | 49 | WHITE | M | MEDIUM | 8/16/2018 | BROAD RIVER | 7/5/2028 | 7/5/2028 | | 6/30/2028 |
| 323347 | UNDERWOOD, JACQUESE TRAVEON | 34 | BLACK | M | MEDIUM | 6/5/2018 | EVANS | | | | 4/13/2025 |
| 346184 | UPCHURCH, ANGELA DENISE | 32 | WHITE | F | MINIMUM | | GRAHAM | | | | 8/10/2023 |
| 252797 | UPCHURCH, CHRISTOPHE MICHAEL | 46 | WHITE | M | | 8/16/2002 | KIRKLAND | 5/16/2022 | 5/16/2022 | | 2/14/2024 |
| 260087 | UPCHURCH, JAMES NOAH | 45 | WHITE | M | | 8/19/2014 | KIRKLAND | 5/3/2022 | 5/3/2022 | 4/7/2025 | 10/4/2025 |
| 350540 | UPCHURCH, KAREENE ABDUL | 27 | BLACK | M | MEDIUM | 2/7/2019 | KERSHAW | | | | 4/8/2023 |
| 233517 | UPSON, CHARLES | 56 | BLACK | M | MEDIUM | 11/20/2018 | EVANS | | | | 7/12/2031 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229134 | UPSON, JOHN L | 48 | BLACK | M | CLOSE | 9/24/2018 | LEE | | | | 11/28/2030 |
| 281136 | UPTON, FREDDIE L. | 54 | WHITE | M | MEDIUM | 5/16/2008 | BROAD RIVER | | | | |
| 379516 | URAPO PRIETO, ALEJANDO | 33 | OTHER | M | MEDIUM | | TRENTON | | | | 5/18/2023 |
| 349299 | URATO, JOSEPH DOMINICK | 48 | WHITE | M | MINIMUM | 5/24/2017 | MACDOUGALL | | | | 11/12/2025 |
| 354385 | URENA, MIGUEL ALEJANDRO | 57 | OTHER | M | MEDIUM | | LEE | | | | 3/22/2032 |
| 381586 | UREY SR, FRED RUSSELL | 41 | WHITE | M | MEDIUM | | KERSHAW | 9/11/2032 | 9/11/2032 | | 9/5/2032 |
| 376715 | URGELL-PEREZ, CARLOS | 26 | OTHER | M | CLOSE | 9/3/2019 | BROAD RIVER | | | | 12/6/2036 |
| 340216 | URIOUSTEGUI, RUFINO BRITO | 48 | OTHER | M | MEDIUM | 9/14/2010 | KIRKLAND | | | | 11/9/2022 |
| 381234 | URIZAR, DAVID OMAR | 23 | WHITE | M | MEDIUM | | TRENTON | 8/29/2020 | 8/29/2020 | 6/30/2022 | 12/27/2022 |
| 347667 | USSERY, CHRISTOPHE TRAVIS | 38 | WHITE | M | MINIMUM | 1/21/2014 | PALMER | 8/28/2019 | 8/13/2020 | 1/9/2021 | 7/8/2021 |
| 383067 | UTLEY, KENNETH JAMES | 53 | BLACK | M | | | KIRKLAND | | | | 6/18/2020 |
| 192660 | UTSEY, SPENCER | 49 | BLACK | M | MEDIUM | 10/8/2014 | KIRKLAND | | | | 6/1/2025 |
| 152333 | VAIDA, BOBBY | 60 | WHITE | M | MINIMUM | 8/4/2005 | EVANS | | | | 6/6/2022 |
| 365434 | VALASQUEZ CRUZ, JUAN ANTONIO | 49 | OTHER | M | MEDIUM | | RIDGELAND | 5/31/2018 | 2/20/2021 | 7/27/2021 | 1/23/2022 |
| 371765 | VALDES, JEANNINE KANTUS | 39 | WHITE | F | MEDIUM | 1/2/2020 | LEATH | | | | 12/6/2029 |
| 295004 | VALDEZ, PAUL K | 53 | WHITE | M | MEDIUM | 9/16/2017 | ALLENDALE | | | | 2/25/2028 |
| 71878 | VALENTI, RICHARD RAYMOND | 77 | WHITE | M | MEDIUM | 9/29/1980 | BROAD RIVER | 2/6/1983 | 10/10/2020 | | |
| 314805 | VALENTINE, DAYVONN | 35 | BLACK | M | MEDIUM | 3/28/2020 | TURBEVILLE | | | | 6/29/2022 |
| 242226 | VALENTINE, DEMOSSIO MONTAE | 41 | BLACK | M | MEDIUM | 1/16/2018 | TYGER RIVER | | | | 5/23/2027 |
| 366992 | VALLES, SAMUEL | 45 | OTHER | M | MINIMUM | 12/4/2019 | ALLENDALE | | | | 12/5/2021 |
| 367871 | VAN TASELL, MICHAEL | 41 | WHITE | M | MEDIUM | 2/1/2020 | RIDGELAND | 3/11/2019 | 6/19/2021 | 10/19/2021 | 4/17/2022 |
| 304517 | VANBUREN, RICK FERNANDO | 39 | BLACK | M | | 1/12/2010 | KIRKLAND | | 11/16/2012 | | 9/14/2020 |
| 377658 | VANBUREN, STEVEN | 28 | BLACK | M | MEDIUM | 5/28/2014 | KIRKLAND | 6/11/2020 | 6/11/2020 | | 7/9/2020 |
| 347506 | VANCE, JAVARIS ANTWAN | 32 | BLACK | M | CLOSE | 6/19/2012 | BROAD RIVER | | | | 7/27/2033 |
| 319234 | VANCE, KEVIN DALE | 49 | WHITE | M | CLOSE | | PERRY | | | | 9/23/2023 |
| 249291 | VANCE, MARK H | 50 | WHITE | M | MEDIUM | 9/4/2010 | EVANS | | | | 11/13/2031 |
| 286203 | VANCE, ROBERT DEMOND | 36 | BLACK | M | MEDIUM | 3/18/2020 | KERSHAW | 6/17/2018 | 11/14/2020 | 10/29/2020 | 4/27/2021 |
| 354843 | VANCLEAVE, ERIC N | 42 | WHITE | M | CLOSE | | BROAD RIVER | | | | 3/28/2030 |
| 344689 | VANDERFORD, WILLIAM SHANE | 43 | WHITE | M | CLOSE | 5/29/2019 | MCCORMICK | 8/11/2027 | 8/11/2027 | | 2/10/2030 |
| 365773 | VANDERHORST, CALVIN MALONE | 24 | BLACK | M | CLOSE | 9/27/2019 | LEE | | | | 11/15/2025 |
| 118722 | VANDERHORST, HENRY | 62 | BLACK | M | MEDIUM | 12/4/2013 | MACDOUGALL | | | | 5/8/2024 |
| 361775 | VANDERHORST, NIGAL OMAR | 33 | BLACK | M | MINIMUM | 3/16/2020 | PALMER | | | | 12/27/2023 |
| 317434 | VANDOHLEN, HERMAN HENRY | 65 | WHITE | M | MEDIUM | | ALLENDALE | 6/5/2020 | 6/5/2020 | | |
| 111780 | VANDROFF, JAMES E. | 61 | BLACK | M | MEDIUM | | EVANS | 12/3/1996 | 12/3/2020 | | |
| 88743 | VANDROFF, ROBERT LEE | 63 | BLACK | M | CLOSE | 5/26/2001 | BROAD RIVER | 10/14/1993 | 6/19/2020 | | |
| 316095 | VANDROSS, CHARLES NEMON | 57 | BLACK | M | CLOSE | 4/22/2016 | PERRY | | | | |
| 269142 | VANG, JAMES | 38 | ASIAN | M | MINIMUM | 11/25/2003 | MANNING | | | | 7/10/2027 |
| 381674 | VANGELDER, BRIAN JAMES | 26 | WHITE | M | MINIMUM | | KERSHAW | 10/9/2019 | 10/9/2019 | | 7/14/2020 |
| 348984 | VANHOOSE JR, THOMAS ELBERT | 28 | WHITE | M | CLOSE | 11/12/2019 | LIEBER | | | | 9/1/2040 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376755 | VANHOOSE, JONATHAN ALEXANDER | 27 | WHITE | M | MINIMUM | 4/28/2019 | ALLENDALE | 9/30/2020 | 9/30/2020 | | 9/28/2020 |
| 261945 | VANLUE, DERRICK | 41 | BLACK | M | MEDIUM | 3/11/2020 | RIDGELAND | | | | 7/20/2028 |
| 383034 | VANN, JOSHUA JAROME | 33 | BLACK | M | MEDIUM | | KIRKLAND | 12/21/2020 | 12/21/2020 | | 2/23/2021 |
| 370213 | VANN, MICHAEL | 39 | BLACK | M | MEDIUM | 9/3/2017 | RIDGELAND | | | | 7/11/2024 |
| 272239 | VANNATTER, SR., GARY | 69 | WHITE | M | MEDIUM | | PERRY | | | | |
| 352164 | VANOVER, GLENN EDWIN | 57 | WHITE | M | CLOSE | | PERRY | | | | |
| 363664 | VANSICKEL JR, STEVEN RAY | 34 | WHITE | M | MINIMUM | 3/26/2020 | LIVESAY | | | | 3/14/2023 |
| 357476 | VANZANT, RONNIE JOE | 57 | WHITE | M | CLOSE | 2/14/2020 | PERRY | | | | 2/23/2024 |
| 376085 | VARGAS, JULIO OCAMPOS | 33 | OTHER | M | MEDIUM | | RIDGELAND | | | | 4/5/2022 |
| 94960 | VARNADORE, CHRISTOPHE LADD | 59 | WHITE | M | MEDIUM | 2/1/2016 | PERRY | | | | 9/24/2027 |
| 360393 | VARNADORE, DESTINY NICOLE | 27 | WHITE | F | MINIMUM | 1/31/2019 | GRAHAM | | | | 7/12/2020 |
| 285964 | VARNADORE, LESTER FLOYD | 51 | WHITE | M | MEDIUM | | KIRKLAND | | | | 8/9/2034 |
| 301173 | VARNER, ALFONSO | 56 | BLACK | M | MEDIUM | 5/1/2017 | MACDOUGALL | | | | 4/7/2021 |
| 381282 | VARNER, CURTIS BRIAN | 59 | WHITE | M | MEDIUM | 11/9/2019 | ALLENDALE | | | | 9/16/2028 |
| 287514 | VARNER, DAMEION | 42 | BLACK | M | MINIMUM | | BROAD RIVER | 7/14/2019 | 7/24/2020 | | 9/24/2020 |
| 173636 | VARNER, JOHN M. | 54 | WHITE | M | MEDIUM | 1/30/2018 | MCCORMICK | | | | |
| 295391 | VARNER, KENTRELL | 34 | BLACK | M | MINIMUM | 6/14/2017 | MACDOUGALL | 7/9/2021 | 7/9/2021 | | 7/9/2021 |
| 359812 | VARNEY, ZACHARY R | 25 | WHITE | M | MEDIUM | 5/12/2017 | KIRKLAND | 6/1/2041 | 6/1/2041 | | 5/14/2047 |
| 275625 | VARNS, ABRAHAM ISAAC | 36 | BLACK | M | MEDIUM | 1/7/2020 | RIDGELAND | 4/24/2019 | 8/14/2020 | 1/3/2022 | 7/2/2022 |
| 364860 | VASQUEZ PEDRO, JESUS ARMANDO | 33 | OTHER | M | CLOSE | | BROAD RIVER | | | | 9/4/2029 |
| 363036 | VASQUEZ, ARTURO | 44 | OTHER | M | MEDIUM | 8/15/2017 | LEE | | | | 3/12/2036 |
| 333001 | VASQUEZ, DAMITRIO | 34 | OTHER | M | MEDIUM | | EVANS | | | | 2/8/2021 |
| 383284 | VASQUEZ, JOE LOUIS | 32 | WHITE | M | | | KIRKLAND | 7/31/2020 | 7/31/2020 | | 9/1/2021 |
| 240804 | VASQUEZ, JUAN CARLOS | 73 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/16/2022 |
| 355021 | VAUGHAN, DANIEL JOSEPH | 27 | WHITE | M | MEDIUM | 10/31/2019 | EVANS | 5/7/2021 | 5/7/2021 | 3/14/2022 | 9/10/2022 |
| 367635 | VAUGHN II, EDWARD DOUGLAS | 43 | WHITE | M | MEDIUM | | LIEBER | | | | 6/10/2045 |
| 313443 | VAUGHN, ANGELA M. | 56 | WHITE | F | MEDIUM | 3/31/2018 | LEATH | | | | 1/12/2036 |
| 339181 | VAUGHN, CHRISTOPHE | 48 | BLACK | M | MINIMUM | 8/18/2016 | LIVESAY | | | | 6/4/2022 |
| 272976 | VAUGHN, CHRISTOPHE CORY | 41 | WHITE | M | MEDIUM | 4/3/2020 | RIDGELAND | | | | 2/8/2027 |
| 378539 | VAUGHN, DAVID JONATHAN | 33 | WHITE | M | MINIMUM | | MANNING | 8/26/2020 | 8/26/2020 | | 4/4/2021 |
| 246912 | VAUGHN, EARNEST EDWARD | 60 | WHITE | M | MEDIUM | 11/25/2000 | MCCORMICK | 2/23/2042 | 2/23/2042 | | 2/9/2047 |
| 354403 | VAUGHN, JEROME ANTIONE | 39 | BLACK | M | MINIMUM | | KIRKLAND | | | | 11/14/2025 |
| 306282 | VAUGHN, JOSHUA BRADLEY | 39 | WHITE | M | MEDIUM | 6/1/2019 | WATEREE RIVER | 12/3/2019 | 11/19/2020 | | 12/28/2022 |
| 360996 | VAUGHN, PATRICK DAVID | 27 | BLACK | M | CLOSE | 3/6/2020 | LIEBER | | | | 4/9/2031 |
| 86127 | VAUGHN, RANDALL NORMAN | 69 | WHITE | M | MEDIUM | 1/11/1990 | KERSHAW | 3/22/1999 | 2/26/2022 | | |
| 344810 | VAUGHN, RICHARD CHANCE | 31 | WHITE | M | MEDIUM | 1/9/2020 | RIDGELAND | 1/6/2019 | 2/12/2021 | 8/24/2021 | 2/20/2022 |
| 317474 | VAUGHN, TIMOTHY JEROME | 35 | BLACK | M | MEDIUM | 6/12/2015 | TURBEVILLE | | | | 4/15/2034 |
| 354406 | VAUGHN, WALTER | 31 | BLACK | M | MEDIUM | 3/25/2020 | LEE | | | | 10/11/2022 |
| 382150 | VAUGHNER, JEFFERY LEE | 50 | BLACK | M | MINIMUM | | RIDGELAND | 10/29/2020 | 10/29/2020 | | 3/25/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380380 | VAZQUEZ VALENTIN, RAFAEL ANTONIO | 40 | OTHER | M | MEDIUM | | TRENTON | | | | 6/11/2023 |
| 241396 | VAZQUEZ, ANGLE JOE PERRIE | 41 | BLACK | M | CLOSE | 11/10/1999 | LEE | | | | |
| 363120 | VAZQUEZ, HECTOR | 29 | OTHER | M | MEDIUM | | LEE | | | | 10/25/2027 |
| 361822 | VAZQUEZ, ISAI | 25 | OTHER | M | MEDIUM | 11/13/2017 | KERSHAW | 3/2/2019 | 4/10/2020 | 6/23/2020 | 12/20/2020 |
| 351021 | VAZQUEZ, JUAN CARLOS | 43 | OTHER | M | CLOSE | 7/17/2014 | MCCORMICK | | | | |
| 380995 | VELA, JUAN GALVAN | 35 | OTHER | M | MEDIUM | | EVANS | 2/27/2020 | 3/18/2022 | 10/14/2020 | 4/12/2021 |
| 353388 | VELA, ROLANDO OMAR | 31 | OTHER | M | CLOSE | 11/2/2017 | LEE | | | | 4/13/2025 |
| 357520 | VELASQUEZ CARRANZA, HECTOR MANUEL | 34 | OTHER | M | MEDIUM | 4/30/2018 | KERSHAW | | | | 10/13/2023 |
| 365000 | VELASQUEZ, DERRICK EUGENE | 50 | BLACK | M | MEDIUM | 1/16/2018 | KERSHAW | | | | 1/26/2028 |
| 336174 | VELASQUEZ, GUILLERMO MIRANDA | 30 | OTHER | M | CLOSE | 10/19/2019 | LEE | 5/5/2021 | 5/5/2021 | | 5/5/2021 |
| 373929 | VELAZQUEZ, FAUSTINO | 26 | OTHER | M | MEDIUM | 6/25/2019 | TURBEVILLE | 8/31/2020 | 8/31/2020 | | 6/1/2021 |
| 337443 | VELCHOFF, JUSTIN MICHAEL | 32 | WHITE | M | MEDIUM | 2/26/2013 | PERRY | 6/28/2027 | 6/28/2027 | | 6/24/2027 |
| 345428 | VELEZ, GREGORY | 37 | OTHER | M | MEDIUM | 5/16/2016 | LIEBER | | | | 11/7/2029 |
| 375956 | VELINA, RODEL OBRADOR | 43 | OTHER | M | MEDIUM | | ALLENDALE | 10/2/2020 | 10/2/2020 | 1/23/2024 | 7/21/2024 |
| 133505 | VELL, JAMES | 66 | BLACK | M | MEDIUM | 7/30/2012 | TYGER RIVER | | | | 3/12/2036 |
| 379877 | VENABLE, JONATHAN WILMER | 37 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 5/25/2025 |
| 351029 | VENTURA, RUDIS ARNOLDO | 37 | OTHER | M | CLOSE | | PERRY | | | | 1/15/2043 |
| 339097 | VERDUGO, JUAN | 52 | OTHER | M | MEDIUM | 3/17/2020 | ALLENDALE | | | | 11/30/2023 |
| 311266 | VEREEN, BYRON ANTONIO | 35 | BLACK | M | MEDIUM | 8/1/2018 | EVANS | 3/15/2019 | 3/27/2020 | 11/5/2022 | 5/4/2023 |
| 364939 | VEREEN, DEQUAN MARQUELL | 26 | BLACK | M | MEDIUM | 7/7/2017 | LIEBER | 3/20/2039 | 3/20/2039 | | 3/15/2039 |
| 324568 | VEREEN, FRANKIE MOORE | 38 | BLACK | M | CLOSE | 2/3/2016 | MCCORMICK | | | | 2/1/2039 |
| 336875 | VEREEN, JEREMY DONTA | 31 | BLACK | M | CLOSE | 1/3/2020 | LIEBER | | | | 10/31/2023 |
| 232743 | VEREEN, JERRY WAYNE | 65 | BLACK | M | MEDIUM | 9/19/1999 | EVANS | 3/17/2027 | 3/17/2027 | | 3/16/2027 |
| 343581 | VEREEN, KAREEM L | 29 | BLACK | M | MEDIUM | 1/29/2019 | LEE | | | | 7/4/2027 |
| 232125 | VEREEN, MAURICE QUINTREL | 41 | BLACK | M | MEDIUM | 5/1/2012 | ALLENDALE | 7/31/2020 | 7/31/2020 | 3/17/2022 | 9/13/2022 |
| 380644 | VERHAGE, JEFFREY PERRY | 35 | WHITE | M | MEDIUM | | TRENTON | 9/3/2019 | 2/4/2021 | 7/23/2020 | 1/19/2021 |
| 300501 | VERNON, JASON SCOTT | 44 | WHITE | M | MEDIUM | 1/23/2020 | WATEREE RIVER | 8/6/2019 | 1/8/2022 | 8/1/2020 | 12/23/2020 |
| 378275 | VIA, ROBERT CODY | 26 | WHITE | M | MEDIUM | 12/11/2019 | KERSHAW | 11/11/2019 | 12/11/2020 | 8/30/2021 | 2/26/2022 |
| 314663 | VICE, DAVID R | 34 | BLACK | M | MINIMUM | 3/8/2019 | EVANS | | | | 5/4/2021 |
| 319001 | VICK, JONATHAN CHRISTIAN | 42 | WHITE | M | MEDIUM | 6/20/2016 | LIEBER | 10/24/2035 | 10/24/2035 | | |
| 197756 | VICTOR, WILLIAM - | 62 | WHITE | M | MEDIUM | 10/17/2017 | PERRY | 1/29/2018 | 5/16/2020 | | |
| 306364 | VIDRINE, THOMAS AVERY | 48 | WHITE | M | MEDIUM | 4/23/2020 | RIDGELAND | | | | 5/27/2059 |
| 372292 | VILLA, ALBERTO MARTINEZ | 50 | OTHER | M | MEDIUM | 8/27/2018 | LIEBER | | | | 5/22/2040 |
| 334926 | VILLAFUERTE, HECTOR CAMO | 41 | OTHER | M | MEDIUM | 6/29/2011 | PERRY | | | | 5/2/2076 |
| 372004 | VILLEGAS, ALBERTO D | 47 | OTHER | M | MEDIUM | | KERSHAW | 12/22/2019 | 2/19/2022 | 2/16/2023 | 8/15/2023 |
| 247516 | VINCENT, JAMES ALLEN | 54 | WHITE | M | MEDIUM | 1/24/2012 | EVANS | | 5/19/2005 | | 11/7/2020 |
| 366424 | VINSON, BENJAMIN ANTHONY | 59 | WHITE | M | MINIMUM | | LIVESAY | | | | 9/6/2020 |
| 382388 | VINSON, JARIUS JIKEE | 20 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/8/2023 |
| 145710 | VINSON, JOHN T. | 77 | WHITE | M | MEDIUM | 5/18/1991 | PERRY | 5/29/2007 | 5/16/2020 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372120 | VINSON, MALINDA GAIL | 63 | WHITE | F | MINIMUM | 9/5/2017 | LEATH | | | | 7/15/2021 |
| 172159 | VINSON, WILLIAM HAROLD | 52 | WHITE | M | MEDIUM | | EVANS | 12/28/2019 | 12/28/2019 | | 7/29/2020 |
| 234176 | VINSON,SR., CLAUDE EDWARD | 52 | BLACK | M | MEDIUM | | KERSHAW | 10/16/2015 | 3/18/2022 | | |
| 327802 | VIRGIL, MARCUS QUINN | 32 | BLACK | M | MINIMUM | 5/2/2013 | MACDOUGALL | 8/1/2020 | 8/1/2020 | 3/8/2022 | 9/4/2022 |
| 381343 | VISSAGE, REBECCA LEIGH | 31 | WHITE | F | MINIMUM | | GRAHAM | 6/24/2020 | 6/24/2020 | 7/13/2021 | 1/9/2022 |
| 362229 | VIVEROS SANCHEZ, ALEJANDRO | 32 | OTHER | M | MEDIUM | | KIRKLAND | | | | 5/6/2022 |
| 350819 | VOGT, TAVEON M | 26 | BLACK | M | | 9/7/2018 | KIRKLAND | | | | 8/6/2020 |
| 307817 | VOLLBRECHT, WILLIAM | 57 | WHITE | M | MEDIUM | 10/22/2019 | ALLENDALE | | | | 11/26/2029 |
| 382904 | VOLTZ-LOOMIS, JEANNE B | 68 | WHITE | F | MINIMUM | | LEATH | 10/20/2021 | 10/20/2021 | | 6/4/2022 |
| 301109 | VOORHEES, ROBERT WILSON | 43 | BLACK | M | CLOSE | 12/12/2019 | LEE | 11/26/2021 | 11/26/2021 | | 11/26/2021 |
| 333128 | VOSBURGH, RALPH | 33 | WHITE | M | MINIMUM | 7/20/2016 | EVANS | 1/25/2025 | 1/25/2025 | | 1/20/2025 |
| 362833 | WACASTER, JON CONNER | 25 | WHITE | M | MEDIUM | 9/12/2019 | KERSHAW | | | | 11/22/2026 |
| 366160 | WADDELL, ELIZABETH M | 42 | WHITE | F | MINIMUM | | GRAHAM | 11/7/2019 | 11/20/2020 | | 10/12/2020 |
| 364171 | WADDELL, RAYQUAN | 23 | BLACK | M | MEDIUM | 4/22/2018 | EVANS | 3/12/2018 | 1/22/2021 | 12/19/2020 | 6/17/2021 |
| 368534 | WADE JR, WALTER BRIAN | 34 | WHITE | M | CLOSE | | KIRKLAND | | | | 1/28/2022 |
| 262442 | WADE, ANTWAN MARCUS | 43 | BLACK | M | MINIMUM | 11/25/2014 | LIVESAY | | 12/3/2004 | | 6/17/2022 |
| 117070 | WADE, ARTHUR LEWIS | 61 | BLACK | M | MEDIUM | 8/29/2019 | BROAD RIVER | 7/26/2002 | 1/8/2021 | | |
| 267716 | WADE, BRANDI MICHELLE | 42 | WHITE | F | MINIMUM | 5/21/2019 | GRAHAM | 12/13/2019 | 1/28/2021 | 1/14/2021 | 7/13/2021 |
| 378055 | WADE, CHRISTIAN WAYNE | 23 | WHITE | M | MEDIUM | 11/8/2019 | WATEREE RIVER | 8/15/2020 | 8/15/2020 | | 8/13/2021 |
| 354940 | WADE, ELISHA MAGEE | 39 | WHITE | F | MINIMUM | | LEATH | 8/4/2020 | 8/4/2020 | | 5/4/2021 |
| 284384 | WADE, TYRONE G. | 34 | BLACK | M | CLOSE | 3/3/2020 | KIRKLAND | | | | 2/25/2039 |
| 378918 | WADFORD JR, JOSEPH SAMUEL | 54 | WHITE | M | MINIMUM | | BROAD RIVER | | | | 10/24/2025 |
| 263190 | WAHL, ROBERT GENE | 56 | WHITE | M | MINIMUM | 11/5/2008 | WATEREE RIVER | | | | 2/14/2025 |
| 328021 | WAHNON, DILLON INMAN | 40 | WHITE | M | MINIMUM | | EVANS | 8/20/2020 | 8/20/2020 | 12/2/2021 | 5/31/2022 |
| 341282 | WAITE, TYCREE JIMERE | 30 | BLACK | M | MEDIUM | 6/12/2019 | TYGER RIVER | | | | 11/9/2020 |
| 349791 | WAITERS, DAMIEN | 26 | BLACK | M | MEDIUM | 1/1/2019 | BROAD RIVER | 7/27/2019 | 7/17/2021 | 1/16/2021 | 7/15/2023 |
| 126205 | WAITS, TERRY RICHARD | 62 | WHITE | M | CLOSE | 1/16/2019 | LEE | 1/21/2000 | 9/18/2020 | | |
| 369780 | WAKEFIELD, ANTONIO TYKEISH | 23 | BLACK | M | CLOSE | 12/15/2019 | LEE | 4/11/2024 | 4/11/2026 | | 5/31/2026 |
| 380270 | WAKEFIELD, JARED MATTHEW | 34 | BLACK | M | | | KIRKLAND | 11/26/2020 | 11/26/2020 | 3/10/2022 | 9/6/2022 |
| 371991 | WAKEFIELD, KARLON NAQUAN | 23 | BLACK | M | MEDIUM | 7/22/2018 | EVANS | | | | 10/6/2020 |
| 268361 | WALCOTT, DEXTER ANTONIO | 36 | BLACK | M | MEDIUM | 12/8/2015 | ALLENDALE | 6/1/2019 | 9/11/2021 | 10/4/2020 | 4/2/2021 |
| 288501 | WALDEN, KENNETH | 40 | BLACK | M | MEDIUM | 11/3/2007 | TYGER RIVER | | | | 8/28/2020 |
| 324907 | WALDEN, TIMOTHY MICHAEL | 30 | WHITE | M | MEDIUM | 2/16/2020 | TURBEVILLE | | | | 3/29/2022 |
| 336684 | WALDEN, TRAVIS LEE | 38 | WHITE | M | MEDIUM | 3/6/2020 | ALLENDALE | 8/24/2021 | 8/24/2021 | | 1/31/2023 |
| 380533 | WALDRON, ANTHONY CURTIS | 53 | WHITE | M | MINIMUM | | GOODMAN | 6/4/2020 | 6/4/2020 | 3/13/2022 | 9/9/2022 |
| 382083 | WALDRON, DONALD LEFON | 52 | WHITE | M | MEDIUM | 3/11/2020 | WATEREE RIVER | 5/18/2020 | 5/18/2020 | | 4/6/2021 |
| 352135 | WALDROP, GLEN EDWARD | 50 | WHITE | M | CLOSE | 8/12/2016 | MCCORMICK | 8/19/2040 | 8/19/2040 | | 8/11/2040 |
| 213741 | WALDROP, JR, ROBERT EUGENE | 46 | WHITE | M | CLOSE | 6/22/2013 | PERRY | | | | |
| 347395 | WALDROP, KASEY CLAYTON | 27 | WHITE | M | CLOSE | 2/26/2020 | LEE | | | | 2/13/2051 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201052 | WALDROP, KENNETH CLAYTON | 58 | WHITE | M | CLOSE | 12/7/2019 | MCCORMICK | | | | 2/20/2034 |
| 300680 | WALDROP, ROD | 60 | WHITE | M | MEDIUM | | MCCORMICK | | | | |
| 370867 | WALDROP, WAYLON WESLEY | 26 | WHITE | M | MINIMUM | 9/18/2018 | LIVESAY | | | | 9/23/2025 |
| 360887 | WALDRUP, RICHARD DOUGLAS | 53 | WHITE | M | MEDIUM | | PERRY | | | | 4/10/2034 |
| 229751 | WALKER JR, COLEY | 63 | BLACK | M | MINIMUM | 2/9/1996 | KIRKLAND | 3/10/2020 | 3/10/2020 | | 7/22/2020 |
| 294267 | WALKER JR, DAVID RICHARD | 37 | BLACK | M | CLOSE | 6/19/2019 | KIRKLAND | | | | 8/13/2063 |
| 264754 | WALKER JR, JOHNNY ANTONIO | 39 | BLACK | M | MINIMUM | 9/1/2019 | LIVESAY | 4/5/2019 | 4/5/2019 | 8/1/2020 | 1/28/2021 |
| 372580 | WALKER JR, JOHNNY RAY | 30 | WHITE | M | MEDIUM | 5/14/2018 | KERSHAW | | | | 2/15/2024 |
| 377860 | WALKER JR, NORMAN BENJAMIN | 26 | WHITE | M | MINIMUM | | MANNING | 11/22/2021 | 11/22/2021 | | 2/1/2022 |
| 140025 | WALKER JR, ROBERT GENE | 59 | BLACK | M | MINIMUM | 2/23/1989 | WATEREE RIVER | 11/1/2026 | 11/1/2026 | | 10/27/2026 |
| 372556 | WALKER SHOOK, DYLAN PETE | 30 | WHITE | M | MEDIUM | 12/5/2019 | TYGER RIVER | | | | 8/7/2021 |
| 79996 | WALKER SR, RAYMOND | 67 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 3/16/2026 |
| 372365 | WALKER, AARON DAMON | 22 | BLACK | M | MEDIUM | 10/7/2019 | TYGER RIVER | | | | 4/19/2026 |
| 307941 | WALKER, ALFRED TYRONE | 37 | BLACK | M | CLOSE | 3/21/2020 | BROAD RIVER | | | | |
| 238597 | WALKER, CHANIETY DEENA | 40 | WHITE | F | MEDIUM | 2/16/2020 | LEATH | | | | 8/13/2031 |
| 378117 | WALKER, CHRISTIAN DIOR | 29 | BLACK | M | MEDIUM | 1/28/2020 | TYGER RIVER | | | | 12/2/2020 |
| 309388 | WALKER, CHRISTOPHE FLOYD | 32 | WHITE | M | MEDIUM | 9/19/2019 | KERSHAW | | | | 3/23/2025 |
| 355319 | WALKER, DARIUS | 26 | BLACK | M | CLOSE | 2/25/2020 | MCCORMICK | | | | 12/12/2050 |
| 370344 | WALKER, DARRYL STEPHON | 30 | BLACK | M | MEDIUM | 11/19/2019 | ALLENDALE | | | | 11/14/2024 |
| 274195 | WALKER, DAVID LEE | 52 | BLACK | M | CLOSE | 6/8/2018 | BROAD RIVER | | | | |
| 365914 | WALKER, DERRICK L | 58 | BLACK | M | MINIMUM | | GOODMAN | 11/11/2018 | 2/4/2021 | | 1/13/2022 |
| 353491 | WALKER, DETRICK | 29 | BLACK | M | CLOSE | 9/7/2016 | BROAD RIVER | | | | 1/7/2030 |
| 260152 | WALKER, DONALD CLARK | 58 | BLACK | M | MEDIUM | 5/29/2019 | TRENTON | 2/14/2019 | 2/11/2021 | 10/14/2020 | 4/12/2021 |
| 366099 | WALKER, EDWARD ANTONIO | 40 | BLACK | M | MEDIUM | | ALLENDALE | | | | 6/4/2028 |
| 359345 | WALKER, ELIAS JAMES | 30 | WHITE | M | MINIMUM | 12/4/2017 | KIRKLAND | | | | 12/31/2027 |
| 363057 | WALKER, FREDRICK JERMAINE | 28 | BLACK | M | MINIMUM | 3/17/2019 | MANNING | 12/9/2019 | 12/9/2019 | 8/28/2021 | 2/24/2024 |
| 269962 | WALKER, ISAAC JEROME | 52 | BLACK | M | MEDIUM | 12/12/2019 | EVANS | | | | 9/30/2026 |
| 322149 | WALKER, ISAIAH | 33 | BLACK | M | CLOSE | 4/21/2020 | LEE | | | | |
| 247367 | WALKER, JACK J | 61 | WHITE | M | CLOSE | 6/1/2015 | MCCORMICK | 1/15/2020 | 1/15/2020 | | 7/24/2020 |
| 259220 | WALKER, JOHNNIE | 40 | BLACK | M | MEDIUM | 3/21/2020 | BROAD RIVER | | | | 7/23/2033 |
| 347785 | WALKER, JONATHAN E | 37 | BLACK | M | MINIMUM | 8/3/2016 | LIVESAY | | | | 7/19/2021 |
| 285497 | WALKER, JOSEPH | 35 | BLACK | M | MEDIUM | 2/22/2019 | PERRY | | | | |
| 313005 | WALKER, JR., KENNETH | 35 | BLACK | M | MEDIUM | 1/18/2020 | KERSHAW | | | | 12/2/2024 |
| 115287 | WALKER, JR., LEWIS - | 62 | BLACK | M | CLOSE | 6/1/2019 | PERRY | 2/16/2001 | 6/19/2020 | | |
| 264329 | WALKER, JR., WILLIAM | 71 | BLACK | M | MEDIUM | 11/18/2002 | KERSHAW | | | | 12/30/2020 |
| 378585 | WALKER, JUSTIN MICHEAL | 29 | WHITE | M | MINIMUM | | PALMER | 11/17/2024 | 11/17/2024 | | 11/14/2024 |
| 351095 | WALKER, KENDAL JEROD | 32 | BLACK | M | MEDIUM | 3/3/2019 | LIEBER | 7/17/2020 | 7/17/2020 | | 9/7/2020 |
| 380178 | WALKER, KENDARIUS | 19 | BLACK | M | MEDIUM | 1/15/2020 | WATEREE RIVER | 5/10/2020 | 5/10/2020 | 1/13/2022 | 7/12/2022 |
| 179429 | WALKER, KENNETH EDGAR | 59 | WHITE | M | CLOSE | 6/19/2010 | PERRY | 2/20/2011 | 10/30/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 355747 | WALKER, LAKASHIA R | 36 | BLACK | F | MEDIUM | 2/21/2015 | LEATH | | | | 1/28/2033 |
| 180702 | WALKER, LARRY | 49 | BLACK | M | MEDIUM | 2/22/2018 | LIEBER | | | | 10/9/2034 |
| 235682 | WALKER, MARKE | 50 | BLACK | M | MEDIUM | 3/8/2019 | LIEBER | | | | |
| 361570 | WALKER, MELVIN OCTAVISE | 53 | WHITE | M | MEDIUM | 10/3/2019 | KERSHAW | 7/19/2019 | 6/26/2020 | | 8/4/2028 |
| 237640 | WALKER, MICHAEL | 52 | BLACK | M | MINIMUM | 8/15/2003 | KERSHAW | 2/12/2020 | 2/12/2020 | | 11/10/2020 |
| 302395 | WALKER, NEWITT RODNEY | 34 | BLACK | M | MEDIUM | 2/13/2015 | LIEBER | | | | 7/6/2033 |
| 296176 | WALKER, PATRICK BERTRAM | 54 | BLACK | M | MEDIUM | 3/27/2005 | PERRY | | | | |
| 374226 | WALKER, PHILIP WESLEY | 41 | BLACK | M | MEDIUM | | MCCORMICK | | | | 2/14/2034 |
| 146941 | WALKER, REGINALD MORRIS | 50 | BLACK | M | CLOSE | 6/8/2019 | BROAD RIVER | | | | 1/1/2023 |
| 358369 | WALKER, RICKY LABRADFORD | 26 | BLACK | M | MEDIUM | 2/5/2020 | WATEREE RIVER | | | | 11/30/2020 |
| 363607 | WALKER, SHAQUILLE DEONDRA | 26 | BLACK | M | MINIMUM | 3/27/2020 | RIDGELAND | | | | 6/12/2024 |
| 382003 | WALKER, SIR JOE T ELIJHA | 20 | BLACK | M | MINIMUM | | WATEREE RIVER | 1/7/2020 | 1/7/2020 | 8/7/2020 | 11/12/2020 |
| 242126 | WALKER, STACY | 50 | BLACK | M | CLOSE | 3/5/2014 | LEE | | | | 11/23/2038 |
| 171414 | WALKER, STANLEY | 49 | BLACK | M | MEDIUM | 7/12/2004 | KIRKLAND | 6/5/2001 | 3/21/2020 | | |
| 329922 | WALKER, TERRELL M | 29 | BLACK | M | CLOSE | 2/12/2020 | KERSHAW | 8/18/2028 | 8/18/2028 | | 8/14/2028 |
| 186616 | WALKER, TIMOTHY WAYNE | 53 | WHITE | M | MEDIUM | 7/25/2001 | ALLENDALE | 12/7/2011 | 8/29/2020 | | |
| 377065 | WALKER, TRADEAN FREDERICK | 24 | BLACK | M | MEDIUM | 11/15/2019 | WATEREE RIVER | | | | 5/2/2024 |
| 358642 | WALKER, TRAVARIS D | 37 | BLACK | M | MEDIUM | 3/21/2019 | LEE | | | | 10/9/2037 |
| 299107 | WALKER, TYRONE | 39 | BLACK | M | MEDIUM | 4/12/2019 | LIEBER | | | | 6/1/2023 |
| 266376 | WALKER, TYRONZO | 44 | BLACK | M | | 5/16/2009 | KIRKLAND | | | | 5/26/2023 |
| 369456 | WALL, JORDAN RUSSELL | 23 | WHITE | M | CLOSE | 8/21/2019 | PERRY | | | | 4/1/2045 |
| 296476 | WALL, MITCHELL EUGENE | 56 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 4/6/2038 |
| 366570 | WALLACE II, STEVEN WILSON | 25 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 9/25/2020 |
| 346096 | WALLACE, ANDREA COURTNEY | 34 | BLACK | M | MEDIUM | 12/12/2018 | LIEBER | | | | 4/26/2047 |
| 372062 | WALLACE, BOBBY CHARLES | 30 | WHITE | M | MEDIUM | 7/1/2019 | KERSHAW | 1/17/2019 | 4/24/2021 | 4/13/2021 | 10/10/2021 |
| 367372 | WALLACE, BRANDON XAVIER | 24 | BLACK | M | CLOSE | 3/11/2019 | KIRKLAND | 10/11/2016 | 10/11/2016 | 7/13/2022 | 1/9/2023 |
| 249998 | WALLACE, BRUCE NELSON | 57 | BLACK | M | MINIMUM | 12/30/2011 | MANNING | 8/15/2019 | 7/23/2020 | | 8/30/2020 |
| 369646 | WALLACE, CHRISTOPHE JAIVON | 23 | BLACK | M | MINIMUM | 3/6/2020 | KERSHAW | 3/12/2019 | 4/17/2020 | 12/18/2023 | 6/15/2024 |
| 242114 | WALLACE, DAVID ALLEN | 56 | WHITE | M | MEDIUM | 7/12/2019 | ALLENDALE | 6/13/2021 | 6/13/2021 | | 6/15/2022 |
| 372447 | WALLACE, DEOMONTAE SHAMARIOUS | 21 | BLACK | M | MEDIUM | 9/12/2019 | KIRKLAND | | | | 2/8/2024 |
| 264322 | WALLACE, ELBERT | 55 | BLACK | M | MEDIUM | | ALLENDALE | | | | |
| 173203 | WALLACE, JASON M. | 47 | WHITE | M | CLOSE | 7/24/2017 | MCCORMICK | | | | |
| 354075 | WALLACE, JOSHUA DELUGE | 29 | BLACK | M | CLOSE | 3/10/2018 | LIEBER | | | | 5/29/2043 |
| 318261 | WALLACE, KIAWAN | 33 | BLACK | M | MEDIUM | 7/23/2019 | TURBEVILLE | | | | 12/31/2020 |
| 346427 | WALLACE, QUINTON LAMONT | 29 | BLACK | M | MEDIUM | | WATEREE RIVER | 11/16/2019 | 3/3/2021 | 3/28/2021 | 7/13/2021 |
| 383011 | WALLACE, REGINA LOIS | 38 | WHITE | F | MINIMUM | | LEATH | 3/15/2020 | 3/15/2020 | | 10/27/2020 |
| 358727 | WALLACE, RICKY JERRY | 27 | WHITE | M | MEDIUM | 8/14/2016 | WATEREE RIVER | 6/1/2017 | 6/26/2020 | | 9/14/2020 |
| 382004 | WALLACE, ROBERT ALLEN | 33 | BLACK | M | MEDIUM | | KIRKLAND | | | | 10/18/2022 |
| 222935 | WALLACE, TIMOTHY LAMAR | 45 | BLACK | M | MEDIUM | 4/17/2020 | TYGER RIVER | | | | 4/15/2028 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376861 | WALLACE, TYRONE | 25 | BLACK | M | CLOSE | 8/19/2019 | BROAD RIVER | | | | |
| 320396 | WALLACE, WILLIAM ANTHONY | 35 | BLACK | M | CLOSE | 10/21/2019 | BROAD RIVER | | | | |
| 292474 | WALLEN, ANSEL BRADLEY | 49 | WHITE | M | CLOSE | | BROAD RIVER | 9/7/2031 | 9/7/2031 | | 9/3/2031 |
| 381519 | WALLER, CINDY POOLE | 44 | WHITE | F | MINIMUM | | LEATH | 10/26/2019 | 10/26/2019 | | 7/23/2020 |
| 347092 | WALLER, DEON RASHAD | 27 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 10/13/2022 |
| 376947 | WALLIN, CRAIG ALAN | 59 | WHITE | M | MINIMUM | | ALLENDALE | | | | 8/10/2026 |
| 259386 | WALLING, ALVIN LEE | 44 | WHITE | M | CLOSE | 7/22/2019 | MCCORMICK | 10/21/2018 | 8/27/2020 | 3/23/2021 | 9/19/2021 |
| 124780 | WALLING,III, LAURIE 'BUBBA' | 60 | WHITE | M | MEDIUM | 3/13/2013 | TYGER RIVER | | | | 9/17/2024 |
| 286020 | WALLS, BRIAN | 39 | WHITE | M | MEDIUM | 1/2/2020 | BROAD RIVER | | | | 11/29/2056 |
| 300390 | WALLS, CARLEY JASON | 39 | WHITE | M | MINIMUM | 11/3/2005 | BROAD RIVER | 6/3/2020 | 6/3/2020 | | 11/13/2021 |
| 374056 | WALLS, JA VONTE ANTONIO | 21 | BLACK | M | MEDIUM | 3/12/2018 | KERSHAW | | | | 4/5/2025 |
| 241383 | WALLS, JEFFREY | 45 | BLACK | M | MEDIUM | 3/31/2009 | RIDGELAND | 3/13/2025 | 3/13/2025 | | |
| 366302 | WALLS, RUDOLPH | 69 | BLACK | M | MEDIUM | | TURBEVILLE | 4/7/2019 | 7/31/2021 | 7/6/2022 | 1/2/2023 |
| 377507 | WALRATH JR, RONALD CHARLES | 33 | WHITE | M | MEDIUM | 12/27/2019 | KERSHAW | 8/20/2020 | 8/20/2020 | | 1/20/2021 |
| 274462 | WALRATH, JONATHAN | 38 | OTHER | M | MEDIUM | 1/21/2020 | TRENTON | 4/30/2022 | 4/30/2022 | 11/1/2021 | 4/30/2022 |
| 309098 | WALTERS JR, ROY CECIL | 36 | WHITE | M | MEDIUM | 1/28/2012 | TYGER RIVER | | | | 9/8/2026 |
| 367084 | WALTERS, ANTHONY LAMAR | 25 | BLACK | M | MINIMUM | 12/16/2019 | LIVESAY | | | | 11/2/2022 |
| 363123 | WALTERS, JALEEN GREGORY | 26 | BLACK | M | MINIMUM | | MANNING | 1/20/2020 | 8/27/2020 | | 9/3/2020 |
| 359508 | WALTERS, KENNETH DARRELL | 35 | BLACK | M | MEDIUM | 7/20/2014 | KIRKLAND | | | | 8/17/2028 |
| 342951 | WALTERS, KIMBLE | 46 | BLACK | M | MINIMUM | 5/6/2012 | EVANS | 3/12/2020 | 3/12/2020 | | 10/15/2024 |
| 345832 | WALTERS, TRABIAS QUINNZEL | 31 | BLACK | M | MINIMUM | | KIRKLAND | 9/7/2020 | 9/7/2020 | | 10/9/2021 |
| 237534 | WALTERS, TRAVIS LEVONT | 40 | BLACK | M | MINIMUM | 9/24/2019 | MANNING | | | | 7/13/2020 |
| 375910 | WALTON, ANTONIO LEWIS | 31 | BLACK | M | MEDIUM | | EVANS | 5/22/2018 | 10/8/2020 | 9/23/2020 | 3/22/2021 |
| 353118 | WALTON, BRAQUETTE WYKINA | 38 | BLACK | F | MEDIUM | 2/3/2020 | GRAHAM | | | | |
| 176568 | WALTON, DOMINIC BARTHALOMU | 50 | BLACK | M | MINIMUM | 3/14/2004 | GOODMAN | 5/4/2020 | 5/4/2020 | | 10/17/2021 |
| 350799 | WALTON, GEORGE LEE | 41 | BLACK | M | MEDIUM | 3/23/2018 | RIDGELAND | | | | 3/30/2029 |
| 321491 | WALTON, KEVIN | 64 | WHITE | M | MEDIUM | 4/6/2020 | PERRY | | | | |
| 376160 | WALTON, MICHAEL JOHN | 60 | WHITE | M | CLOSE | | KIRKLAND | | | | 8/8/2032 |
| 323111 | WALTON, WILLIE | 33 | BLACK | M | MEDIUM | 4/7/2018 | RIDGELAND | | | | 6/8/2026 |
| 101922 | WANNAMAKER, EDDIE LEE | 63 | BLACK | M | MEDIUM | 7/1/2014 | PERRY | 6/4/1998 | 7/31/2021 | | |
| 253252 | WANNAMAKER, SHERINETTE | 42 | BLACK | F | MEDIUM | 6/15/2018 | LEATH | | | | |
| 375292 | WANSLEY, MARK TRISTRAM | 64 | WHITE | M | MINIMUM | 1/26/2019 | MANNING | | | | 6/21/2021 |
| 109169 | WARD, ARNOLD LEA | 57 | WHITE | M | MEDIUM | 4/11/2019 | RIDGELAND | | | | 10/29/2022 |
| 272579 | WARD, BRADFORD JOSEPH | 38 | BLACK | M | | 8/21/2013 | KIRKLAND | | 9/11/2014 | 10/16/2021 | 4/14/2022 |
| 382188 | WARD, COURTNEY SYBIL | 31 | WHITE | F | MINIMUM | | LEATH | 9/14/2020 | 9/14/2020 | | 10/16/2021 |
| 377252 | WARD, DANIEL BROOKS | 38 | WHITE | M | MEDIUM | | ALLENDALE | | | | 10/24/2024 |
| 355757 | WARD, DANIEL LEON | 26 | BLACK | M | MEDIUM | 3/17/2020 | RIDGELAND | | | | 8/24/2025 |
| 381197 | WARD, DOCK RAYMOND | 43 | WHITE | M | MEDIUM | 10/26/2019 | WATEREE RIVER | 3/9/2020 | 3/9/2020 | 10/14/2021 | 4/12/2022 |
| 342481 | WARD, DUSTIN ARNOLD | 29 | WHITE | M | CLOSE | 2/7/2020 | LEE | | | | 10/26/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 382383 | WARD, HIKEEM QUALEKE | 22 | BLACK | M | | | KIRKLAND | 2/3/2023 | 2/3/2023 | 11/5/2026 | 5/4/2027 |
| 375026 | WARD, IAN PARKER | 32 | WHITE | M | MINIMUM | 8/8/2019 | PALMER | 11/15/2019 | 10/23/2020 | | 8/23/2020 |
| 284074 | WARD, JAMES THOMAS | 61 | WHITE | M | MINIMUM | 12/4/2012 | TYGER RIVER | | | | 12/15/2020 |
| 276634 | WARD, JAMES WADE | 37 | WHITE | M | MEDIUM | 7/23/2019 | EVANS | 8/1/2021 | 8/1/2021 | | 12/27/2021 |
| 374834 | WARD, JAVARI M | 23 | BLACK | M | CLOSE | 3/18/2020 | KERSHAW | | | | 5/21/2028 |
| 334932 | WARD, JERRY LEE | 60 | WHITE | M | MEDIUM | 9/26/2017 | ALLENDALE | | | | 6/6/2021 |
| 300644 | WARD, JODY LYNN | 45 | WHITE | M | CLOSE | 1/4/2019 | MCCORMICK | | | | |
| 309598 | WARD, JOHN HENRY | 46 | BLACK | M | MEDIUM | 2/21/2019 | RIDGELAND | | | | 6/2/2035 |
| 272741 | WARD, JOHN MICHAEL | 66 | BLACK | M | MEDIUM | 7/17/2013 | RIDGELAND | | | | 4/4/2031 |
| 171770 | WARD, JOHN MICHALE | 55 | WHITE | M | MEDIUM | 6/26/2009 | TYGER RIVER | | | | 10/13/2023 |
| 291014 | WARD, JONATHAN | 37 | BLACK | M | | 5/17/2018 | KIRKLAND | 9/26/2020 | 9/26/2020 | 1/8/2022 | 7/7/2022 |
| 375230 | WARD, JONATHAN RANDALL | 41 | WHITE | M | MINIMUM | 10/25/2018 | PALMER | | | | 6/16/2021 |
| 320975 | WARD, JONTEZ MYRELLE | 35 | BLACK | M | MEDIUM | 10/28/2013 | LIEBER | | | | 9/16/2036 |
| 379149 | WARD, LAWTON EARL | 29 | WHITE | M | MINIMUM | | LIVESAY | 7/2/2020 | 7/2/2020 | 5/27/2021 | 11/23/2021 |
| 330240 | WARD, MATTHEW J | 35 | WHITE | M | CLOSE | 9/12/2018 | KIRKLAND | 10/28/2013 | 2/12/2021 | | 11/15/2020 |
| 281883 | WARD, MAURICE WALLACE | 58 | BLACK | M | MEDIUM | 9/5/2019 | LIEBER | 8/7/2021 | 8/7/2021 | 2/8/2021 | 8/7/2021 |
| 383108 | WARD, MICHAEL PAUL | 37 | WHITE | M | | | KIRKLAND | 2/14/2021 | 2/14/2021 | | 5/21/2021 |
| 317162 | WARD, ROY CHARLES | 44 | WHITE | M | | 3/6/2007 | KIRKLAND | | | 8/14/2026 | 2/10/2027 |
| 356694 | WARD, SAMANTHA FAYE | 30 | WHITE | F | MEDIUM | 9/18/2019 | GRAHAM | 1/22/2019 | 4/9/2020 | | 6/19/2021 |
| 91566 | WARD, WILLIAM RAY | 63 | WHITE | M | CLOSE | 5/24/2011 | PERRY | | | | |
| 382311 | WARDEN, ANTHONY JAMEL | 19 | BLACK | M | | | KIRKLAND | | | | 5/18/2022 |
| 304167 | WARDLAW, DAVID | 62 | WHITE | M | MEDIUM | | TRENTON | | | | 9/14/2028 |
| 343782 | WARDLAW, GONZALES REESE | 28 | BLACK | M | CLOSE | 11/8/2019 | KIRKLAND | | | | |
| 348553 | WARDLOW, DIOVANTA LEMAR | 31 | BLACK | M | MEDIUM | 9/30/2017 | TYGER RIVER | | | | 2/29/2028 |
| 378114 | WARE JR, GARY EDWARD | 33 | WHITE | M | MEDIUM | 12/14/2019 | WATEREE RIVER | 11/30/2020 | 11/30/2020 | 5/3/2021 | 10/30/2021 |
| 145560 | WARE, ANDREW | 72 | BLACK | M | MEDIUM | 3/17/2014 | KERSHAW | 6/10/2028 | 6/10/2028 | | 12/3/2028 |
| 382581 | WARE, DARELLE QUANTAE | 27 | BLACK | M | MINIMUM | | PALMER | 5/2/2020 | 5/2/2020 | | 2/9/2021 |
| 364056 | WARE, DEMARIO ONTREY | 31 | BLACK | M | CLOSE | 1/28/2019 | LIEBER | | | | 3/22/2025 |
| 382936 | WARE, JAKQUAN RAIMAINE | 22 | BLACK | M | MINIMUM | | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 1/20/2023 |
| 271206 | WARE, JOHNNY LEE | 57 | BLACK | M | MEDIUM | 6/9/2008 | KERSHAW | | | | 4/3/2029 |
| 168464 | WARE, JR, ALPHONSO | 62 | BLACK | M | MEDIUM | 4/25/2002 | BROAD RIVER | 11/28/2009 | 8/15/2020 | | |
| 366707 | WARE, ROBERT CARL | 58 | WHITE | M | CLOSE | 10/16/2019 | PERRY | | | | |
| 309990 | WARING, CHRISTOPHE A | 34 | BLACK | M | MEDIUM | 1/9/2019 | EVANS | | | | 6/24/2030 |
| 382379 | WARLICK, CHARLES SAMUEL | 38 | WHITE | M | | | KIRKLAND | 9/27/2023 | 9/27/2023 | | 9/27/2023 |
| 372502 | WARNER, CARL LESTER | 66 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 5/16/2023 |
| 372737 | WARNER, JUSTIN JAMAL | 30 | BLACK | M | CLOSE | | LEE | | | | |
| 366354 | WARNER, SAMUEL GUY | 43 | WHITE | M | MINIMUM | | PALMER | | | | 4/21/2023 |
| 365452 | WARREN JR, CECIL BARRY VAN | 32 | WHITE | M | MEDIUM | | TRENTON | 6/19/2020 | 6/19/2020 | | 7/21/2021 |
| 382722 | WARREN JR, WILLIAM A | 41 | WHITE | M | MEDIUM | | RIDGELAND | 5/27/2020 | 5/27/2020 | | 11/25/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354227 | WARREN, ANTHONY | 26 | BLACK | M | MEDIUM | 3/12/2019 | TURBEVILLE | 8/4/2023 | 8/4/2023 | | 8/4/2023 |
| 378540 | WARREN, DAVID DEMONTE | 23 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 4/26/2027 |
| 381362 | WARREN, EMANUEL LEE | 36 | BLACK | M | MINIMUM | 2/4/2020 | WATEREE RIVER | 5/23/2021 | 5/23/2021 | 11/17/2022 | 5/16/2023 |
| 382130 | WARREN, JAQUARISE DAQUAN | 20 | BLACK | M | MEDIUM | | TURBEVILLE | 2/28/2023 | 2/28/2023 | | 9/16/2023 |
| 325297 | WARREN, JOSHUA KYLE | 32 | WHITE | M | CLOSE | 6/22/2018 | LEE | | | | 3/21/2036 |
| 382298 | WARREN, MATTHEW SENTEL | 38 | BLACK | M | | | KIRKLAND | 6/6/2020 | 6/6/2020 | | 3/1/2021 |
| 373405 | WARREN, RAHMEL JAMAAL | 27 | BLACK | M | MEDIUM | 2/10/2020 | TURBEVILLE | | | | 9/16/2023 |
| 263936 | WARREN, ROBERT | 40 | WHITE | M | MEDIUM | 8/10/2014 | MACDOUGALL | | | | 12/24/2028 |
| 375710 | WARREN, RODREQUIS ANTHONY | 19 | BLACK | M | MEDIUM | | KIRKLAND | | | | 12/23/2024 |
| 381395 | WARREN, SHAMAR LEVAR | 41 | BLACK | M | MINIMUM | | WATEREE RIVER | 8/22/2025 | 8/22/2025 | | 8/20/2025 |
| 275432 | WARREN, TERRION | 45 | BLACK | M | CLOSE | 11/27/2019 | LIEBER | | | | |
| 378541 | WARREN, TERRY TARILL | 34 | BLACK | M | MINIMUM | | LEE | | | | 10/21/2026 |
| 260679 | WARREN, TIMOTHY JEROME | 40 | BLACK | M | MEDIUM | 10/18/2019 | LEE | | | | 9/29/2031 |
| 278573 | WARSOP, DALE J | 43 | WHITE | M | MEDIUM | 9/4/2015 | KERSHAW | | | | 8/29/2042 |
| 360925 | WASHELL, JUSTICE LEE | 24 | WHITE | M | MEDIUM | | KERSHAW | 1/22/2020 | 1/22/2020 | | 12/17/2020 |
| 368096 | WASHINGTON ALLISON, DONTRELL | 29 | BLACK | M | MEDIUM | | KIRKLAND | | | | 5/14/2028 |
| 367630 | WASHINGTON III, RICCO DAMION | 26 | BLACK | M | CLOSE | 11/25/2019 | LEE | | | | 8/26/2028 |
| 380066 | WASHINGTON JR, JAMAA ATO | 21 | BLACK | M | MEDIUM | 3/27/2020 | WATEREE RIVER | | | | 8/31/2028 |
| 372687 | WASHINGTON JR, MICHAEL ANTHONY | 22 | BLACK | M | CLOSE | 3/28/2020 | LIEBER | | | | 7/19/2027 |
| 368479 | WASHINGTON, ALMONDO D | 24 | BLACK | M | MINIMUM | 10/28/2017 | PALMER | 9/11/2024 | 9/11/2024 | | 9/7/2024 |
| 289294 | WASHINGTON, ANTHONY C | 47 | BLACK | M | MEDIUM | 5/14/2016 | LIEBER | | | | |
| 284412 | WASHINGTON, BRANDON TERRELL | 39 | BLACK | M | CLOSE | 7/24/2019 | BROAD RIVER | 11/17/2027 | 11/17/2027 | | 5/9/2030 |
| 367333 | WASHINGTON, CARROL TREMAYNE | 36 | BLACK | M | MEDIUM | | LIEBER | | | | 6/3/2040 |
| 294443 | WASHINGTON, CEDRIC SEBASTIAN | 38 | BLACK | M | MINIMUM | 6/19/2010 | TRENTON | | | | 10/5/2027 |
| 264675 | WASHINGTON, CLAYTON JEROME | 56 | BLACK | M | CLOSE | 10/19/2015 | MCCORMICK | | | | |
| 335826 | WASHINGTON, COLVIN PRESTON | 35 | BLACK | M | MEDIUM | 2/13/2018 | KERSHAW | | | | 1/12/2031 |
| 290074 | WASHINGTON, CORDELL TYRONE | 34 | BLACK | M | CLOSE | 11/3/2018 | EVANS | | | | 6/15/2041 |
| 339375 | WASHINGTON, DAVON LAMAR | 31 | BLACK | M | CLOSE | | BROAD RIVER | | | | 10/31/2036 |
| 327684 | WASHINGTON, DEANGELO L | 31 | BLACK | M | MINIMUM | 12/10/2018 | EVANS | 11/3/2019 | 12/11/2020 | 5/3/2021 | 10/30/2021 |
| 337975 | WASHINGTON, DELRONEZY | 31 | BLACK | M | MEDIUM | 7/29/2019 | LIEBER | | | | 5/27/2047 |
| 356158 | WASHINGTON, DOMONEIK ANTWAN | 33 | BLACK | M | MEDIUM | 2/15/2018 | LIEBER | | | | 5/14/2028 |
| 361295 | WASHINGTON, DONNEL LAMONT | 41 | BLACK | M | CLOSE | | KIRKLAND | | | | 8/20/2032 |
| 311014 | WASHINGTON, EDWARD LEE JOSEPH | 34 | BLACK | M | CLOSE | | BROAD RIVER | 12/1/2034 | 12/1/2034 | | 11/26/2034 |
| 229680 | WASHINGTON, ERIC LAMONT | 43 | BLACK | M | MEDIUM | 6/20/2019 | MCCORMICK | | | | 8/9/2024 |
| 382569 | WASHINGTON, EUGENE CHRISTOPHE | 34 | BLACK | M | MEDIUM | | EVANS | 10/6/2021 | 10/6/2021 | | 7/1/2023 |
| 350478 | WASHINGTON, FORREST D | 27 | BLACK | M | MEDIUM | 3/10/2020 | MCCORMICK | 11/23/2036 | 11/23/2036 | | 11/14/2036 |
| 291556 | WASHINGTON, FRANK JERMAINE | 36 | BLACK | M | MEDIUM | 4/13/2020 | TURBEVILLE | 2/26/2020 | 2/26/2020 | 10/4/2021 | 4/2/2022 |
| 306269 | WASHINGTON, GEORGE ALVIN | 64 | BLACK | M | MEDIUM | | RIDGELAND | | | | 5/24/2031 |
| 307825 | WASHINGTON, HAROLD TIMOTHY | 36 | BLACK | M | MEDIUM | 6/5/2018 | RIDGELAND | | | | 4/10/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 371255 | WASHINGTON, JAQUAVIOUS | 21 | BLACK | M | MEDIUM | 3/17/2020 | TURBEVILLE | 4/30/2020 | 4/30/2020 | | 8/19/2022 |
| 219168 | WASHINGTON, JOE HENRY | 63 | BLACK | M | MEDIUM | 8/5/2009 | KERSHAW | 1/18/2020 | 3/10/2021 | | 12/23/2020 |
| 362938 | WASHINGTON, JOHN EDWARD | 65 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 9/4/2053 |
| 369792 | WASHINGTON, JOHNATHAN LAMONT | 33 | BLACK | M | MEDIUM | 4/24/2019 | EVANS | | | | 12/7/2022 |
| 302920 | WASHINGTON, JOHNNY | 33 | BLACK | M | MEDIUM | 3/22/2020 | WATEREE RIVER | 12/12/2020 | 12/12/2020 | | 6/8/2022 |
| 382854 | WASHINGTON, JOSHUA PHILLIP | 21 | BLACK | M | MEDIUM | | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 2/8/2023 |
| 228909 | WASHINGTON, JULIUS LEROY | 52 | BLACK | M | CLOSE | 11/27/2006 | LEE | | | | 5/12/2036 |
| 366749 | WASHINGTON, JUSTIN K | 29 | BLACK | M | MEDIUM | 11/26/2019 | BROAD RIVER | | | | 5/19/2033 |
| 355629 | WASHINGTON, K RON YEH KLEEN | 26 | BLACK | M | MEDIUM | 3/27/2020 | TURBEVILLE | | | | 5/29/2024 |
| 264390 | WASHINGTON, LEWIS ANTHONY | 49 | BLACK | M | MINIMUM | 11/3/2009 | MANNING | | | | 9/15/2024 |
| 240109 | WASHINGTON, LOWELL JEROME | 56 | BLACK | M | MEDIUM | 1/17/2019 | BROAD RIVER | | | | |
| 314550 | WASHINGTON, MACK | 37 | BLACK | M | MEDIUM | 3/16/2019 | LIEBER | | | | 11/30/2042 |
| 196259 | WASHINGTON, MACK SEAL | 62 | BLACK | M | MEDIUM | 5/25/2012 | MACDOUGALL | | | | 12/17/2028 |
| 370221 | WASHINGTON, MARION WADE | 24 | BLACK | M | CLOSE | 2/19/2020 | LEE | 3/26/2023 | 3/26/2023 | | 10/10/2026 |
| 246204 | WASHINGTON, MICHAEL | 42 | BLACK | M | MEDIUM | 1/3/2017 | MACDOUGALL | | | | 12/24/2033 |
| 256316 | WASHINGTON, MITCHELL | 54 | BLACK | M | MEDIUM | 3/30/2020 | PERRY | 4/1/2000 | 4/1/2000 | | |
| 318457 | WASHINGTON, NATHANIEL ANDREW | 32 | BLACK | M | CLOSE | 3/13/2020 | PERRY | 2/23/2024 | 2/23/2024 | | 2/19/2024 |
| 328515 | WASHINGTON, PATRICK | 29 | BLACK | M | MEDIUM | 5/7/2018 | EVANS | | | | 11/29/2025 |
| 305196 | WASHINGTON, PATRICK JAMEL | 34 | BLACK | M | | | KIRKLAND | | | | 1/27/2021 |
| 331437 | WASHINGTON, RICO JUMA | 34 | BLACK | M | CLOSE | 12/20/2018 | BROAD RIVER | 11/18/2030 | 11/18/2030 | | 11/11/2030 |
| 291211 | WASHINGTON, ROBERT | 58 | BLACK | M | MEDIUM | 11/18/2019 | RIDGELAND | 9/18/2018 | 2/20/2021 | 4/22/2021 | 10/19/2021 |
| 277750 | WASHINGTON, ROBERT DECORE | 40 | BLACK | M | MEDIUM | 2/17/2002 | WATEREE RIVER | 4/24/2020 | 4/24/2020 | | 8/22/2020 |
| 321056 | WASHINGTON, ROBERT J | 34 | BLACK | M | CLOSE | | KIRKLAND | | | | 11/11/2028 |
| 314463 | WASHINGTON, RODRIQUEZ DEANDRE | 35 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 5/29/2022 |
| 142702 | WASHINGTON, RONNIE | 53 | BLACK | M | MEDIUM | 8/26/1994 | LIEBER | | | | |
| 367946 | WASHINGTON, SHANE ALEXANDER | 34 | BLACK | M | MEDIUM | 5/5/2018 | LIEBER | | | | 3/22/2046 |
| 365760 | WASHINGTON, SHAQUILLE MILEAK JAM | 24 | BLACK | M | CLOSE | 11/4/2019 | MCCORMICK | | | | 6/1/2041 |
| 280549 | WASHINGTON, SHAROD | 37 | BLACK | M | MEDIUM | 12/28/2019 | TURBEVILLE | | | | 7/15/2026 |
| 350872 | WASHINGTON, SHYHEIM | 24 | BLACK | M | | 11/17/2015 | KIRKLAND | 4/3/2020 | 3/24/2021 | | 9/7/2020 |
| 263817 | WASHINGTON, TEKO A | 43 | BLACK | M | MEDIUM | 2/7/2004 | KIRKLAND | | | | 12/15/2031 |
| 236363 | WASHINGTON, TERWALTER MARTINIS | 41 | BLACK | M | MINIMUM | 12/8/2008 | LIVESAY | 2/9/2020 | 2/11/2021 | 7/4/2022 | 12/31/2022 |
| 270491 | WASHINGTON, TIMOTHY | 56 | BLACK | M | CLOSE | 11/5/2014 | PERRY | | | | |
| 309599 | WASHINGTON, TREMAYNE RASHAD | 40 | BLACK | M | MEDIUM | 4/13/2010 | RIDGELAND | | | | 6/2/2035 |
| 378283 | WASHINGTON, TYKERIA ISHEONNIA | 23 | BLACK | F | MINIMUM | 3/23/2020 | LEATH | | | | 11/25/2021 |
| 305655 | WASHINGTON, WARREN EDWARD | 37 | BLACK | M | MEDIUM | 4/2/2019 | RIDGELAND | | | | 8/30/2027 |
| 338245 | WASHINGTON, WILBERT | 36 | BLACK | M | MEDIUM | 9/1/2016 | EVANS | | | | 10/29/2039 |
| 257151 | WASHINGTON, WILLIAM | 60 | BLACK | M | MEDIUM | 2/25/2020 | MCCORMICK | | | | |
| 359348 | WASHINGTON, XAVIER CARL | 33 | BLACK | M | MEDIUM | 12/16/2019 | EVANS | 1/17/2022 | 1/17/2022 | 5/11/2025 | 11/7/2025 |
| 351846 | WASHINGTON, ZIRCLONZO TIMAIN | 29 | BLACK | M | MEDIUM | 10/11/2019 | RIDGELAND | | | | 5/16/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380426 | WASIELEWSKI, CHRISTOPHE JOSEPH | 20 | WHITE | M | MEDIUM | | ALLENDALE | 6/9/2020 | 6/9/2020 | 6/30/2021 | 12/27/2021 |
| 260055 | WATERMAN, DAMEIN RASHANE | 39 | BLACK | M | MINIMUM | 12/26/2008 | GOODMAN | 2/13/2020 | 2/13/2020 | | 6/14/2020 |
| 264835 | WATERS, ANDRE NAPOLIAN | 45 | BLACK | M | MEDIUM | 10/5/2019 | LIEBER | | | | 10/2/2021 |
| 383073 | WATERS, BRIAN JON | 31 | WHITE | M | | | KIRKLAND | 5/8/2022 | 5/8/2022 | | 9/8/2024 |
| 328607 | WATERS, CODY | 38 | BLACK | M | MEDIUM | 2/26/2019 | EVANS | | | | 9/15/2027 |
| 152625 | WATERS, CURTIS WILLIE | 54 | BLACK | M | CLOSE | 12/14/2018 | MCCORMICK | 2/12/2008 | 11/14/2020 | | |
| 361657 | WATERS, DAVID BRUCE | 54 | WHITE | M | MINIMUM | | LIVESAY | | | | 12/8/2021 |
| 132296 | WATERS, JEFFREY W | 56 | WHITE | M | MEDIUM | 9/6/2019 | TYGER RIVER | | | | 2/11/2025 |
| 348265 | WATERS, JUSTIN BLAKE | 30 | WHITE | M | MINIMUM | 2/22/2020 | KIRKLAND | | 11/8/2018 | | 6/2/2020 |
| 379518 | WATERS, JUSTIN DWAYNE | 29 | WHITE | M | MINIMUM | 2/26/2020 | LIVESAY | 12/5/2019 | 1/23/2021 | 1/1/2021 | 6/30/2021 |
| 379290 | WATERS, KENNETH JAMES | 64 | WHITE | M | MINIMUM | 10/17/2019 | MANNING | 10/30/2020 | 10/30/2020 | 2/11/2022 | 8/10/2022 |
| 253861 | WATERS, TERRY GLENN | 50 | BLACK | M | MEDIUM | 12/31/2018 | KIRKLAND | 12/3/2019 | 1/23/2021 | | 7/4/2021 |
| 383049 | WATERSON, JESSE MICHAEL | 38 | WHITE | M | | | KIRKLAND | 11/14/2020 | 11/14/2020 | | 9/15/2021 |
| 332470 | WATFORD, JOSHUA CALEB | 37 | WHITE | M | | | KIRKLAND | 3/10/2020 | 3/10/2020 | | 9/26/2020 |
| 381500 | WATFORD, MEGAN NICOLE | 31 | WHITE | F | MINIMUM | | GRAHAM | 6/4/2020 | 6/4/2020 | 6/26/2021 | 12/23/2021 |
| 289215 | WATFORD, PERRY LEE | 52 | WHITE | M | MEDIUM | 2/14/2020 | TURBEVILLE | | | | 11/27/2022 |
| 277057 | WATFORD, SAMUEL STEVENSON | 48 | BLACK | M | MEDIUM | 10/30/2001 | ALLENDALE | 10/20/2017 | 2/19/2022 | | 5/27/2021 |
| 367411 | WATKINS, CORY EDWARD | 50 | BLACK | M | CLOSE | | KIRKLAND | | | | 1/25/2021 |
| 375975 | WATKINS, DANIEL WILLIS | 80 | WHITE | M | MEDIUM | | LEE | 6/30/2020 | 6/30/2020 | 9/1/2023 | 2/28/2024 |
| 317253 | WATKINS, ERIC WAYNE | 51 | WHITE | M | MINIMUM | 5/6/2011 | KIRKLAND | | | | 6/28/2027 |
| 317339 | WATKINS, JAMIE MADONNA | 40 | WHITE | F | MINIMUM | | LEATH | | | | 11/1/2026 |
| 381982 | WATKINS, JOHN MICHAEL | 26 | WHITE | M | MEDIUM | | KIRKLAND | 4/1/2020 | 4/1/2020 | | 10/17/2020 |
| 189309 | WATKINS, MARSHALL LEON | 49 | BLACK | M | CLOSE | 11/12/2019 | LIEBER | 6/21/2007 | 4/10/2020 | | |
| 340783 | WATKINS, MYKEL RASHEED | 33 | BLACK | M | MEDIUM | 3/16/2020 | RIDGELAND | | | | 12/24/2027 |
| 243803 | WATKINS, ROBERT | 54 | BLACK | M | MINIMUM | 11/7/2012 | TYGER RIVER | | | | 3/12/2028 |
| 382166 | WATSON II, FRANCIS LAWRENCE | 54 | WHITE | M | MEDIUM | | KIRKLAND | 1/16/2020 | 1/16/2020 | | 9/19/2020 |
| 377909 | WATSON JR, TERRY ANTHONY | 37 | BLACK | M | MINIMUM | | EVANS | | | | 8/29/2027 |
| 264840 | WATSON SR, DONELL ROMONTA | 45 | BLACK | M | MEDIUM | 11/12/2003 | KIRKLAND | | | | 12/29/2029 |
| 191615 | WATSON, ARTHUR S. | 60 | BLACK | M | MINIMUM | 7/18/2001 | TYGER RIVER | | | | 6/7/2027 |
| 277427 | WATSON, BOBBY | 52 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 2/1/2027 |
| 325305 | WATSON, BRIAN JASON | 38 | BLACK | M | MINIMUM | 10/28/2018 | GOODMAN | | | | 12/20/2023 |
| 325306 | WATSON, DANIEL WESLEY | 32 | WHITE | M | CLOSE | 10/7/2017 | KIRKLAND | | | | 2/24/2025 |
| 359797 | WATSON, DARELLA | 23 | BLACK | M | MEDIUM | 3/17/2020 | TURBEVILLE | | | | 3/4/2021 |
| 334288 | WATSON, DAVID | 31 | BLACK | M | CLOSE | 5/20/2019 | BROAD RIVER | | | | 5/26/2061 |
| 363007 | WATSON, DEION MALIK | 23 | BLACK | M | CLOSE | 1/7/2017 | MCCORMICK | | | | 5/21/2031 |
| 273350 | WATSON, DEMETRICK RODRQUEZ | 41 | BLACK | M | MEDIUM | 9/9/2019 | RIDGELAND | | | | 8/24/2030 |
| 323908 | WATSON, DEVIN ANTIONE | 39 | BLACK | M | MEDIUM | 7/24/2019 | TRENTON | | | | 10/30/2024 |
| 355263 | WATSON, GENE ADAM | 37 | WHITE | M | MEDIUM | 9/24/2013 | KERSHAW | 2/11/2020 | 2/11/2020 | | 1/10/2021 |
| 357624 | WATSON, JAMES | 35 | WHITE | M | CLOSE | 7/9/2018 | KIRKLAND | | | | 4/22/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 132925 | WATSON, JAMES M. | 67 | WHITE | M | MEDIUM | | TYGER RIVER | 10/24/2005 | 4/24/2020 | | |
| 317794 | WATSON, JEROME | 57 | BLACK | M | CLOSE | 10/8/2018 | MCCORMICK | | | | 9/13/2035 |
| 368023 | WATSON, JIMMY F | 33 | WHITE | M | MEDIUM | 2/9/2020 | BROAD RIVER | | | | 3/11/2032 |
| 378096 | WATSON, JOSEPH ERIN | 28 | WHITE | M | MEDIUM | 8/20/2019 | WATEREE RIVER | 11/25/2020 | 11/25/2020 | 12/23/2022 | 6/21/2023 |
| 372351 | WATSON, JUSTIN W | 34 | WHITE | M | MEDIUM | 2/7/2020 | LEE | 6/28/2023 | 6/28/2023 | | 5/5/2025 |
| 380089 | WATSON, KIMBERLY NIKOLE | 43 | WHITE | F | MINIMUM | 7/10/2019 | LEATH | 4/21/2020 | 4/21/2020 | 5/27/2021 | |
| 274213 | WATSON, KURT DARRELL | 49 | BLACK | M | MINIMUM | 7/3/2019 | EVANS | 7/26/2020 | 7/26/2020 | 4/12/2023 | 10/9/2023 |
| 382226 | WATSON, LANCE LUKE | 33 | WHITE | M | MEDIUM | | KIRKLAND | 2/18/2020 | 2/18/2020 | | 7/1/2020 |
| 234397 | WATSON, LARRY | 61 | BLACK | M | CLOSE | 2/14/2016 | MCCORMICK | 3/3/2015 | 9/11/2021 | | |
| 379297 | WATSON, LAZANO | 31 | BLACK | M | MEDIUM | | LIEBER | | | | 5/1/2029 |
| 306011 | WATSON, MARK | 35 | BLACK | M | MINIMUM | 2/15/2017 | PALMER | | | | 3/6/2022 |
| 371663 | WATSON, MARVIN MOLIQUE | 35 | BLACK | M | CLOSE | 3/14/2019 | LEE | | | | 11/26/2055 |
| 298957 | WATSON, MAURICE | 41 | BLACK | M | MEDIUM | 9/13/2013 | ALLENDALE | | | | 1/23/2027 |
| 342010 | WATSON, MICHAEL DURAN | 31 | BLACK | M | MEDIUM | 4/5/2013 | MCCORMICK | | | | 1/28/2033 |
| 361855 | WATSON, REAKWON LATRAY | 23 | BLACK | M | MEDIUM | 4/16/2020 | KERSHAW | | | | 7/28/2020 |
| 308580 | WATSON, RUFUS EUGENE | 34 | BLACK | M | MEDIUM | 4/2/2020 | TURBEVILLE | 12/9/2018 | 3/13/2020 | | 7/11/2020 |
| 281072 | WATSON, SAMUEL DECARLOS | 42 | BLACK | M | CLOSE | 8/3/2011 | BROAD RIVER | 6/26/2021 | 6/26/2021 | 12/10/2022 | 6/8/2023 |
| 299212 | WATSON, SHAWN RYAN | 36 | BLACK | M | MEDIUM | 1/28/2020 | ALLENDALE | | | | 5/16/2031 |
| 378551 | WATSON, SHELDON ALONZO | 53 | BLACK | M | MEDIUM | 3/25/2019 | PERRY | | | | 2/17/2029 |
| 334543 | WATSON, TREMAINE ARQUIS | 29 | BLACK | M | MEDIUM | 9/28/2009 | EVANS | 11/27/2020 | 11/27/2020 | 11/8/2022 | 5/7/2023 |
| 373742 | WATSON, TREY PATRICK | 21 | WHITE | M | CLOSE | 1/17/2020 | MCCORMICK | | | | 7/17/2025 |
| 360647 | WATT, JAMEL DASHAWN | 30 | BLACK | M | MINIMUM | 7/13/2019 | KERSHAW | | | | 7/10/2023 |
| 374267 | WATT, JASPER DIONTEA | 22 | BLACK | M | CLOSE | 4/24/2018 | BROAD RIVER | | | | 11/5/2029 |
| 70886 | WATT, LARRY DONELL | 67 | BLACK | M | CLOSE | 8/11/2017 | BROAD RIVER | 10/3/1982 | 3/20/2021 | | |
| 248312 | WATT, MICHAEL ANTHONY | 45 | BLACK | M | MEDIUM | 10/12/2018 | EVANS | | | | 11/3/2027 |
| 352812 | WATT, TYSON TYRONE | 33 | BLACK | M | MEDIUM | 2/24/2020 | KERSHAW | | | | 4/10/2025 |
| 357739 | WATTS, ANTON DANTAVIS | 32 | BLACK | M | MEDIUM | 9/30/2019 | KERSHAW | 5/26/2019 | 5/8/2020 | 9/29/2022 | 3/28/2023 |
| 364350 | WATTS, CLAYTON ELI | 24 | WHITE | M | CLOSE | 9/7/2018 | PERRY | | | | 1/23/2043 |
| 375285 | WATTS, DEION L | 21 | BLACK | M | MEDIUM | 8/28/2019 | TURBEVILLE | | | | 11/1/2021 |
| 349616 | WATTS, DEVANTE | 27 | BLACK | M | MEDIUM | 11/20/2019 | TYGER RIVER | 11/13/2022 | 11/13/2022 | | 3/2/2024 |
| 375656 | WATTS, DIAMANTE SENTEL | 22 | BLACK | M | CLOSE | 11/5/2019 | TYGER RIVER | | | | 7/19/2021 |
| 222851 | WATTS, GERALD | 37 | BLACK | M | MINIMUM | 4/10/2017 | TURBEVILLE | | | | 5/1/2024 |
| 127180 | WATTS, HAROLD | 59 | BLACK | M | CLOSE | | BROAD RIVER | | | | 8/25/2041 |
| 355244 | WATTS, HORACE ELIJAH | 27 | BLACK | M | CLOSE | 11/26/2019 | MCCORMICK | | | | 10/31/2053 |
| 375425 | WATTS, JUSTIN ELLIOTT | 40 | WHITE | M | MEDIUM | | BROAD RIVER | | | | 1/7/2034 |
| 316590 | WATTS, MARCUS L. | 32 | BLACK | M | MEDIUM | 4/9/2013 | ALLENDALE | | | | 1/27/2042 |
| 323225 | WATTS, MICHAEL | 37 | BLACK | M | CLOSE | 9/4/2018 | MCCORMICK | | | | |
| 357057 | WATTS, NAQUARIUS IKEEM | 26 | BLACK | M | CLOSE | 10/16/2018 | LEE | 5/15/2031 | 5/15/2031 | | 5/11/2031 |
| 307234 | WATTS, PHILLIP FLEMING | 32 | BLACK | M | CLOSE | 11/11/2018 | ALLENDALE | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381724 | WATTS, ROY R | 26 | WHITE | M | MINIMUM | | TURBEVILLE | 5/29/2020 | 5/29/2020 | | 9/9/2020 |
| 372026 | WATTS, SHAVARIO BEONTRAY | 25 | BLACK | M | | | KIRKLAND | 11/30/2017 | 11/30/2017 | | 11/8/2022 |
| 324820 | WATTS, TAURUS | 41 | BLACK | M | MEDIUM | 10/23/2016 | KERSHAW | | | | 3/12/2044 |
| 216983 | WATTS, TOMMY | 43 | BLACK | M | MINIMUM | 10/17/2018 | ALLENDALE | 9/11/2021 | 9/11/2021 | | 9/11/2021 |
| 381765 | WATTS, TREVONTE ANTONIO | 24 | BLACK | M | MINIMUM | 2/26/2020 | WATEREE RIVER | | | | 2/16/2027 |
| 380753 | WATTS, TROY CARLISLE | 39 | WHITE | M | CLOSE | | MCCORMICK | | | | 9/29/2030 |
| 361025 | WAUGH, RICHARD | 33 | WHITE | M | MEDIUM | 1/28/2020 | RIDGELAND | 8/2/2021 | 8/2/2021 | 2/3/2021 | 8/2/2021 |
| 366417 | WAY, HARRY LEGRANDE | 60 | BLACK | M | CLOSE | | LEE | | | | 6/13/2030 |
| 382833 | WAY, KYLE WAYNE | 32 | WHITE | M | MEDIUM | | EVANS | 8/23/2023 | 8/23/2023 | 11/21/2026 | 5/20/2027 |
| 283748 | WAYMAN, RANDY GERALD | 40 | WHITE | M | MEDIUM | 4/8/2020 | ALLENDALE | 6/4/2019 | 7/24/2020 | 12/16/2020 | 6/14/2021 |
| 373009 | WAYMER, TIREE KESHAWN | 25 | BLACK | M | MEDIUM | 3/8/2020 | TRENTON | 5/5/2019 | 8/21/2021 | 4/5/2021 | 10/2/2021 |
| 153769 | WAYMER, TROY | 52 | BLACK | M | MEDIUM | 3/4/2019 | BROAD RIVER | 12/4/2020 | 12/4/2020 | | 12/27/2025 |
| 356740 | WAYS, JOHN ANTWOIN | 28 | BLACK | M | MEDIUM | 9/28/2018 | TYGER RIVER | | | | 5/3/2022 |
| 363679 | WAZNEY, ROBERT WILLIAM | 48 | WHITE | M | CLOSE | 9/13/2016 | LEE | | | | 12/31/2064 |
| 265597 | WEARING, TREVOR DESHAUN | 38 | BLACK | M | CLOSE | 2/6/2020 | LEE | | | | 10/29/2030 |
| 283431 | WEARY, WILLIS | 35 | BLACK | M | MEDIUM | 5/1/2019 | KERSHAW | | | | 1/6/2021 |
| 371932 | WEATHERALL, MITCHELL MONROE | 38 | BLACK | M | CLOSE | 10/25/2018 | PERRY | | | | |
| 358373 | WEATHERFORD, SAMANTHA PAIGE | 29 | WHITE | F | MINIMUM | 4/2/2019 | LEATH | 12/14/2021 | 12/14/2021 | | 7/18/2022 |
| 378706 | WEATHERS II, BILLY TODD | 54 | WHITE | M | MEDIUM | 9/30/2020 | TYGER RIVER | 9/30/2020 | 9/30/2020 | | 5/18/2021 |
| 70759 | WEATHERS JR, FRANK - | 76 | WHITE | M | MEDIUM | 1/1/2005 | ALLENDALE | 8/10/1982 | 10/10/2020 | | |
| 290538 | WEATHERS JR, ISAAC | 62 | BLACK | M | | 5/10/2003 | KIRKLAND | 5/27/2020 | 5/27/2020 | | 2/19/2021 |
| 354256 | WEATHERS JR, TOMMIE DOWARD | 28 | BLACK | M | MINIMUM | 6/18/2015 | PALMER | | | | 12/10/2020 |
| 319685 | WEATHERS JR, VERNON ALVIN | 41 | WHITE | M | MINIMUM | | RIDGELAND | | | | 12/15/2025 |
| 241980 | WEATHERS, ERICK R. | 52 | BLACK | M | MEDIUM | 1/9/2019 | ALLENDALE | | | | 9/16/2027 |
| 294420 | WEATHERS, JULIUS DAVID | 49 | BLACK | M | MEDIUM | 1/25/2017 | TRENTON | | | | 8/4/2028 |
| 370442 | WEATHERS, RICHARD KEITH | 59 | WHITE | M | MEDIUM | | RIDGELAND | | | | 6/10/2021 |
| 381998 | WEATHERS, YUQWAN DEMEAK | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 12/15/2020 | 12/15/2020 | | 1/1/2024 |
| 352593 | WEATHERSPOON, MICHAEL | 29 | BLACK | M | MINIMUM | 2/17/2019 | GOODMAN | | | | 8/8/2027 |
| 294431 | WEAVER, ALEXANDER | 38 | BLACK | M | MEDIUM | 12/15/2017 | KERSHAW | | | | 6/18/2028 |
| 382203 | WEAVER, ANTHONY MYRON | 24 | BLACK | M | MEDIUM | 3/20/2020 | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 9/8/2021 |
| 344480 | WEAVER, JAMES LEE | 26 | BLACK | M | MEDIUM | 8/29/2019 | KERSHAW | 10/24/2018 | 12/11/2020 | 6/5/2020 | 12/2/2020 |
| 369146 | WEAVER, JONATHAN BRANDON | 27 | WHITE | M | MEDIUM | 1/23/2020 | KERSHAW | 6/6/2019 | 7/9/2020 | 10/3/2020 | 4/1/2021 |
| 379805 | WEAVER, JUSTIN | 25 | BLACK | M | MEDIUM | 3/4/2020 | EVANS | 7/15/2019 | 11/20/2020 | 10/16/2020 | 4/14/2021 |
| 277868 | WEAVER, LEVELL | 43 | BLACK | M | MEDIUM | 2/7/2015 | MACDOUGALL | | | | 6/16/2029 |
| 380769 | WEAVIL, ZACHARY GREY | 32 | WHITE | M | MEDIUM | 11/28/2019 | WATEREE RIVER | 9/9/2020 | 9/9/2020 | 6/5/2022 | 12/2/2022 |
| 377953 | WEBB JR, BERNIS | 52 | BLACK | M | MINIMUM | | MACDOUGALL | 10/24/2021 | 10/24/2021 | | 10/21/2021 |
| 380600 | WEBB, CLINMESHA BRENYELL | 21 | BLACK | F | MEDIUM | | GRAHAM | 6/24/2021 | 6/24/2021 | 10/25/2023 | 4/22/2024 |
| 383074 | WEBB, JAMES CLAYTON | 52 | BLACK | M | | | KIRKLAND | 6/2/2027 | 6/2/2027 | | 6/2/2027 |
| 214186 | WEBB, JEFFERY | 46 | WHITE | M | MEDIUM | 7/13/2018 | EVANS | | | | 7/19/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380522 | WEBB, JOSHUA DEANDRE | 23 | BLACK | M | MEDIUM | | KIRKLAND | 3/21/2027 | 3/21/2027 | | 3/20/2027 |
| 367738 | WEBB, NICHOLAS SCOTT | 31 | WHITE | M | MINIMUM | 9/12/2019 | LIVESAY | | | | 5/30/2026 |
| 383282 | WEBB, PATRICK DESHAWN | 31 | BLACK | M | | | KIRKLAND | 4/8/2020 | 4/8/2020 | | 6/27/2020 |
| 374963 | WEBB, RL | 67 | WHITE | M | CLOSE | | PERRY | | | | 8/21/2061 |
| 291521 | WEBB, THOMAS ERNEST | 58 | WHITE | M | MEDIUM | 1/24/2020 | ALLENDALE | | | | 1/17/2044 |
| 349412 | WEBBER, CASEY JAY | 26 | WHITE | M | MEDIUM | 10/7/2019 | RIDGELAND | 1/21/2024 | 1/21/2024 | | 1/21/2024 |
| 368123 | WEBBER, HERMAN AL | 65 | BLACK | M | MEDIUM | 9/20/2017 | ALLENDALE | | | | 8/20/2021 |
| 265336 | WEBBER, MICHAEL WAYNE | 56 | WHITE | M | MEDIUM | 6/10/2019 | KIRKLAND | | | | 9/20/2025 |
| 340857 | WEBBER, ROBERT ANTHONY | 46 | WHITE | M | MEDIUM | 3/5/2020 | TYGER RIVER | | | | 2/27/2024 |
| 279818 | WEBER, ESTABER | 41 | OTHER | M | CLOSE | 8/3/2015 | MCCORMICK | | | | |
| 355997 | WEBER, PATRICK NELSON | 42 | WHITE | M | MINIMUM | 1/17/2015 | WATEREE RIVER | 7/28/2020 | 7/28/2020 | | 2/8/2021 |
| 347905 | WEBER, TARA | 30 | WHITE | F | MEDIUM | 3/17/2020 | LEATH | | | | 7/13/2030 |
| 348472 | WEBSTER, DIANNE ALICE | 55 | WHITE | F | MEDIUM | | LEATH | | | | 1/12/2033 |
| 325073 | WEBSTER, JAHZEEL | 30 | BLACK | M | MEDIUM | 12/1/2019 | RIDGELAND | | | | 9/4/2024 |
| 374645 | WEEKS, DARRIEN ZACK | 31 | WHITE | M | CLOSE | | KIRKLAND | | | | 10/31/2033 |
| 380034 | WEEKS, DAYTON | 28 | BLACK | M | CLOSE | | BROAD RIVER | | | | 3/16/2028 |
| 273527 | WEERSING, JAMES BARRY | 72 | WHITE | M | MEDIUM | | ALLENDALE | 8/10/2051 | 8/10/2051 | | 6/4/2071 |
| 369069 | WEIK, JOHN EDWARD | 53 | WHITE | M | CLOSE | | PERRY | | | | |
| 373120 | WEIR JR, THOMAS CHARLES | 20 | WHITE | M | MEDIUM | 1/27/2020 | KIRKLAND | | | | 9/20/2020 |
| 352845 | WEIR, LORETTA RENEE | 32 | WHITE | F | CLOSE | 5/17/2019 | GRAHAM | | | | 1/10/2027 |
| 372585 | WEIR, WILLIS RODRIGUS | 36 | BLACK | M | MINIMUM | | LIVESAY | 1/19/2022 | 1/19/2022 | | 8/8/2024 |
| 319884 | WEITENHAGAN, ADAM BENJAMIN | 37 | WHITE | M | MEDIUM | 9/7/2008 | TYGER RIVER | | | | 6/22/2035 |
| 289696 | WELBORN, JASON JEROME | 40 | WHITE | M | MEDIUM | 9/27/2011 | MCCORMICK | | | | 10/7/2030 |
| 372246 | WELCH, DAVID JAMES | 25 | WHITE | M | MEDIUM | 11/6/2019 | MCCORMICK | 9/15/2035 | 9/15/2035 | | 9/8/2035 |
| 156337 | WELCH, EDWARD | 53 | WHITE | M | MEDIUM | 3/17/2014 | PERRY | | | | |
| 352299 | WELCH, RICHARD LANDON | 46 | WHITE | M | MEDIUM | | ALLENDALE | | | | 6/17/2020 |
| 175317 | WELCH, SCOTT RUDOLPH | 54 | WHITE | M | CLOSE | 9/18/2019 | LEE | | | | 6/6/2030 |
| 222120 | WELCH, TIMOTHY ADRON | 47 | WHITE | M | MEDIUM | 3/30/2017 | RIDGELAND | | | | 5/23/2025 |
| 208451 | WELCH, WILLIAM R. | 59 | WHITE | M | CLOSE | 2/21/2010 | LEE | | | | 10/16/2024 |
| 370544 | WELCHER JR, CHARLES LEE | 51 | BLACK | M | MEDIUM | 10/10/2019 | WATEREE RIVER | 4/20/2020 | 4/20/2020 | 3/21/2021 | 9/17/2021 |
| 258452 | WELDON, DANA RICARDO | 60 | BLACK | M | CLOSE | 10/30/2013 | LEE | 6/15/2006 | 9/18/2020 | | |
| 350911 | WELDON, VICTOR MCCOY | 33 | BLACK | M | CLOSE | 11/29/2017 | BROAD RIVER | | | | 7/6/2061 |
| 379309 | WELLS JR, CONNELL SHAUNTAVEI | 23 | BLACK | M | MEDIUM | 4/6/2019 | BROAD RIVER | | | | 12/2/2046 |
| 382940 | WELLS JR, SAMMIE LATROY | 21 | BLACK | M | MEDIUM | 3/5/2020 | KIRKLAND | 12/28/2020 | 12/28/2020 | | 7/29/2022 |
| 284236 | WELLS JR, TOMMIE LEE | 58 | BLACK | M | MEDIUM | | PERRY | | | | 9/3/2028 |
| 264731 | WELLS, ANNIE RUTH | 53 | BLACK | F | MEDIUM | | LEATH | | | | 6/28/2025 |
| 193588 | WELLS, CHRISTOPHE JERMAINE | 46 | BLACK | M | CLOSE | 11/2/2006 | PERRY | | | | |
| 371049 | WELLS, DAMON RASHAD | 21 | BLACK | M | MEDIUM | 9/9/2019 | RIDGELAND | | | | 9/12/2020 |
| 279926 | WELLS, DANIEL LEROY | 63 | WHITE | M | MINIMUM | 8/29/2018 | KERSHAW | 7/19/2019 | 4/9/2020 | 12/14/2020 | 6/12/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381798 | WELLS, ERIC NATHANIEL | 35 | WHITE | M | MINIMUM | | PALMER | 4/20/2020 | 4/20/2020 | | 3/12/2021 |
| 281942 | WELLS, ERICK | 45 | BLACK | M | MEDIUM | 6/17/2017 | RIDGELAND | | | | 11/19/2026 |
| 180458 | WELLS, JAMES D. | 48 | BLACK | M | MEDIUM | 8/9/2018 | EVANS | 11/22/2033 | 11/22/2033 | | 11/22/2033 |
| 369054 | WELLS, JAQUAN JOHNMAN | 23 | BLACK | M | MINIMUM | | PALMER | 8/6/2020 | 8/6/2020 | 4/25/2023 | 10/22/2023 |
| 372169 | WELLS, JAVONTA MARQUIS | 27 | BLACK | M | MEDIUM | 3/10/2020 | MCCORMICK | | | | 3/23/2029 |
| 165662 | WELLS, JR., ROBERT | 59 | BLACK | M | MEDIUM | 1/20/2006 | BROAD RIVER | 1/11/2020 | 3/18/2022 | | |
| 314139 | WELLS, JR., WAYNE | 36 | BLACK | M | MEDIUM | 3/12/2020 | TRENTON | | | | 6/30/2021 |
| 346508 | WELLS, LEVI CORY | 27 | BLACK | M | CLOSE | 1/26/2020 | LEE | | | | 3/11/2041 |
| 173651 | WELLS, RAY LEE | 53 | WHITE | M | MEDIUM | 11/30/2010 | LIEBER | 3/23/2020 | 3/23/2020 | | |
| 319086 | WELLS, RODDREGUS | 36 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | | | | 6/8/2022 |
| 175824 | WELLS, TONEY LEON | 48 | BLACK | M | MEDIUM | 12/18/2017 | BROAD RIVER | 5/24/2019 | 8/21/2021 | 6/5/2020 | 12/2/2020 |
| 381135 | WELLS, WILLIAM WALTER | 24 | WHITE | M | MEDIUM | 2/29/2020 | ALLENDALE | | | | 2/21/2028 |
| 356198 | WELLS, XAVIER ONEIL | 27 | BLACK | M | MEDIUM | 1/20/2020 | KERSHAW | 10/4/2017 | 8/28/2020 | 2/26/2023 | 5/31/2023 |
| 231181 | WELSH, AMIN A | 42 | BLACK | M | MEDIUM | 2/8/2020 | TYGER RIVER | | | | 4/29/2030 |
| 312256 | WELSH, LEWIS | 50 | BLACK | M | MINIMUM | 11/28/2018 | GOODMAN | | | | 6/9/2026 |
| 376882 | WELTE, SHAUN ALLEN | 19 | WHITE | M | MINIMUM | | TYGER RIVER | | | | 5/15/2026 |
| 368344 | WENTZ, ANGELA LUCILLE | 45 | WHITE | F | MEDIUM | | GRAHAM | | | | 12/2/2022 |
| 371703 | WENTZ, KENDAL LYNNE | 37 | WHITE | F | MINIMUM | 1/29/2020 | GRAHAM | 1/5/2019 | 2/11/2021 | 6/21/2022 | 12/18/2022 |
| 369885 | WERKMEISTER, SHERRA L | 55 | WHITE | F | MINIMUM | | LEATH | | | | 8/31/2022 |
| 381576 | WESLEY JR, KEVIN MICHAEL | 33 | BLACK | M | CLOSE | | LEE | | | | 7/25/2033 |
| 256254 | WEST, ANTHONY | 57 | BLACK | M | MEDIUM | 3/29/2017 | TURBEVILLE | | | | 11/24/2048 |
| 367006 | WEST, CHASITY JUNE | 39 | WHITE | F | MEDIUM | 2/25/2020 | LEATH | | | | 1/17/2024 |
| 382477 | WEST, DEAN NIGEL | 44 | WHITE | M | | | KIRKLAND | 6/14/2020 | 6/14/2020 | 7/30/2021 | 9/15/2021 |
| 367661 | WEST, JACOB ANTHONY | 22 | WHITE | M | MEDIUM | 1/24/2017 | EVANS | | | | 6/26/2020 |
| 380405 | WEST, JAMIE LEANN | 34 | WHITE | F | MINIMUM | 7/27/2019 | GRAHAM | 2/3/2020 | 2/3/2020 | 3/12/2021 | 9/8/2021 |
| 233218 | WEST, JOHN CHRISTOPHE | 43 | WHITE | M | MEDIUM | 9/16/2018 | TYGER RIVER | | | | 5/10/2026 |
| 287281 | WEST, JONATHAN J | 37 | BLACK | M | MEDIUM | 1/26/2018 | TURBEVILLE | | | | 12/31/2022 |
| 284151 | WEST, JOSHUA LEVON | 34 | BLACK | M | MEDIUM | 7/11/2019 | EVANS | 8/9/2022 | 8/9/2022 | | 8/9/2022 |
| 381501 | WEST, MEREDITH SLOAN | 35 | WHITE | F | MINIMUM | | GRAHAM | 6/12/2020 | 6/12/2020 | 6/19/2021 | 11/22/2021 |
| 329507 | WEST, RAKEEM DESHAUN | 29 | BLACK | M | MEDIUM | | KIRKLAND | 6/28/2021 | 6/28/2021 | 11/1/2023 | 4/29/2024 |
| 211757 | WEST, RICO | 45 | BLACK | M | CLOSE | 6/16/2017 | MCCORMICK | 6/18/2013 | 3/18/2022 | | |
| 376607 | WEST, SHELBY RYAN | 34 | WHITE | M | MINIMUM | 3/23/2020 | TURBEVILLE | | | | 6/1/2027 |
| 284812 | WEST, TELLAS LAVAR | 40 | BLACK | M | | | KIRKLAND | 7/29/2022 | 7/29/2022 | 8/20/2025 | 2/16/2026 |
| 382803 | WEST, YASHEEM KALIAK | 25 | BLACK | M | CLOSE | | LEE | 4/3/2022 | 4/3/2022 | 11/22/2022 | 5/21/2023 |
| 252374 | WESTBERRY, STEPHEN RAY | 66 | WHITE | M | CLOSE | 1/26/2012 | PERRY | | | | |
| 362335 | WESTMORELAND, SANDY LYNN | 57 | WHITE | M | CLOSE | 4/17/2015 | LEE | | | | 6/7/2033 |
| 293594 | WESTON, JEFFERY | 60 | WHITE | M | MEDIUM | 7/6/2017 | KERSHAW | | | | 9/30/2040 |
| 291092 | WESTPOINT, JAMES NATHIEL | 37 | BLACK | M | MEDIUM | 1/14/2020 | KERSHAW | | | | 4/20/2021 |
| 317576 | WETHERALL, DONALD THOMAS | 46 | WHITE | M | MEDIUM | 6/16/2008 | TYGER RIVER | | | | 12/3/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239981 | WHACK, ELIJAH DESHAWN | 45 | BLACK | M | MEDIUM | 5/29/2005 | KERSHAW | | | 10/24/2020 | 4/22/2021 |
| 365163 | WHALEY JR., TERRELL TYKEEM | 22 | BLACK | M | MEDIUM | 1/26/2020 | TYGER RIVER | 9/9/2019 | 9/25/2020 | 11/1/2021 | 4/30/2022 |
| 357132 | WHALEY, JAMES CARL | 41 | WHITE | M | MEDIUM | 9/24/2018 | TYGER RIVER | 11/24/2016 | 5/7/2020 | | 7/23/2021 |
| 274420 | WHARTON, GEORGIA ANN | 54 | BLACK | F | MEDIUM | 9/28/2018 | GRAHAM | | | | 5/6/2024 |
| 266106 | WHATLEY, JULIAN | 38 | BLACK | M | MEDIUM | 1/27/2020 | PERRY | | | | |
| 208735 | WHATLEY, TYRONE JOSEPH | 46 | BLACK | M | CLOSE | 9/18/2019 | LIEBER | | | | |
| 375355 | WHEELER, ADAM | 24 | WHITE | M | MEDIUM | 12/25/2019 | WATEREE RIVER | 5/3/2019 | 7/17/2021 | 6/24/2021 | 12/21/2021 |
| 364425 | WHEELER, ANDREW TARELL | 29 | BLACK | M | MEDIUM | 11/5/2019 | KERSHAW | 4/15/2021 | 4/15/2021 | | 8/7/2021 |
| 377619 | WHEELER, ELIJAH | 55 | BLACK | M | MEDIUM | | MACDOUGALL | 6/16/2019 | 5/23/2020 | | 8/25/2020 |
| 177099 | WHEELER, JAMES | 51 | WHITE | M | CLOSE | 1/9/2020 | BROAD RIVER | 2/27/2020 | 9/18/2021 | | |
| 369693 | WHEELER, JED DOUGLAS | 38 | WHITE | M | MEDIUM | 5/8/2018 | ALLENDALE | 4/16/2024 | 4/16/2024 | | 4/13/2024 |
| 285843 | WHEELER, JOYCE MOUZON | 44 | WHITE | F | MINIMUM | 11/17/2017 | GRAHAM | 2/11/2020 | 2/11/2020 | | 6/21/2020 |
| 377141 | WHEELER, NIKOLAI KOVALEVSKY | 30 | WHITE | M | MEDIUM | | LIEBER | | | | 7/29/2032 |
| 358765 | WHEELER, RASHAWN | 27 | BLACK | M | MINIMUM | 9/28/2018 | EVANS | | | | 10/15/2020 |
| 325579 | WHEELER, REGINALD | 32 | BLACK | M | MEDIUM | 1/16/2020 | TURBEVILLE | | | | 10/4/2026 |
| 284381 | WHEELER, REGINALD D. | 52 | BLACK | M | MEDIUM | 9/21/2012 | ALLENDALE | | | | 2/19/2032 |
| 191962 | WHEELER, ROBERT | 44 | WHITE | M | MEDIUM | 3/11/2020 | TURBEVILLE | | | | 10/27/2020 |
| 343891 | WHEELER, TAVIS AQUAN | 27 | BLACK | M | MEDIUM | 7/31/2019 | EVANS | 11/5/2019 | 12/3/2020 | 8/23/2020 | 1/16/2021 |
| 220533 | WHEELER, TERRENCE LAMONT | 44 | BLACK | M | CLOSE | 3/8/2018 | BROAD RIVER | 3/11/2014 | 8/29/2020 | | |
| 381214 | WHEELER, THOMAS CHRISTOPHE | 24 | WHITE | M | MINIMUM | | LIVESAY | 12/23/2019 | 12/23/2019 | | 8/6/2020 |
| 371128 | WHEELER, TIMOTHY WAYNE | 57 | WHITE | M | CLOSE | | LEE | | | | 3/17/2037 |
| 270760 | WHEELER, TONY ELIJAH | 61 | BLACK | M | MINIMUM | | LEE | 2/27/2019 | 9/5/2020 | 1/12/2020 | 7/10/2020 |
| 182757 | WHELCHEL II, RICHARD FINLEY | 48 | WHITE | M | MEDIUM | 4/9/2013 | PERRY | 6/5/2011 | 4/17/2020 | | |
| 360350 | WHELCHEL, ROBERT | 30 | WHITE | M | MEDIUM | 4/20/2020 | TYGER RIVER | | | | 10/6/2024 |
| 311530 | WHERRY, LATROY LAMAR | 33 | BLACK | M | MEDIUM | 2/17/2015 | LEE | | | | 1/16/2030 |
| 380714 | WHETSTONE II, ANDREW GRANT | 48 | WHITE | M | MINIMUM | | KERSHAW | 6/18/2022 | 6/18/2022 | | 6/15/2022 |
| 242661 | WHETSTONE, RONALD O. | 58 | WHITE | M | MEDIUM | 10/31/2018 | EVANS | 7/19/2004 | 2/27/2021 | | 12/18/2042 |
| 378554 | WHIDBY, RICHARD ANDREW | 22 | WHITE | M | CLOSE | 11/25/2019 | LIEBER | | | | 1/13/2031 |
| 250431 | WHIPPLE, JAMES BERNARD | 67 | WHITE | M | CLOSE | 6/15/2006 | PERRY | | | | |
| 382157 | WHISENANT, ANTHONY BEN | 46 | WHITE | M | MINIMUM | | MACDOUGALL | 2/26/2020 | 2/26/2020 | | 8/13/2020 |
| 336428 | WHISENANT, TIMOTHY WAYNE | 35 | WHITE | M | CLOSE | 3/6/2020 | LIEBER | 9/26/2020 | 9/26/2020 | 11/25/2021 | 5/24/2022 |
| 343850 | WHISENHUNT, TERRY DAMIEN | 29 | WHITE | M | MINIMUM | 6/30/2016 | WATEREE RIVER | | | | 9/22/2024 |
| 292287 | WHISONANT, DANIEL ERIC | 55 | WHITE | M | | 2/19/2013 | KIRKLAND | 5/24/2020 | 5/24/2020 | | 10/5/2020 |
| 328389 | WHITAKER, BRANDON CURTIS | 33 | WHITE | M | MINIMUM | 9/17/2019 | MANNING | | | | 6/29/2020 |
| 382507 | WHITAKER, COURTNEY LYNN | 23 | WHITE | F | | | GRAHAM | 6/2/2020 | 6/2/2020 | | 10/14/2020 |
| 320525 | WHITAKER, JOE | 56 | WHITE | M | MEDIUM | 9/18/2013 | EVANS | | | | 6/14/2040 |
| 290273 | WHITAKER, JOHNNY RAY | 49 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 9/11/2029 |
| 350593 | WHITE III, PAUL JENNING | 27 | WHITE | M | MEDIUM | 10/10/2019 | EVANS | | | | 1/7/2022 |
| 298935 | WHITE JR, CARL EUGENE | 37 | BLACK | M | MEDIUM | | PERRY | | | | 5/27/2041 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306407 | WHITE JR, DANNY | 41 | BLACK | M | | 2/13/2007 | KIRKLAND | | 8/9/2018 | | 11/18/2020 |
| 199387 | WHITE JR, DAVID WILLIAM | 45 | BLACK | M | MEDIUM | 3/28/2019 | TRENTON | | | | 10/9/2026 |
| 382382 | WHITE JR, DONALD LEE | 19 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 8/21/2022 |
| 334494 | WHITE JR, DONNIE RAY | 31 | BLACK | M | CLOSE | 1/4/2019 | LIEBER | | | | 6/18/2025 |
| 281574 | WHITE JR, FREEMAN J | 38 | BLACK | M | MINIMUM | | MACDOUGALL | 5/23/2020 | 5/23/2020 | | 11/25/2021 |
| 329319 | WHITE JR, MORRIS LEON | 34 | BLACK | M | | 5/27/2017 | KIRKLAND | | 6/14/2018 | 11/5/2021 | 4/6/2022 |
| 353172 | WHITE JR, REGINALD RAYNARD | 32 | BLACK | M | CLOSE | 8/21/2018 | LIEBER | | | | 6/18/2025 |
| 352801 | WHITE JR, WILLIAM TRACY | 28 | WHITE | M | MEDIUM | 6/26/2018 | KERSHAW | 4/4/2020 | 4/4/2020 | | 6/18/2020 |
| 309726 | WHITE JR., GARY A | 38 | BLACK | M | CLOSE | 3/17/2020 | PERRY | | | | |
| 382747 | WHITE, AARON JORDAN | 20 | BLACK | M | CLOSE | | LEE | | | | |
| 328460 | WHITE, ANDREA | 34 | BLACK | F | MEDIUM | 10/3/2019 | LEATH | | | | 11/29/2027 |
| 132891 | WHITE, ANDREW RAY | 59 | BLACK | M | MEDIUM | 6/25/2013 | EVANS | | | | 3/14/2027 |
| 97637 | WHITE, BERNARD MIKELL | 64 | BLACK | M | CLOSE | 9/5/2019 | LEE | 3/29/1998 | 2/19/2022 | | |
| 335899 | WHITE, BRANDON CHRISTOPHE | 33 | WHITE | M | MEDIUM | 9/19/2018 | EVANS | | | | 4/26/2023 |
| 361688 | WHITE, BRANDON KEVON | 31 | BLACK | M | MEDIUM | 11/19/2019 | WATEREE RIVER | 1/7/2022 | 1/7/2022 | | 12/20/2022 |
| 382851 | WHITE, BRIAN NEIL | 27 | WHITE | M | MEDIUM | | EVANS | | | | 11/29/2054 |
| 382665 | WHITE, CONNIE MICHELE | 43 | WHITE | F | MEDIUM | | GRAHAM | 3/28/2020 | 3/28/2020 | | 9/4/2020 |
| 378192 | WHITE, DANIEL CHASE | 36 | WHITE | M | MEDIUM | | ALLENDALE | | | | 5/6/2024 |
| 260884 | WHITE, DARREN DEVILLE | 37 | BLACK | M | MEDIUM | 4/23/2019 | TURBEVILLE | 6/8/2021 | 6/8/2021 | 12/10/2020 | 6/25/2021 |
| 379880 | WHITE, DAYON JAVOR | 21 | BLACK | M | MEDIUM | 1/19/2020 | RIDGELAND | | | | 7/25/2025 |
| 294569 | WHITE, DESLYN J | 33 | BLACK | M | MEDIUM | 9/15/2019 | EVANS | | | | 5/31/2021 |
| 362850 | WHITE, DEVANTE RASHAD | 26 | BLACK | M | MEDIUM | 11/4/2019 | EVANS | 8/4/2019 | 8/4/2019 | 10/15/2020 | 4/7/2021 |
| 106257 | WHITE, EDWARD HOWARD | 69 | BLACK | M | MEDIUM | 10/4/1996 | MACDOUGALL | 1/24/1999 | 8/29/2020 | | |
| 255263 | WHITE, ELIJAH | 62 | BLACK | M | CLOSE | 11/19/2012 | LEE | | | | |
| 246161 | WHITE, EUGENE LAMONT | 40 | BLACK | M | MEDIUM | 4/5/2007 | LIEBER | | | 6/16/2020 | 7/26/2020 |
| 354797 | WHITE, GEORGE W | 76 | WHITE | M | MEDIUM | | MACDOUGALL | | | | 5/14/2023 |
| 255360 | WHITE, HENRY BERNARD | 48 | BLACK | M | | 10/26/2004 | KIRKLAND | 3/6/2020 | 3/6/2020 | 4/12/2020 | 9/13/2020 |
| 381971 | WHITE, JAMES ANTWON | 30 | BLACK | M | MINIMUM | | RIDGELAND | 2/1/2021 | 2/1/2021 | 6/16/2022 | 12/13/2022 |
| 232496 | WHITE, JAMES D | 42 | BLACK | M | CLOSE | 4/2/2020 | RIDGELAND | | | | 1/8/2025 |
| 246370 | WHITE, JAMES DAMON LANA | 40 | BLACK | M | CLOSE | 2/16/2019 | BROAD RIVER | | | | 6/12/2026 |
| 337138 | WHITE, JAWAN RAYEL | 32 | BLACK | M | CLOSE | 3/7/2019 | BROAD RIVER | | | | 4/19/2035 |
| 381872 | WHITE, JEREMY SCOTT | 42 | WHITE | M | MINIMUM | | GOODMAN | 4/11/2020 | 4/11/2020 | | 9/28/2020 |
| 310643 | WHITE, JERMAINE | 34 | BLACK | M | MEDIUM | 8/14/2017 | KERSHAW | 12/21/2042 | 12/21/2042 | | 12/21/2042 |
| 247948 | WHITE, JOSEPH E | 39 | WHITE | M | | | KIRKLAND | 10/26/2021 | 10/26/2021 | 11/17/2024 | 5/16/2025 |
| 306786 | WHITE, JOSEPH MANDRELL | 37 | BLACK | M | MEDIUM | 1/21/2020 | LEE | | | | 1/18/2023 |
| 371785 | WHITE, JOSHUA JEREL | 28 | BLACK | M | | 10/25/2017 | KIRKLAND | 7/23/2020 | 7/23/2020 | | 6/12/2021 |
| 147554 | WHITE, JR., ELWOOD | 50 | BLACK | M | CLOSE | 8/14/2017 | PERRY | | | | |
| 252141 | WHITE, JULIUS MARCEL | 40 | BLACK | M | CLOSE | 4/28/2019 | LEE | | | | 3/17/2030 |
| 370651 | WHITE, JUSTIN NAZARETH | 25 | BLACK | M | CLOSE | 2/12/2020 | KERSHAW | | | | 6/3/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380013 | WHITE, KEMAD DASHAWN | 20 | BLACK | M | MEDIUM | 3/3/2020 | TURBEVILLE | 3/31/2020 | 3/31/2020 | | 12/30/2022 |
| 228409 | WHITE, KENNETH EARL | 59 | BLACK | M | MEDIUM | 4/28/2012 | LIEBER | 9/12/2025 | 9/12/2025 | | |
| 293078 | WHITE, KENNETH WAYNE | 57 | WHITE | M | | 7/23/2013 | KIRKLAND | 5/23/2020 | 5/23/2020 | | 4/12/2021 |
| 372091 | WHITE, KEYON PATRICK | 23 | BLACK | M | MEDIUM | 8/7/2019 | TURBEVILLE | 3/29/2023 | 3/29/2023 | | 3/29/2023 |
| 371303 | WHITE, LARRY | 24 | BLACK | M | CLOSE | 3/23/2020 | LIEBER | | | | 12/28/2030 |
| 377733 | WHITE, LASHAWN DEVERT | 26 | BLACK | M | MEDIUM | 1/13/2019 | KERSHAW | 6/19/2024 | 6/19/2024 | | 6/16/2024 |
| 285208 | WHITE, LEON LEE | 56 | BLACK | M | MINIMUM | 10/31/2012 | WATEREE RIVER | 8/20/2019 | 11/14/2020 | 8/25/2020 | 2/21/2021 |
| 344162 | WHITE, MARCUS | 34 | BLACK | M | CLOSE | 3/28/2019 | LIEBER | | | | 4/10/2030 |
| 231301 | WHITE, MELVIN JAMES | 59 | BLACK | M | CLOSE | | LEE | | | | 5/23/2041 |
| 217110 | WHITE, MICHAEL A. | 45 | BLACK | M | CLOSE | 3/12/2008 | LEE | | | | |
| 367593 | WHITE, MICHAEL EUGENE | 24 | BLACK | M | MINIMUM | 4/15/2018 | LIVESAY | 2/26/2018 | 6/25/2020 | 6/19/2021 | 12/16/2021 |
| 288819 | WHITE, ORENTHAL JOSEPH | 42 | BLACK | M | MINIMUM | | ALLENDALE | 12/22/2019 | 3/24/2021 | | 8/5/2020 |
| 317060 | WHITE, PELE JAMAAR | 37 | BLACK | M | MEDIUM | 11/22/2019 | MCCORMICK | | | | 11/12/2022 |
| 247460 | WHITE, PERVIS | 47 | BLACK | M | CLOSE | 8/28/2019 | PERRY | 2/12/2018 | 6/20/2020 | | |
| 353101 | WHITE, QUENTIS JERON | 36 | BLACK | M | MEDIUM | 9/11/2019 | KERSHAW | | | | 1/24/2028 |
| 381637 | WHITE, RAASHID JAAMAL | 29 | BLACK | M | | | KIRKLAND | | | | 7/29/2052 |
| 339496 | WHITE, RAKEEM JEREAL | 27 | BLACK | M | CLOSE | 5/13/2019 | LEE | | | | 12/5/2056 |
| 276060 | WHITE, RAYMOND ALAN | 35 | WHITE | M | MEDIUM | 3/16/2019 | EVANS | | | | 2/14/2022 |
| 379157 | WHITE, RICHARD K | 43 | WHITE | M | MINIMUM | | PALMER | 4/16/2020 | 4/16/2020 | | 9/29/2021 |
| 367657 | WHITE, RICKY LEE | 27 | WHITE | M | | | KIRKLAND | 7/1/2020 | 7/1/2020 | | 5/21/2021 |
| 325862 | WHITE, ROY R | 34 | BLACK | M | MEDIUM | | EVANS | 11/15/2020 | 11/15/2020 | 11/11/2022 | 5/10/2023 |
| 330432 | WHITE, SAMUEL LEE | 31 | BLACK | M | MEDIUM | 7/19/2018 | EVANS | 8/16/2018 | 8/14/2020 | | 1/7/2023 |
| 358364 | WHITE, SHAWN PATRICK | 38 | WHITE | M | MEDIUM | 4/22/2020 | PERRY | | | | 8/28/2046 |
| 306740 | WHITE, TODD PERRY | 51 | BLACK | M | CLOSE | | BROAD RIVER | | | | 9/12/2030 |
| 291324 | WHITE, TRAVIS SENTELL | 38 | BLACK | M | MEDIUM | 1/30/2020 | WATEREE RIVER | 12/13/2019 | 12/13/2019 | | 6/6/2020 |
| 379759 | WHITE, TYLER LINWOOD | 25 | BLACK | M | MINIMUM | | TRENTON | | | | 11/28/2023 |
| 313878 | WHITE, VERTASHA MCCULLOUGH | 42 | BLACK | F | MINIMUM | 2/2/2015 | LEATH | | | | 1/24/2023 |
| 329476 | WHITE, VICTOR | 29 | BLACK | M | CLOSE | 2/11/2020 | LIEBER | | | | 9/27/2046 |
| 319353 | WHITE, WALTER MONTRELL | 36 | BLACK | M | MEDIUM | 9/2/2019 | RIDGELAND | | | | 9/24/2020 |
| 328809 | WHITE, WILLIAM CLARENCE | 31 | BLACK | M | MEDIUM | 12/18/2014 | TYGER RIVER | | | | 4/4/2021 |
| 244739 | WHITE, WILLIE J | 56 | BLACK | M | MINIMUM | 6/30/2001 | TYGER RIVER | | | | 8/13/2024 |
| 374389 | WHITE, WILLIE LARRY | 48 | BLACK | M | CLOSE | 4/21/2020 | MCCORMICK | | | | 5/19/2032 |
| 328345 | WHITE, CHRISTOPHE RYAN | 31 | WHITE | M | CLOSE | 12/16/2018 | LIEBER | | | | |
| 358819 | WHITEHEAD, HEATH A | 48 | BLACK | M | MINIMUM | 11/9/2014 | LIVESAY | | | | 3/8/2022 |
| 126284 | WHITEHEAD, ROBERT LEROY | 53 | BLACK | M | CLOSE | 4/11/2014 | LEE | 1/28/2002 | 10/16/2020 | | |
| 381376 | WHITEHURST, NOLA DANETTE | 42 | BLACK | F | MINIMUM | | GRAHAM | 3/29/2020 | 3/29/2020 | | 6/5/2020 |
| 363644 | WHITENER, CARLOS RASHIEM | 27 | BLACK | M | | | KIRKLAND | 8/30/2024 | 8/30/2024 | | 8/30/2024 |
| 375232 | WHITENER, DARIUS DAYQUAN | 22 | BLACK | M | CLOSE | 5/22/2018 | KIRKLAND | 1/11/2019 | 3/24/2021 | | 9/23/2021 |
| 330242 | WHITENER, EDDY LYNN | 31 | WHITE | M | MINIMUM | 10/15/2018 | LIVESAY | 7/22/2019 | 9/18/2021 | 7/22/2020 | 1/18/2021 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370648 | WHITESIDE, DEONDRE VONTAVIOUS | 24 | BLACK | M | MINIMUM | 11/8/2019 | MANNING | 11/8/2019 | 11/8/2019 | | 6/22/2020 |
| 250837 | WHITESIDE, JIMMY RAY | 62 | WHITE | M | MINIMUM | 5/19/2006 | WATEREE RIVER | 8/6/2019 | 10/22/2020 | | 6/19/2020 |
| 304198 | WHITESIDE, JOSEPH B | 36 | BLACK | M | MEDIUM | 2/17/2019 | LIEBER | | | | 11/27/2032 |
| 365390 | WHITESIDE, KAYLAN ELAINE | 27 | WHITE | F | MINIMUM | 11/3/2019 | LEATH | | | | 2/23/2023 |
| 361789 | WHITESIDES, JAMES CHRISTOPHE | 43 | WHITE | M | MEDIUM | | KIRKLAND | 8/2/2020 | 8/2/2020 | | 1/3/2022 |
| 357421 | WHITFIELD JR, WILLIAM CURTIS | 28 | WHITE | M | CLOSE | | PERRY | | | | 8/16/2030 |
| 381627 | WHITFIELD, BRANDI CASSANDRA | 30 | WHITE | F | MINIMUM | | LEATH | 3/27/2020 | 3/27/2020 | | 3/2/2021 |
| 355473 | WHITFIELD, HOLLY KRISTIN | 34 | WHITE | F | MEDIUM | 8/16/2019 | GRAHAM | | | | 9/28/2021 |
| 281575 | WHITFIELD, JARROD | 51 | BLACK | M | MEDIUM | 3/10/2020 | TRENTON | | | | 1/23/2021 |
| 323362 | WHITFIELD, KEVIN | 47 | BLACK | M | MEDIUM | 2/4/2016 | RIDGELAND | | | | 11/4/2028 |
| 271715 | WHITFIELD, LEROY | 53 | BLACK | M | MEDIUM | 12/12/2019 | TYGER RIVER | | | | 11/3/2023 |
| 312013 | WHITFIELD, WILLIAM SCOTT | 50 | WHITE | M | MEDIUM | | KERSHAW | | | | 4/25/2022 |
| 354099 | WHITLEY, STEVEN | 50 | WHITE | M | MEDIUM | 6/28/2016 | BROAD RIVER | | | | 1/20/2028 |
| 277009 | WHITLOCK, ARTEASA | 40 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 7/2/2024 |
| 380393 | WHITLOCK, DENNIS WILLIAM | 48 | WHITE | M | MEDIUM | | ALLENDALE | 12/21/2019 | 2/12/2021 | | 6/29/2020 |
| 201405 | WHITLOCK, EDWARD LEE | 49 | WHITE | M | CLOSE | 2/2/2020 | KIRKLAND | | | | 9/2/2042 |
| 184875 | WHITLOCK, JEFFREY LAMAR | 48 | WHITE | M | MEDIUM | 10/4/2017 | BROAD RIVER | 2/1/2020 | 2/1/2020 | | 1/14/2023 |
| 222621 | WHITLOCK, PATRICK | 41 | BLACK | M | CLOSE | 9/19/2011 | KIRKLAND | | | | 9/4/2036 |
| 379675 | WHITMAN, BRANDON JUSTIN | 31 | WHITE | M | MEDIUM | | EVANS | | | | 6/18/2028 |
| 379216 | WHITMAN, CHRISTOPHE LEE | 43 | WHITE | M | MEDIUM | | KERSHAW | 11/20/2019 | 3/24/2021 | | 10/12/2020 |
| 363449 | WHITMAN, MICHAEL J | 35 | WHITE | M | MINIMUM | 9/17/2019 | PERRY | 7/21/2020 | 7/21/2020 | 2/5/2025 | 8/4/2025 |
| 335166 | WHITMIRE, ANTWAN DEMARCUS | 37 | BLACK | M | MEDIUM | 1/7/2020 | TYGER RIVER | | | | 1/24/2022 |
| 259733 | WHITMIRE, TRAVIS | 39 | BLACK | M | MEDIUM | 3/23/2020 | RIDGELAND | | | | 6/19/2025 |
| 351297 | WHITMORE, ANTHONY LEMORIS | 28 | BLACK | M | MEDIUM | 2/8/2019 | WATEREE RIVER | | | | 12/14/2020 |
| 214145 | WHITNER, EDWARD A. | 45 | BLACK | M | MINIMUM | 4/1/2020 | TYGER RIVER | | | | 2/11/2027 |
| 320178 | WHITNER, MARCUS DERREL | 34 | BLACK | M | MEDIUM | 12/2/2019 | KERSHAW | 5/31/2021 | 5/31/2021 | | 7/12/2023 |
| 263066 | WHITNER, SAMUEL LAMONT | 45 | BLACK | M | CLOSE | 2/6/2019 | BROAD RIVER | | | | 9/15/2033 |
| 383200 | WHITNEY, JOSHUA DAVID | 25 | WHITE | M | | | KIRKLAND | 1/25/2021 | 1/25/2021 | | 5/1/2021 |
| 373029 | WHITSETT, JEFFEREY LANCE | 30 | WHITE | M | CLOSE | 1/17/2018 | BROAD RIVER | 6/27/2062 | 6/27/2062 | | 6/10/2067 |
| 369606 | WHITT, CODY AUSTIN | 25 | WHITE | M | | | KIRKLAND | 9/4/2020 | 9/4/2020 | | 10/6/2021 |
| 331010 | WHITT, JOSEPH | 35 | WHITE | M | MEDIUM | 3/10/2019 | EVANS | | | | 6/29/2036 |
| 318514 | WHITTAKER, ROBERT | 50 | BLACK | M | MINIMUM | 3/25/2012 | KIRKLAND | | | | 5/28/2026 |
| 291851 | WHITTAKER, RONALD BLAKE | 60 | WHITE | M | MINIMUM | 6/23/2016 | BROAD RIVER | 10/9/2018 | 1/22/2021 | 5/6/2021 | 11/2/2021 |
| 164109 | WHITTAKER, THOMAS EDWARD | 60 | WHITE | M | MEDIUM | 4/17/2010 | LIEBER | | | | 5/31/2033 |
| 336347 | WHITTED, JOSHUA EMANUEL | 35 | WHITE | M | MEDIUM | 3/5/2015 | TYGER RIVER | 10/31/2020 | 10/31/2020 | | 4/9/2021 |
| 349634 | WHITTEN, AMBER MICHELLE | 37 | WHITE | F | MEDIUM | 3/17/2020 | GRAHAM | | | | 6/5/2020 |
| 382290 | WHITTEN, CORY ADAM | 31 | WHITE | M | MEDIUM | | KIRKLAND | | | | 6/27/2032 |
| 292136 | WHITTINGTON, DON MARK | 56 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 8/22/2023 |
| 371558 | WHITTLE, JR, ROBERT MICHAEL | 46 | WHITE | M | MEDIUM | 2/4/2019 | LIEBER | | | | 8/27/2029 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344400 | WHITWORTH JR, RONALD EUGENE | 32 | WHITE | M | MEDIUM | | KERSHAW | | | | 7/25/2020 |
| 325590 | WHITWORTH, CLINTON TREY | 33 | WHITE | M | MINIMUM | 11/9/2010 | GOODMAN | | 6/9/2011 | | 2/18/2021 |
| 255970 | WHITWORTH, KENNETH W | 48 | WHITE | M | MEDIUM | 9/18/2018 | PERRY | | | | 3/30/2034 |
| 269487 | WHITWORTH, WILLIAM BRYAN | 46 | WHITE | M | MEDIUM | 8/6/2019 | KERSHAW | 12/23/2019 | 12/23/2019 | | 8/14/2020 |
| 327641 | WICK, TIMOTHY | 41 | WHITE | M | MEDIUM | 8/3/2017 | BROAD RIVER | | | | |
| 382483 | WICKER JR, ERIC GROD | 19 | WHITE | M | | | KIRKLAND | 8/10/2029 | 8/10/2029 | | 8/10/2029 |
| 122304 | WICKER, JR., BENNIE - | 57 | BLACK | M | MEDIUM | 8/9/2018 | TYGER RIVER | 8/20/2000 | 10/30/2020 | | |
| 236524 | WICKS, MICHAEL LEWIS | 48 | BLACK | M | MEDIUM | 4/17/2018 | TYGER RIVER | | | | 12/7/2021 |
| 220140 | WIDEMAN, DARRICK DELMAR | 44 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 6/9/2027 |
| 360219 | WIDEMAN, NATHANIEL TYLER | 25 | BLACK | M | CLOSE | 3/10/2020 | MCCORMICK | 7/31/2018 | 12/10/2020 | 7/17/2020 | 1/13/2021 |
| 374579 | WIDEMAN, RAEFORD DERRANE | 31 | BLACK | M | CLOSE | | BROAD RIVER | | | | 3/6/2045 |
| 209774 | WIDEMAN, WILLIE MAYS | 62 | BLACK | M | MEDIUM | 3/3/1994 | MACDOUGALL | | | | 6/9/2024 |
| 381064 | WIDENER, SHAWN FREDERICK | 28 | WHITE | M | CLOSE | | BROAD RIVER | | | | 7/20/2029 |
| 376602 | WIDENER, TRISTAN ADDISON | 31 | WHITE | M | MEDIUM | | MACDOUGALL | 7/14/2022 | 7/14/2022 | | 9/14/2027 |
| 351225 | WIDER, KWAMAINE RODRIGUEZ | 26 | BLACK | M | CLOSE | 2/28/2020 | LIEBER | | | | 11/1/2023 |
| 379628 | WIER, MICHAEL JAMES | 31 | WHITE | M | | | RICHLAND CO | | | | 7/15/2035 |
| 343119 | WIGFALL, BRANDON ANTWANE | 28 | BLACK | M | MEDIUM | 2/14/2020 | WATEREE RIVER | | | | 3/28/2021 |
| 275859 | WIGFALL, DEXTER | 55 | BLACK | M | MINIMUM | 8/31/2017 | TURBEVILLE | | | | 10/11/2021 |
| 299508 | WIGFALL, ERIC DEANGELO | 34 | BLACK | M | MEDIUM | 2/28/2019 | LEE | | | | 12/13/2031 |
| 258402 | WIGFALL, KENNETH | 59 | BLACK | M | MINIMUM | 4/19/2016 | GOODMAN | | | | 8/27/2021 |
| 383255 | WIGFALL, MALACHI MAURICE | 17 | BLACK | M | | | KIRKLAND | | | | 5/22/2023 |
| 90323 | WIGFALL, SHEDRICK - | 59 | BLACK | M | MEDIUM | 2/4/2004 | PERRY | 10/28/1992 | 1/23/2021 | | |
| 310985 | WIGFALL, TRAVIS SENTELL | 37 | BLACK | M | MEDIUM | 4/9/2020 | WATEREE RIVER | 8/21/2020 | 8/21/2020 | | 5/2/2021 |
| 296708 | WIGFALL, WARREN JERMAINE | 36 | BLACK | M | MEDIUM | 4/21/2019 | MACDOUGALL | | | | 5/21/2022 |
| 367813 | WIGGINS JR, SAMUEL TRAVIS | 22 | WHITE | M | MEDIUM | 1/28/2020 | RIDGELAND | 1/16/2020 | 1/16/2020 | | 7/15/2020 |
| 375217 | WIGGINS, CLEVELAND DARQUAN | 24 | BLACK | M | MEDIUM | | LIEBER | 12/21/2055 | 12/21/2055 | | 6/21/2056 |
| 345961 | WIGGINS, DERRELL DEWITT | 29 | BLACK | M | CLOSE | 7/18/2011 | BROAD RIVER | | | | 5/10/2040 |
| 343442 | WIGGINS, HARVEY RICARDO | 30 | BLACK | M | | 8/21/2019 | KIRKLAND | 1/25/2017 | 1/25/2017 | 1/3/2020 | 7/1/2020 |
| 268616 | WIGGINS, JARVIS MONROE | 38 | BLACK | M | MEDIUM | 9/26/2017 | LEE | | | | 1/18/2035 |
| 265346 | WIGGINS, KENNIER JERRELL | 39 | BLACK | M | CLOSE | 2/14/2012 | BROAD RIVER | | | | 6/4/2030 |
| 244953 | WIGGINS, KEVIN JERMAINE | 43 | BLACK | M | CLOSE | 3/4/2020 | KIRKLAND | | | | 10/1/2030 |
| 334667 | WIGGINS, SAMUEL TRAVIS | 40 | WHITE | M | CLOSE | 1/28/2020 | MCCORMICK | | | | 1/9/2032 |
| 167168 | WIGGLETON, MICHAEL F | 53 | BLACK | M | MEDIUM | 3/15/2020 | TYGER RIVER | | | | 10/12/2024 |
| 380545 | WIGGS, MICHAEL | 30 | BLACK | M | MEDIUM | | MCCORMICK | 9/22/2020 | 9/22/2020 | 5/14/2022 | 11/10/2022 |
| 347791 | WILBANKS, CHRISTOPHE CHARLES | 41 | WHITE | M | MINIMUM | 1/20/2015 | MANNING | 3/6/2020 | 9/5/2020 | 12/1/2020 | 5/30/2021 |
| 115167 | WILBANKS, JAMES OLIVER | 58 | WHITE | M | MEDIUM | 6/25/2019 | MCCORMICK | 7/3/1999 | 7/31/2020 | | |
| 138798 | WILCHER, WILLIE | 49 | BLACK | M | MEDIUM | 3/17/2020 | KERSHAW | 11/13/2014 | 2/26/2022 | | 2/1/2022 |
| 383117 | WILCOX, DEVONTE MALIK | 21 | BLACK | M | | | KIRKLAND | 2/8/2024 | 2/8/2024 | | 2/8/2024 |
| 366462 | WILCOXEN, JUSTIN DALE | 31 | WHITE | M | MEDIUM | 7/2/2019 | RIDGELAND | 1/18/2019 | 5/15/2021 | 5/13/2022 | 11/9/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 328282 | WILDER, ANTHONY DOMINIQUE | 34 | BLACK | M | CLOSE | 1/7/2013 | MCCORMICK | | | | |
| 303905 | WILDER, CHRISTOPHE TRENT | 34 | BLACK | M | CLOSE | 10/19/2019 | LIEBER | | | | 12/22/2022 |
| 379198 | WILDER, JOSHUA RAY | 34 | WHITE | M | MEDIUM | 10/14/2019 | BROAD RIVER | 3/13/2019 | 10/8/2020 | 3/12/2020 | 6/13/2020 |
| 258295 | WILDER, SAMUEL A. | 66 | BLACK | M | MEDIUM | 10/27/2015 | MCCORMICK | | | | |
| 296467 | WILDER, SYLVESTER | 56 | BLACK | M | CLOSE | 2/19/2009 | LEE | | | | |
| 373366 | WILEY, ASHLEY MARIE | 27 | WHITE | F | MINIMUM | 1/31/2020 | GRAHAM | 9/1/2026 | 9/1/2026 | | 8/28/2026 |
| 144702 | WILEY, CARL WAYNE | 52 | WHITE | M | CLOSE | 1/27/2020 | PERRY | 12/7/2007 | 10/24/2019 | | |
| 327305 | WILEY, KAREEM | 44 | BLACK | M | MINIMUM | 3/13/2012 | MCCORMICK | | | | 4/3/2028 |
| 244942 | WILEY, RANDY ANTONIO | 43 | BLACK | M | MEDIUM | 1/27/2008 | EVANS | | | | 6/25/2027 |
| 281139 | WILEY, TED | 63 | BLACK | M | MEDIUM | 7/19/2019 | TURBEVILLE | | | | 2/20/2025 |
| 302453 | WILIAMS SR, ERVIN EUGENE | 48 | BLACK | M | | | KIRKLAND | 7/3/2020 | 7/3/2020 | | 11/1/2021 |
| 249958 | WILKERSON, DANNY | 45 | WHITE | M | MEDIUM | 6/30/2019 | KERSHAW | | | | 3/3/2022 |
| 331946 | WILKERSON, RICHARD | 41 | BLACK | M | MINIMUM | 3/9/2018 | RIDGELAND | | | | 2/22/2025 |
| 349498 | WILKES, CHRISTOPHE DEMETRIC | 30 | BLACK | M | MEDIUM | 9/12/2019 | EVANS | | | | 2/26/2022 |
| 376023 | WILKES, JOSEPH CODY | 29 | WHITE | M | MEDIUM | 3/24/2020 | RIDGELAND | 4/13/2018 | 11/20/2019 | | 4/9/2021 |
| 375739 | WILKES, JUSTEN LEE | 24 | WHITE | M | CLOSE | | EVANS | | | | 12/21/2052 |
| 375614 | WILKES, MARION C | 78 | WHITE | M | MEDIUM | | KIRKLAND | | | | 6/7/2059 |
| 289709 | WILKIE, ANTONIO KAY | 46 | BLACK | M | MEDIUM | 3/29/2019 | RIDGELAND | 1/28/2022 | 1/28/2022 | | 4/27/2023 |
| 345673 | WILKIE, CURTIS ANTONIO | 28 | BLACK | M | MEDIUM | 2/4/2019 | LIEBER | | | | 1/15/2032 |
| 378877 | WILKIE, SHANE GREGORY | 24 | WHITE | M | MINIMUM | 10/1/2019 | WATEREE RIVER | 1/31/2020 | 1/31/2020 | 12/2/2021 | 5/31/2022 |
| 290911 | WILKINS, AHMAD JAMAL | 44 | BLACK | M | MEDIUM | 7/2/2019 | PERRY | | | | |
| 361083 | WILKINS, BRUCE BERSHAD | 28 | BLACK | M | MEDIUM | 3/26/2020 | EVANS | 3/19/2019 | 8/13/2020 | | 7/15/2020 |
| 269386 | WILKINS, CURTIS TERRELL | 39 | BLACK | M | MEDIUM | 3/14/2020 | TYGER RIVER | 8/21/2018 | 10/23/2020 | 10/19/2021 | 4/17/2022 |
| 317688 | WILKINS, DAWN MICHELLE | 43 | WHITE | F | CLOSE | | GRAHAM | 8/9/2030 | 8/9/2030 | | 7/9/2040 |
| 244320 | WILKINS, JOHNNY RAY | 50 | BLACK | M | CLOSE | 8/26/2019 | LEE | | | | |
| 272081 | WILKINS, RICHARD | 74 | WHITE | M | MEDIUM | | MCCORMICK | | | | 6/2/2040 |
| 368504 | WILKINS, ZACHARY ADAM | 22 | WHITE | M | CLOSE | | PERRY | | | | 6/7/2044 |
| 322936 | WILKINSON, JAMES | 50 | WHITE | M | MEDIUM | 12/16/2012 | TYGER RIVER | | | | 7/25/2024 |
| 297514 | WILKS II, EARLE MICHAEL | 37 | BLACK | M | | | KIRKLAND | | 4/12/2018 | | 8/22/2020 |
| 369812 | WILKS, JOSHUA DEION | 24 | BLACK | M | CLOSE | 4/6/2020 | LIEBER | | | | 11/22/2025 |
| 356599 | WILKS, JOSHUA XAZIER | 25 | BLACK | M | CLOSE | 3/2/2020 | LEE | | | | 1/20/2030 |
| 237037 | WILL, EARL KENNETH | 50 | WHITE | M | MEDIUM | | ALLENDALE | 5/17/2025 | 5/17/2025 | | |
| 265040 | WILLARD, ERICK MAURICE | 39 | BLACK | M | MEDIUM | | LIEBER | | | | 1/29/2043 |
| 119141 | WILLARD, JACKIE - | 64 | WHITE | M | MEDIUM | 11/10/2016 | LIEBER | 12/12/1992 | 7/17/2020 | | |
| 381714 | WILLIAM CROMER, GEORGE SAQUAN | 30 | BLACK | M | MEDIUM | | RIDGELAND | | | | 1/22/2025 |
| 373746 | WILLIAMS II, JOSEPH CAMPBELL | 48 | WHITE | M | CLOSE | | MCCORMICK | | | | 8/16/2051 |
| 344402 | WILLIAMS III, ARTHUR LEE | 30 | BLACK | M | CLOSE | 1/13/2019 | MCCORMICK | | | | 4/22/2039 |
| 338068 | WILLIAMS III, ROYAL DANIEL | 31 | BLACK | M | CLOSE | 3/8/2018 | LIEBER | | | | |
| 365344 | WILLIAMS JR, ALLEN CHARRON | 30 | BLACK | M | CLOSE | 1/24/2020 | LIEBER | 4/4/2042 | 4/4/2042 | | 4/4/2042 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348618 | WILLIAMS JR, CHAD LAVELL | 26 | BLACK | M | MEDIUM | 4/16/2019 | RIDGELAND | 12/31/2019 | 12/31/2019 | | 7/6/2020 |
| 348508 | WILLIAMS JR, CHARLES DESOIL | 28 | BLACK | M | MEDIUM | 3/18/2020 | TYGER RIVER | | | | 12/17/2024 |
| 181972 | WILLIAMS JR, CLYDE | 50 | BLACK | M | MEDIUM | 2/4/2020 | KIRKLAND | 12/10/2019 | 12/10/2019 | 9/23/2020 | 11/24/2020 |
| 358092 | WILLIAMS JR, ERNEST EUGENE | 51 | BLACK | M | MEDIUM | | KIRKLAND | | | | 3/29/2028 |
| 343369 | WILLIAMS JR, HAROLD | 28 | BLACK | M | MINIMUM | 1/14/2020 | TURBEVILLE | | | | 10/28/2026 |
| 334728 | WILLIAMS JR, HOWARD JULIAN | 37 | BLACK | M | MEDIUM | 5/26/2017 | EVANS | | | | 3/10/2021 |
| 258602 | WILLIAMS JR, HUEY J | 39 | WHITE | M | MEDIUM | 9/24/2018 | KIRKLAND | | | | 11/30/2020 |
| 382877 | WILLIAMS JR, JERRY MADISON | 44 | WHITE | M | MINIMUM | | MANNING | 2/14/2020 | 2/14/2020 | | 6/6/2020 |
| 382164 | WILLIAMS JR, JOHN WEBSTER | 31 | WHITE | M | MINIMUM | | GOODMAN | 4/4/2020 | 4/4/2020 | | 10/26/2020 |
| 380699 | WILLIAMS JR, KENNETH ANTHONY | 30 | BLACK | M | CLOSE | 3/4/2020 | BROAD RIVER | | | | 9/14/2033 |
| 376177 | WILLIAMS JR, KENNETH RAY | 33 | WHITE | M | MINIMUM | | MANNING | | | | 6/10/2020 |
| 231200 | WILLIAMS, AARON | 47 | BLACK | M | MEDIUM | 9/29/2013 | KERSHAW | | | | 9/2/2029 |
| 274626 | WILLIAMS, ADONIS | 37 | BLACK | M | CLOSE | 1/30/2020 | LEE | | | | 7/17/2032 |
| 340245 | WILLIAMS, AKIM ALEJUAN | 30 | BLACK | M | | | KIRKLAND | 4/27/2020 | 4/27/2020 | | 1/20/2021 |
| 373609 | WILLIAMS, ALJAQUAN TIQUEZ | 23 | BLACK | M | CLOSE | 3/19/2018 | MCCORMICK | 8/28/2020 | 8/28/2020 | 9/3/2021 | 3/2/2022 |
| 382259 | WILLIAMS, ANDRE VONDALE | 19 | BLACK | M | MEDIUM | | TURBEVILLE | 12/31/2020 | 12/31/2020 | | 4/6/2023 |
| 322504 | WILLIAMS, ANDREW REYNARD | 32 | BLACK | M | MEDIUM | 9/18/2019 | EVANS | 3/27/2019 | 3/27/2019 | | 12/1/2021 |
| 382054 | WILLIAMS, ANGELINA D | 50 | WHITE | F | MINIMUM | | LEATH | 2/22/2021 | 2/22/2021 | 1/3/2022 | 4/7/2022 |
| 285929 | WILLIAMS, ANTHONY | 38 | BLACK | M | MEDIUM | 3/17/2020 | RIDGELAND | | | | 2/16/2025 |
| 288859 | WILLIAMS, ANTHONY ANTWAN | 38 | BLACK | M | MEDIUM | 11/10/2019 | TYGER RIVER | | | | 11/2/2020 |
| 288041 | WILLIAMS, ANTHONY GLENN | 57 | BLACK | M | MEDIUM | 10/10/2013 | MCCORMICK | 9/29/2028 | 9/29/2028 | | 9/24/2028 |
| 281042 | WILLIAMS, ANTHONY MICHAEL | 45 | WHITE | M | MINIMUM | 8/22/2008 | KERSHAW | | | | 7/6/2027 |
| 292593 | WILLIAMS, ANTHONY QUINN | 50 | BLACK | M | MEDIUM | 9/21/2018 | MACDOUGALL | | | | 11/15/2024 |
| 198433 | WILLIAMS, ANTONIAS P | 51 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 12/6/2022 |
| 383048 | WILLIAMS, ANTONIO DEVON | 19 | BLACK | M | | | KIRKLAND | 2/2/2026 | 2/2/2026 | | 2/2/2026 |
| 344744 | WILLIAMS, ANTONIO LAMAR | 31 | BLACK | M | MINIMUM | | WATEREE RIVER | 9/4/2019 | 8/13/2020 | 1/5/2022 | 7/4/2022 |
| 300760 | WILLIAMS, ANTONIO M | 34 | BLACK | M | MEDIUM | 1/22/2020 | KERSHAW | 8/28/2026 | 8/28/2026 | | 10/14/2026 |
| 371204 | WILLIAMS, ARMANI | 23 | BLACK | M | MEDIUM | 2/9/2020 | BROAD RIVER | | | | 1/24/2025 |
| 171034 | WILLIAMS, BARRY DEWAYNE | 54 | BLACK | M | MEDIUM | 4/2/2019 | EVANS | 12/2/2013 | 2/12/2021 | | 2/25/2024 |
| 155683 | WILLIAMS, BARRY WAYNE | 57 | WHITE | M | MINIMUM | 5/5/2017 | TRENTON | | | | 12/17/2020 |
| 345769 | WILLIAMS, BRADFORD HESTER | 28 | BLACK | M | CLOSE | 4/17/2020 | PERRY | | | | |
| 294071 | WILLIAMS, BRENTEN RAY | 39 | WHITE | M | MEDIUM | 3/14/2014 | EVANS | 4/1/2021 | 4/1/2021 | 9/15/2022 | 3/14/2023 |
| 342138 | WILLIAMS, BRIAN | 27 | BLACK | M | MINIMUM | 1/27/2019 | EVANS | | | | 2/6/2021 |
| 377011 | WILLIAMS, BRIAN KEITH | 42 | WHITE | M | MEDIUM | 3/18/2020 | WATEREE RIVER | 8/18/2019 | 7/17/2021 | 5/19/2021 | 11/15/2021 |
| 377830 | WILLIAMS, BRIHEEM ANTHONY | 23 | BLACK | M | CLOSE | 11/20/2019 | LEE | | | | 10/9/2033 |
| 326988 | WILLIAMS, BRUCE LEROY | 35 | BLACK | M | CLOSE | 3/17/2020 | LEE | | | | 11/4/2037 |
| 142899 | WILLIAMS, CALVIN | 64 | BLACK | M | CLOSE | 10/10/2013 | BROAD RIVER | | | | 8/6/2036 |
| 242875 | WILLIAMS, CALVIN MYNICKVUES | 43 | BLACK | M | MEDIUM | 8/5/2015 | TYGER RIVER | | | | 5/28/2038 |
| 218862 | WILLIAMS, CALVIN TERRELL | 43 | BLACK | M | CLOSE | 11/22/2019 | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 360517 | WILLIAMS, CAMERON CHRISTOPHE | 24 | BLACK | M | CLOSE | 10/22/2019 | EVANS | 11/23/2020 | 11/23/2020 | | 11/23/2020 |
| 356602 | WILLIAMS, CARLOS DEMETRIUS | 28 | BLACK | M | MEDIUM | 2/25/2019 | RIDGELAND | | | | 3/6/2024 |
| 199130 | WILLIAMS, CARNELL | 45 | BLACK | M | MINIMUM | | TRENTON | 3/30/2020 | 3/30/2020 | | 12/23/2020 |
| 270559 | WILLIAMS, CEDRIC KATRON | 38 | BLACK | M | CLOSE | 4/10/2020 | BROAD RIVER | | | | 2/17/2021 |
| 303225 | WILLIAMS, CHAD E. | 35 | WHITE | M | CLOSE | 2/3/2020 | MCCORMICK | | | | |
| 322174 | WILLIAMS, CHARLES | 60 | BLACK | M | MEDIUM | 10/4/2009 | LEE | 3/1/2016 | 8/27/2020 | | 6/21/2022 |
| 86721 | WILLIAMS, CHARLES - | 69 | BLACK | M | MEDIUM | 8/8/2012 | BROAD RIVER | 8/16/1984 | 1/23/2021 | | |
| 383198 | WILLIAMS, CHARLES CHRISTOPHE | 37 | BLACK | M | | | KIRKLAND | | | | |
| 295745 | WILLIAMS, CHARLES EVANS | 39 | BLACK | M | MEDIUM | 9/12/2008 | MACDOUGALL | 1/16/2021 | 1/16/2021 | | 4/22/2021 |
| 381340 | WILLIAMS, CHEMAR YENTIL | 20 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 8/1/2021 |
| 372547 | WILLIAMS, CHERYL MAE | 60 | WHITE | F | MEDIUM | | LEATH | | | | 10/9/2036 |
| 137835 | WILLIAMS, CHRIS NATHANIEL | 53 | BLACK | M | CLOSE | 3/24/2020 | PERRY | | | | |
| 281434 | WILLIAMS, CHRISTOPHE | 37 | BLACK | M | MEDIUM | 9/2/2018 | BROAD RIVER | 1/1/2042 | 1/1/2042 | | 1/1/2042 |
| 269359 | WILLIAMS, CHRISTOPHE | 53 | BLACK | M | CLOSE | 2/5/2020 | PERRY | 11/12/2033 | 11/12/2033 | | 11/3/2033 |
| 292217 | WILLIAMS, CHRISTOPHE EDWARD | 35 | BLACK | M | MEDIUM | 3/20/2012 | KIRKLAND | | | | 6/14/2022 |
| 376202 | WILLIAMS, CHRISTOPHE JAY | 41 | WHITE | M | MEDIUM | 4/8/2020 | EVANS | | | | 8/29/2032 |
| 358942 | WILLIAMS, CHRISTOPHE LEE | 34 | WHITE | M | MEDIUM | 3/2/2020 | WATEREE RIVER | 3/1/2021 | 3/1/2021 | 1/10/2023 | 7/9/2023 |
| 342585 | WILLIAMS, CHRISTOPHE ROBERT | 46 | WHITE | M | MEDIUM | 3/15/2020 | TYGER RIVER | | | | 3/5/2022 |
| 351924 | WILLIAMS, CHRISTOPHE SHAVONE | 27 | BLACK | M | CLOSE | 9/28/2017 | LEE | | | | 7/19/2041 |
| 356670 | WILLIAMS, CLARENCE DEVON | 28 | BLACK | M | MEDIUM | | ALLENDALE | | | | 3/22/2025 |
| 255416 | WILLIAMS, CLARENCE EDWARD | 47 | BLACK | M | MEDIUM | 6/2/2012 | LEE | | | | 1/27/2029 |
| 299040 | WILLIAMS, CLAUDIUS ADRIAN | 34 | BLACK | M | CLOSE | 3/20/2020 | PERRY | | | | |
| 301579 | WILLIAMS, COLIN JAMES | 43 | BLACK | M | MEDIUM | 10/3/2019 | RIDGELAND | | | | 4/15/2024 |
| 382297 | WILLIAMS, COLTEN GAGE | 20 | WHITE | M | | | KIRKLAND | | | | 7/16/2024 |
| 314346 | WILLIAMS, COREY | 32 | BLACK | M | CLOSE | 3/2/2020 | KIRKLAND | | | | 7/11/2033 |
| 304602 | WILLIAMS, COREY D. | 48 | BLACK | M | MEDIUM | 12/23/2018 | ALLENDALE | | | | 11/8/2020 |
| 259070 | WILLIAMS, COREY L. | 43 | BLACK | M | MEDIUM | 7/22/2019 | KERSHAW | 1/26/2045 | 1/26/2045 | | 1/11/2049 |
| 359902 | WILLIAMS, CORRY SHANARD | 41 | BLACK | M | MINIMUM | | PALMER | 5/27/2020 | 5/27/2020 | | 1/17/2021 |
| 362245 | WILLIAMS, CRYSTAL GAIL | 41 | WHITE | F | CLOSE | 1/24/2017 | LEATH | | | | |
| 369781 | WILLIAMS, CURTIS TYRONE | 31 | BLACK | M | CLOSE | 12/31/2019 | MCCORMICK | | | | 7/23/2041 |
| 113746 | WILLIAMS, DANIEL | 65 | BLACK | M | MEDIUM | 8/4/1986 | TYGER RIVER | | | | 9/18/2027 |
| 381858 | WILLIAMS, DARIUS FREDERICK | 27 | BLACK | M | MINIMUM | | WATEREE RIVER | | | | 1/8/2022 |
| 358107 | WILLIAMS, DARIUS QUINNTEL | 31 | BLACK | M | MINIMUM | 3/9/2017 | GOODMAN | | | | 4/7/2027 |
| 219730 | WILLIAMS, DARRELL | 53 | BLACK | M | MEDIUM | 8/15/2018 | LEE | | | | |
| 382930 | WILLIAMS, DARRELL KASEY | 28 | BLACK | M | MEDIUM | | EVANS | 5/25/2021 | 5/25/2021 | 6/16/2024 | 12/13/2024 |
| 334447 | WILLIAMS, DARRELL L. | 37 | BLACK | M | MEDIUM | 10/5/2018 | LEE | 8/13/2033 | 8/13/2033 | | 8/7/2033 |
| 297444 | WILLIAMS, DARRELL LEE | 35 | BLACK | M | MINIMUM | 5/31/2009 | GOODMAN | 3/31/2020 | 3/31/2020 | 7/7/2021 | 10/4/2021 |
| 266095 | WILLIAMS, DAVID DENORRIS | 39 | BLACK | M | MEDIUM | 2/7/2019 | KERSHAW | | | | 8/3/2025 |
| 379115 | WILLIAMS, DAVONTA EDWARD | 22 | BLACK | M | CLOSE | 3/16/2020 | LEE | | | | 11/3/2051 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380063 | WILLIAMS, DEANDREVIO KEVANTE | 19 | BLACK | M | MEDIUM | 11/14/2019 | TYGER RIVER | 7/4/2020 | 7/4/2020 | | 8/4/2021 |
| 231281 | WILLIAMS, DEATRICK LAVON | 41 | BLACK | M | MEDIUM | 2/19/2019 | EVANS | | | | 8/17/2025 |
| 345699 | WILLIAMS, DEDRICK LAMAR | 29 | BLACK | M | CLOSE | 10/31/2019 | LEE | 6/9/2021 | 6/9/2021 | | 6/9/2021 |
| 361359 | WILLIAMS, DENNIS | 33 | BLACK | M | MEDIUM | 3/3/2019 | LEE | | | | 6/8/2031 |
| 364961 | WILLIAMS, DENZEL | 27 | BLACK | M | MEDIUM | 3/27/2019 | RIDGELAND | | | | 5/11/2022 |
| 354597 | WILLIAMS, DEONTE NATHANIEL | 35 | BLACK | M | MEDIUM | 5/1/2019 | LIEBER | | | | 4/23/2041 |
| 290042 | WILLIAMS, DEREK BENNETT | 39 | WHITE | M | MEDIUM | 12/11/2019 | RIDGELAND | 8/16/2017 | 12/19/2019 | 8/19/2020 | 2/15/2021 |
| 272958 | WILLIAMS, DERRICK LORENZO | 48 | BLACK | M | MEDIUM | 3/30/2005 | ALLENDALE | | | | 10/20/2030 |
| 383260 | WILLIAMS, DEVIN RAY | 24 | WHITE | M | | | KIRKLAND | | | | 5/19/2021 |
| 354051 | WILLIAMS, DEVOURSHAY ANTWAN | 28 | BLACK | M | MINIMUM | 2/24/2020 | KERSHAW | | | | 6/13/2024 |
| 372208 | WILLIAMS, DEWAN LASHON | 25 | BLACK | M | CLOSE | 1/16/2020 | LEE | | | | 11/12/2032 |
| 246162 | WILLIAMS, DEWAYNE | 47 | BLACK | M | MEDIUM | 2/27/2016 | TURBEVILLE | | | | 7/13/2024 |
| 279004 | WILLIAMS, DEXTER ANTONIO | 37 | BLACK | M | MEDIUM | 11/9/2017 | EVANS | 9/13/2020 | 9/13/2020 | | 2/27/2021 |
| 336760 | WILLIAMS, DOMINIC | 28 | BLACK | M | CLOSE | 12/12/2019 | LIEBER | | | | 3/25/2026 |
| 266554 | WILLIAMS, DONALD | 60 | BLACK | M | MINIMUM | 4/21/2001 | TURBEVILLE | | | | 11/6/2020 |
| 179953 | WILLIAMS, DOUGLAS EDWARD | 62 | BLACK | M | CLOSE | 2/9/2017 | MCCORMICK | 9/9/2011 | 6/20/2020 | | |
| 345654 | WILLIAMS, DOUGLAS FITZGERALD | 48 | BLACK | M | MEDIUM | 3/31/2020 | WATEREE RIVER | | | | 4/17/2025 |
| 381952 | WILLIAMS, DREVON J | 17 | BLACK | M | MEDIUM | | TURBEVILLE | 2/15/2023 | 2/15/2023 | | 8/22/2023 |
| 296021 | WILLIAMS, DUSTIN | 36 | BLACK | M | MEDIUM | 8/22/2019 | RIDGELAND | | | | 8/20/2027 |
| 308413 | WILLIAMS, EAURA MELISSA | 40 | BLACK | F | MINIMUM | 4/10/2007 | LEATH | 3/21/2020 | 3/21/2020 | | 10/6/2024 |
| 180284 | WILLIAMS, ELLIOTT | 49 | BLACK | M | CLOSE | 12/30/2019 | MCCORMICK | 2/6/2016 | 5/16/2020 | 12/27/2020 | 6/25/2021 |
| 381755 | WILLIAMS, ELLQUIN CARBAN | 19 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | | | | 12/16/2021 |
| 332423 | WILLIAMS, EMITH | 40 | BLACK | M | MEDIUM | 9/12/2018 | BROAD RIVER | | | | |
| 234526 | WILLIAMS, ERIC SHANTA | 39 | BLACK | M | CLOSE | 4/17/2019 | LIEBER | | | | 5/7/2029 |
| 345989 | WILLIAMS, EZRA RYSUNN | 29 | BLACK | M | CLOSE | 10/21/2019 | LIEBER | | | | 2/22/2067 |
| 250410 | WILLIAMS, FAYE PURVIS | 51 | WHITE | F | MEDIUM | 6/2/2011 | GRAHAM | 3/10/2020 | 3/10/2020 | | 10/24/2020 |
| 261158 | WILLIAMS, FLORENCE DEMETROUS | 48 | BLACK | F | MINIMUM | 5/22/2013 | GRAHAM | | | | 8/18/2026 |
| 333373 | WILLIAMS, FRANKIE | 29 | BLACK | M | MEDIUM | 4/14/2020 | KERSHAW | | | | 2/23/2022 |
| 273395 | WILLIAMS, FRANKLIN FITZGERALD | 44 | BLACK | M | MINIMUM | 9/14/2019 | TYGER RIVER | | | | 2/13/2023 |
| 227393 | WILLIAMS, FRAZIER | 66 | BLACK | M | MEDIUM | 9/27/2003 | PERRY | 11/3/2015 | 4/17/2020 | | |
| 340952 | WILLIAMS, FREDERICK ALLEN | 30 | BLACK | M | MINIMUM | 10/22/2019 | LEE | | | | 4/11/2024 |
| 375094 | WILLIAMS, GARNELL BRYAN | 24 | BLACK | M | MEDIUM | 1/28/2020 | WATEREE RIVER | | | | 4/30/2021 |
| 315280 | WILLIAMS, GARY | 53 | BLACK | M | MEDIUM | 7/24/2019 | TURBEVILLE | | | | 2/8/2027 |
| 352562 | WILLIAMS, GEORGE | 31 | BLACK | M | MEDIUM | 1/23/2020 | KERSHAW | | | | 9/27/2020 |
| 191416 | WILLIAMS, GEORGE JUNIOR | 52 | BLACK | M | MEDIUM | 1/23/2018 | LEE | | | | 10/26/2037 |
| 279073 | WILLIAMS, GERALD | 48 | BLACK | M | CLOSE | 3/19/2019 | LEE | | | | 4/8/2029 |
| 314275 | WILLIAMS, GRECO LATAURUS | 34 | BLACK | M | CLOSE | 2/23/2009 | BROAD RIVER | 11/6/2042 | 11/6/2042 | | 10/29/2042 |
| 376740 | WILLIAMS, HUEY JAY | 20 | AMER INDIAN | M | MEDIUM | 7/23/2019 | TYGER RIVER | | | | 1/5/2021 |
| 256864 | WILLIAMS, III, JOHN | 50 | BLACK | M | MINIMUM | 12/31/2015 | GOODMAN | | | | 8/30/2024 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365231 | WILLIAMS, ISAAC ROMELL | 27 | BLACK | M | CLOSE | 2/18/2020 | MCCORMICK | | | | 9/27/2053 |
| 363404 | WILLIAMS, ISHMELL ANTHONY | 59 | BLACK | M | MEDIUM | | BROAD RIVER | | | | 4/17/2029 |
| 362793 | WILLIAMS, ISIAH JEROME | 33 | BLACK | M | MEDIUM | 4/3/2020 | RIDGELAND | | | | 1/7/2028 |
| 251998 | WILLIAMS, ISRAEL | 39 | BLACK | M | MINIMUM | 1/18/2009 | LIEBER | | | | 3/26/2027 |
| 357781 | WILLIAMS, IVAN | 35 | BLACK | M | MEDIUM | 3/17/2020 | RIDGELAND | | | | 6/19/2026 |
| 231414 | WILLIAMS, JACKIE L | 50 | BLACK | M | MEDIUM | 5/27/2019 | LIEBER | 1/19/2016 | 7/18/2020 | | |
| 377088 | WILLIAMS, JACQUAVIAN KAYESHAWN | 23 | BLACK | M | MEDIUM | 7/6/2019 | KERSHAW | 7/31/2019 | 10/9/2021 | 7/13/2020 | 8/15/2020 |
| 320676 | WILLIAMS, JAHMELL RAHEEM | 33 | BLACK | M | MEDIUM | 7/25/2019 | LIEBER | 7/28/2030 | 7/28/2030 | | 7/23/2030 |
| 362634 | WILLIAMS, JALANN LEE | 28 | BLACK | M | CLOSE | 12/14/2019 | MCCORMICK | | | | 1/24/2043 |
| 374586 | WILLIAMS, JAMANTE QUENTEZ | 22 | BLACK | M | MEDIUM | 4/19/2020 | ALLENDALE | | | | 6/12/2020 |
| 348445 | WILLIAMS, JAMEL DAJOUR | 30 | BLACK | M | CLOSE | 8/30/2016 | MCCORMICK | | | | |
| 180089 | WILLIAMS, JAMES | 62 | BLACK | M | MINIMUM | 9/26/2012 | KIRKLAND | | | | 9/9/2020 |
| 373238 | WILLIAMS, JAMES CALEB | 22 | BLACK | M | MEDIUM | 10/25/2019 | RIDGELAND | | | | 9/24/2025 |
| 282929 | WILLIAMS, JAMES CHESTER | 67 | BLACK | M | MEDIUM | | TURBEVILLE | | | | 9/8/2029 |
| 379542 | WILLIAMS, JAMES CLAUDIUS | 28 | BLACK | M | MEDIUM | 11/20/2019 | BROAD RIVER | | | | 1/9/2030 |
| 382210 | WILLIAMS, JAMES EDWARD | 25 | BLACK | M | MEDIUM | | KIRKLAND | 4/3/2021 | 4/3/2021 | 8/8/2023 | 2/4/2024 |
| 180550 | WILLIAMS, JAMES JAMAL | 47 | BLACK | M | CLOSE | 7/19/2018 | BROAD RIVER | | | | |
| 318156 | WILLIAMS, JAMES JUNIOR | 63 | BLACK | M | MEDIUM | | MCCORMICK | | | | 2/18/2035 |
| 308816 | WILLIAMS, JAMES LEE | 33 | WHITE | M | CLOSE | 4/14/2020 | MCCORMICK | | | | 4/12/2037 |
| 361191 | WILLIAMS, JAMIE C | 25 | BLACK | M | MEDIUM | 4/23/2020 | TURBEVILLE | | | | 1/14/2028 |
| 382326 | WILLIAMS, JAMIE JOCELYN | 32 | BLACK | F | MINIMUM | | LEATH | 4/23/2020 | 4/23/2020 | | 8/14/2020 |
| 342691 | WILLIAMS, JARED LEE | 38 | BLACK | M | MEDIUM | 2/8/2019 | LIEBER | | | | 3/2/2036 |
| 300323 | WILLIAMS, JARIS NIGEL | 36 | BLACK | M | MINIMUM | 11/1/2019 | RIDGELAND | | | | 11/20/2023 |
| 298412 | WILLIAMS, JASON | 41 | WHITE | M | MEDIUM | 1/14/2018 | PERRY | | | | |
| 379575 | WILLIAMS, JASON NEIL | 40 | WHITE | M | MEDIUM | 7/17/2019 | MCCORMICK | | | | 7/23/2038 |
| 294469 | WILLIAMS, JAYCOBY TERREAK | 33 | BLACK | M | MEDIUM | 12/12/2019 | LIEBER | | | | 5/20/2050 |
| 270812 | WILLIAMS, JEFFERY JAMES | 50 | BLACK | M | MEDIUM | 2/19/2019 | EVANS | 5/10/2020 | 5/10/2020 | 5/17/2021 | 11/13/2021 |
| 318861 | WILLIAMS, JEREMY | 38 | BLACK | M | CLOSE | 2/20/2020 | LEE | | | | |
| 351709 | WILLIAMS, JEREMY LEE | 28 | WHITE | M | CLOSE | | KIRKLAND | | | | 3/25/2037 |
| 213559 | WILLIAMS, JEROME | 64 | BLACK | M | MINIMUM | 1/2/2004 | LIVESAY | | | | 9/12/2026 |
| 74917 | WILLIAMS, JEROME A | 62 | BLACK | M | CLOSE | 2/20/2019 | TURBEVILLE | 7/19/2000 | 6/19/2020 | | |
| 240412 | WILLIAMS, JEROME MICHAEL | 43 | BLACK | M | MINIMUM | 7/22/2012 | LIVESAY | | | | 2/5/2027 |
| 269289 | WILLIAMS, JERRY GENE | 36 | WHITE | M | MEDIUM | 1/4/2001 | KIRKLAND | 4/23/2021 | 4/23/2021 | 3/8/2023 | 9/4/2023 |
| 292419 | WILLIAMS, JERRY LEE | 37 | BLACK | M | CLOSE | 9/11/2017 | KIRKLAND | | | | 8/28/2031 |
| 382558 | WILLIAMS, JHAKELL DAQUAN | 21 | BLACK | M | CLOSE | 3/19/2020 | TYGER RIVER | 11/22/2024 | 11/22/2024 | | 11/20/2026 |
| 331836 | WILLIAMS, JIMMY LEE | 34 | BLACK | M | MEDIUM | 6/21/2019 | KERSHAW | | | | 3/1/2037 |
| 219561 | WILLIAMS, JOE LEVERN | 54 | BLACK | M | MEDIUM | 1/7/2015 | PERRY | | | 5/17/2024 | 11/13/2024 |
| 370815 | WILLIAMS, JOHN CLIFTON | 24 | BLACK | M | MEDIUM | 11/2/2019 | TYGER RIVER | | | | 6/9/2025 |
| 373157 | WILLIAMS, JOHNATHAN TREVIONE | 28 | BLACK | M | CLOSE | | KIRKLAND | | | | 9/21/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367469 | WILLIAMS, JOHNTE KAHEEM | 22 | BLACK | M | MEDIUM | 2/19/2020 | TURBEVILLE | | | | 5/27/2026 |
| 372666 | WILLIAMS, JONAH IZIAH | 25 | BLACK | M | MINIMUM | 9/7/2018 | KERSHAW | | | | 11/12/2021 |
| 322443 | WILLIAMS, JONATHAN | 34 | BLACK | M | | 10/8/2012 | KIRKLAND | 9/16/2020 | 9/16/2020 | | 10/18/2021 |
| 237708 | WILLIAMS, JOSEPH LEROY | 54 | BLACK | M | MEDIUM | 7/17/2018 | BROAD RIVER | | | | |
| 370694 | WILLIAMS, JOSHUA | 22 | WHITE | M | CLOSE | 2/22/2019 | BROAD RIVER | | | | 6/2/2024 |
| 336715 | WILLIAMS, JR, MICHAEL | 32 | BLACK | M | MEDIUM | 4/2/2019 | KERSHAW | | | | 6/12/2023 |
| 285056 | WILLIAMS, JR., ANTHONY | 38 | BLACK | M | MEDIUM | 4/29/2017 | EVANS | | | | 6/1/2034 |
| 309407 | WILLIAMS, JR., RODNEY GRANT | 41 | WHITE | M | MEDIUM | 6/25/2019 | KIRKLAND | | | | 12/19/2034 |
| 189883 | WILLIAMS, JR., TITUS | 62 | BLACK | M | MEDIUM | | KERSHAW | | | | 2/28/2028 |
| 345102 | WILLIAMS, JUKELVIN LAQUAN | 27 | BLACK | M | MEDIUM | 2/26/2012 | KIRKLAND | | | | 6/14/2030 |
| 335850 | WILLIAMS, JUSTIN | 35 | WHITE | M | MEDIUM | 3/17/2020 | RIDGELAND | 8/8/2017 | 12/11/2020 | 9/8/2020 | 3/7/2021 |
| 368908 | WILLIAMS, KEDERICK | 25 | BLACK | M | MEDIUM | 3/22/2018 | EVANS | | | | 3/16/2021 |
| 275488 | WILLIAMS, KEITH | 45 | WHITE | M | MEDIUM | 10/29/2018 | EVANS | 7/23/2018 | 10/8/2020 | 4/25/2021 | 10/22/2021 |
| 347270 | WILLIAMS, KEITH K | 40 | BLACK | M | MEDIUM | 8/18/2019 | WATEREE RIVER | | | | 10/3/2023 |
| 348128 | WILLIAMS, KEITH O | 29 | BLACK | M | MEDIUM | 3/8/2019 | WATEREE RIVER | | | | 7/12/2022 |
| 364196 | WILLIAMS, KELVIN CLAUDE | 29 | BLACK | M | MEDIUM | 12/11/2019 | EVANS | 3/4/2021 | 3/4/2021 | | 3/4/2021 |
| 366438 | WILLIAMS, KENDRICK | 26 | BLACK | M | MEDIUM | 4/27/2017 | TYGER RIVER | 7/12/2019 | 9/18/2021 | 11/17/2022 | 5/16/2023 |
| 213874 | WILLIAMS, KENNETH EDWARD | 49 | BLACK | M | MEDIUM | 10/7/1995 | TYGER RIVER | 6/9/2014 | 2/27/2021 | | |
| 140886 | WILLIAMS, KENNETH SAMMY | 54 | BLACK | M | MEDIUM | 8/15/2019 | LIEBER | | | | 9/11/2037 |
| 247407 | WILLIAMS, KENNETH TYRONE | 54 | BLACK | M | MEDIUM | 11/24/2014 | KIRKLAND | | | | 12/30/2023 |
| 210910 | WILLIAMS, KENYATTA DARMY | 44 | BLACK | M | MEDIUM | 9/5/2019 | LEE | | | | 1/15/2039 |
| 255462 | WILLIAMS, KEVIN JASON | 50 | WHITE | M | MINIMUM | 11/29/1999 | MACDOUGALL | 1/16/2026 | 1/16/2026 | | 1/12/2026 |
| 320570 | WILLIAMS, KYRAN LAMOND | 33 | BLACK | M | MEDIUM | 8/25/2014 | EVANS | 5/8/2020 | 5/8/2020 | 5/21/2022 | 11/17/2022 |
| 285568 | WILLIAMS, LAMAR D | 34 | BLACK | M | MEDIUM | 1/27/2018 | LEE | | | | |
| 345477 | WILLIAMS, LANCE AUSTIN | 35 | WHITE | M | CLOSE | | BROAD RIVER | | | | 4/10/2035 |
| 357076 | WILLIAMS, LAQUINCY MANUEL | 34 | BLACK | M | CLOSE | 3/21/2020 | LEE | | | | |
| 94203 | WILLIAMS, LARRY - | 63 | BLACK | M | CLOSE | 11/29/2018 | PERRY | | | | |
| 143642 | WILLIAMS, LARRY DARNELL | 56 | BLACK | M | MEDIUM | 8/18/2016 | LIEBER | 7/17/2017 | 1/8/2022 | | |
| 304083 | WILLIAMS, LARRY LATAURIN | 35 | BLACK | M | MEDIUM | 3/9/2020 | KERSHAW | | | | 2/8/2021 |
| 192289 | WILLIAMS, LEE RANDY | 45 | BLACK | M | MEDIUM | 2/16/2009 | LIEBER | | | | |
| 375943 | WILLIAMS, LINDELL MARLIN | 22 | BLACK | M | MEDIUM | 12/24/2019 | RIDGELAND | 3/8/2022 | 3/8/2022 | 9/29/2025 | 3/28/2026 |
| 375944 | WILLIAMS, LINZELL LAMAR | 22 | BLACK | M | MEDIUM | 5/16/2019 | TURBEVILLE | 9/13/2021 | 9/13/2021 | 9/15/2025 | 3/14/2026 |
| 255953 | WILLIAMS, LITISHA | 47 | BLACK | F | MEDIUM | 4/28/2015 | LEATH | 2/25/2028 | 2/25/2028 | | 2/7/2034 |
| 372578 | WILLIAMS, MALCOLM ANTWON | 27 | BLACK | M | CLOSE | 6/4/2019 | BROAD RIVER | | | | 6/13/2030 |
| 359846 | WILLIAMS, MALCOLM SHAQUILLE | 25 | BLACK | M | MEDIUM | 6/24/2019 | EVANS | 4/14/2018 | 6/25/2020 | | 10/20/2034 |
| 374269 | WILLIAMS, MALCOM | 29 | BLACK | M | CLOSE | 9/23/2019 | KIRKLAND | | | | 7/21/2047 |
| 293225 | WILLIAMS, MARK E. | 51 | BLACK | M | MEDIUM | 5/27/2009 | TYGER RIVER | | | | 5/17/2075 |
| 333023 | WILLIAMS, MARK PATRICK | 30 | WHITE | M | MEDIUM | 8/19/2016 | KIRKLAND | 3/4/2020 | 3/4/2020 | | 6/2/2020 |
| 371386 | WILLIAMS, MARLON JAMES | 35 | BLACK | M | MINIMUM | 7/1/2017 | LIVESAY | | | | 7/12/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373759 | WILLIAMS, MARQUIS S | 35 | BLACK | M | MEDIUM | 9/17/2019 | RIDGELAND | | | | 6/26/2025 |
| 357023 | WILLIAMS, MARQUISE | 24 | BLACK | M | MEDIUM | 3/5/2020 | WATEREE RIVER | | | | 6/7/2021 |
| 371437 | WILLIAMS, MARQUISE SHAMON | 21 | BLACK | M | MINIMUM | | LIVESAY | 7/5/2020 | 7/5/2020 | 10/6/2021 | 4/4/2022 |
| 333927 | WILLIAMS, MARVIN LEE | 38 | BLACK | M | MEDIUM | 4/16/2020 | BROAD RIVER | | | | 11/12/2040 |
| 215077 | WILLIAMS, MATTHEW | 48 | BLACK | M | MEDIUM | 12/9/1999 | ALLENDALE | 1/19/2013 | 9/18/2021 | | |
| 215188 | WILLIAMS, MAURICE | 55 | BLACK | M | CLOSE | 11/4/2011 | LEE | 4/6/2023 | 4/6/2023 | | |
| 300601 | WILLIAMS, MCKINLEY | 66 | BLACK | M | MINIMUM | | LIVESAY | | | | 5/26/2025 |
| 351533 | WILLIAMS, MICHAEL | 66 | WHITE | M | CLOSE | | PERRY | | | | 3/8/2037 |
| 273114 | WILLIAMS, MICHAEL | 38 | BLACK | M | MEDIUM | 1/21/2020 | RIDGELAND | | | | 9/12/2021 |
| 355065 | WILLIAMS, MICHAEL AARON | 32 | WHITE | M | MEDIUM | 8/26/2019 | KERSHAW | | | | 1/23/2022 |
| 353957 | WILLIAMS, MICHAEL ANTONIO | 30 | BLACK | M | CLOSE | 8/17/2015 | BROAD RIVER | | | | 7/3/2034 |
| 283356 | WILLIAMS, MICHAEL EDWARDS | 54 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 1/15/2022 |
| 382960 | WILLIAMS, MICHAEL JEKOBE | 20 | BLACK | M | MEDIUM | | ALLENDALE | 7/16/2020 | 7/16/2020 | | 6/21/2021 |
| 313839 | WILLIAMS, MICHAEL LARONE | 31 | BLACK | M | CLOSE | 1/16/2020 | LEE | | | | |
| 116622 | WILLIAMS, MICHAEL LEROY | 56 | BLACK | M | CLOSE | 4/14/2005 | LEE | | | | 6/12/2030 |
| 379865 | WILLIAMS, MICHAEL RAY | 34 | BLACK | M | MINIMUM | 8/14/2019 | MANNING | 9/25/2019 | 11/20/2020 | | 9/21/2020 |
| 312537 | WILLIAMS, MICHAEL TERRELL | 34 | BLACK | M | MINIMUM | 8/17/2018 | MANNING | | | | 8/22/2024 |
| 376701 | WILLIAMS, MONTAVIOUS MARQUIS | 20 | BLACK | M | MEDIUM | 5/13/2020 | ALLENDALE | 1/29/2021 | 1/29/2021 | | 10/19/2021 |
| 308833 | WILLIAMS, MR LARRY DONNELL | 60 | BLACK | M | MEDIUM | 9/28/2018 | KERSHAW | | | | 3/5/2021 |
| 191269 | WILLIAMS, MUTEKIS JAMAR | 45 | BLACK | M | CLOSE | 4/3/2019 | PERRY | | | | 9/7/2039 |
| 298212 | WILLIAMS, MYRON | 57 | BLACK | M | MEDIUM | | KERSHAW | | | | 2/9/2025 |
| 383121 | WILLIAMS, NEARIN NECOLN | 43 | BLACK | F | MINIMUM | | GRAHAM | 10/1/2020 | 10/1/2020 | 10/24/2023 | 4/21/2024 |
| 373043 | WILLIAMS, NICHOLAS MAJOR | 37 | BLACK | M | MINIMUM | | KIRKLAND | | | | 4/9/2024 |
| 369086 | WILLIAMS, NICHOLAS SCOTT | 34 | WHITE | M | CLOSE | 9/21/2018 | LEE | | | | 1/28/2035 |
| 375022 | WILLIAMS, NICHOLAS TERRY | 27 | WHITE | M | MEDIUM | 3/4/2020 | EVANS | 3/26/2019 | 4/9/2020 | | 7/17/2020 |
| 374572 | WILLIAMS, NIKENYA SAMARIA | 31 | BLACK | F | MINIMUM | 1/6/2020 | LEATH | | | | 7/23/2021 |
| 263809 | WILLIAMS, NYERERE KINTA | 39 | BLACK | M | MINIMUM | 5/3/2010 | GOODMAN | | | | 4/6/2025 |
| 374734 | WILLIAMS, NYRIQUE SALIDEEN | 20 | BLACK | M | CLOSE | 4/2/2020 | LEE | 3/17/2019 | 3/25/2021 | 11/28/2021 | 5/27/2022 |
| 315162 | WILLIAMS, OCTAVIOUS LEON | 34 | BLACK | M | MEDIUM | 3/13/2020 | EVANS | 11/24/2020 | 11/24/2020 | 10/9/2023 | 4/6/2024 |
| 322531 | WILLIAMS, OMAR RICK | 32 | BLACK | M | MINIMUM | | GOODMAN | | | | 9/11/2024 |
| 229258 | WILLIAMS, PATRICK DARNELL | 44 | BLACK | M | MEDIUM | 11/18/2019 | TYGER RIVER | | | | 7/21/2021 |
| 301603 | WILLIAMS, PERCY S | 39 | BLACK | M | MEDIUM | 9/4/2018 | RIDGELAND | | | | 11/22/2025 |
| 341485 | WILLIAMS, PETE JOEL | 42 | WHITE | M | CLOSE | 7/23/2018 | LEE | | | | 11/13/2039 |
| 381740 | WILLIAMS, PHILLIP ANDREW | 28 | WHITE | M | MEDIUM | | RIDGELAND | 1/25/2020 | 1/25/2020 | | 9/8/2021 |
| 372121 | WILLIAMS, QUINNTAVIA LATIFAH | 28 | BLACK | F | MEDIUM | 9/8/2019 | LEATH | | | | 9/7/2027 |
| 249826 | WILLIAMS, RALPH | 57 | BLACK | M | MEDIUM | | ALLENDALE | | | | |
| 362206 | WILLIAMS, RAQUAN | 23 | BLACK | M | MEDIUM | 3/23/2018 | KERSHAW | | | | 7/23/2020 |
| 373505 | WILLIAMS, RASHAWN EDWARD | 24 | BLACK | M | MEDIUM | 12/7/2017 | EVANS | | | | 6/26/2026 |
| 371833 | WILLIAMS, RASHON MARKEISE | 22 | BLACK | M | MEDIUM | 2/8/2018 | KIRKLAND | 3/30/2018 | 3/30/2018 | | 6/28/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307826 | WILLIAMS, RAY A | 38 | BLACK | M | MEDIUM | 7/25/2019 | RIDGELAND | | | | 8/9/2025 |
| 253164 | WILLIAMS, RAYMOND GARY | 42 | BLACK | M | MEDIUM | 3/25/2020 | KERSHAW | 3/9/2019 | 10/22/2020 | 6/8/2020 | 9/9/2020 |
| 309135 | WILLIAMS, RAYMOND SHAMAR | 44 | BLACK | M | MINIMUM | 3/25/2020 | KERSHAW | 12/9/2019 | 2/4/2021 | | 9/28/2020 |
| 288632 | WILLIAMS, RICARDO | 38 | BLACK | M | MEDIUM | 1/22/2018 | MCCORMICK | | | | 3/27/2033 |
| 372885 | WILLIAMS, RICHARD | 32 | BLACK | M | MEDIUM | 2/17/2018 | ALLENDALE | 5/13/2018 | 10/8/2020 | | 2/22/2021 |
| 283845 | WILLIAMS, RICK MORROCCO | 35 | BLACK | M | MEDIUM | 3/26/2020 | RIDGELAND | | | | 12/31/2027 |
| 247455 | WILLIAMS, RICKY LAMONT | 41 | BLACK | M | CLOSE | | MCCORMICK | | | | 8/18/2058 |
| 370270 | WILLIAMS, ROBERT EUGENE | 56 | WHITE | M | MEDIUM | | MACDOUGALL | 8/17/2018 | 10/23/2020 | 3/27/2021 | 9/23/2021 |
| 357131 | WILLIAMS, RODNEY BREON | 32 | BLACK | M | MEDIUM | 12/26/2019 | RIDGELAND | 2/6/2016 | 11/14/2020 | 8/17/2020 | 2/13/2021 |
| 303509 | WILLIAMS, ROGER | 39 | BLACK | M | CLOSE | 8/22/2019 | LEE | | | | |
| 139796 | WILLIAMS, ROLAND JOE NEALSO | 52 | BLACK | M | MEDIUM | 4/26/2007 | EVANS | 10/10/2026 | 10/10/2026 | | 10/7/2026 |
| 381562 | WILLIAMS, ROLAND LAMON | 40 | BLACK | M | MEDIUM | | WATEREE RIVER | 5/7/2020 | 5/7/2020 | 8/21/2022 | 2/17/2023 |
| 371323 | WILLIAMS, ROLANDO ANTOINE | 40 | BLACK | M | MINIMUM | | GOODMAN | | | | 4/5/2023 |
| 291288 | WILLIAMS, RONALD | 54 | BLACK | M | MEDIUM | | ALLENDALE | | | | 9/10/2021 |
| 297503 | WILLIAMS, RONEVERETT THEODORE | 37 | BLACK | M | MINIMUM | 12/3/2018 | WATEREE RIVER | 10/31/2019 | 10/31/2019 | 7/15/2021 | 1/11/2022 |
| 154722 | WILLIAMS, RONNIE LEE | 58 | BLACK | M | MEDIUM | 4/20/2013 | MCCORMICK | 11/2/2008 | 9/18/2021 | | |
| 381460 | WILLIAMS, RONNIE MARTIN | 32 | BLACK | M | MINIMUM | | RIDGELAND | | | | 12/23/2020 |
| 382499 | WILLIAMS, SALACIA EVEREIL | 30 | BLACK | F | MINIMUM | | GRAHAM | 3/24/2028 | 3/24/2028 | | 3/24/2028 |
| 371318 | WILLIAMS, SANTONIO TOREZ | 24 | BLACK | M | MEDIUM | 3/4/2019 | MCCORMICK | | | | 4/28/2065 |
| 235861 | WILLIAMS, SAUL | 61 | BLACK | M | MEDIUM | 3/31/2010 | KIRKLAND | | | | 2/10/2080 |
| 381109 | WILLIAMS, SETH BRADLEY | 29 | WHITE | M | CLOSE | | LIEBER | | | | 7/9/2031 |
| 364615 | WILLIAMS, SHACORIEN MAURICE | 23 | BLACK | M | MEDIUM | 10/10/2019 | RIDGELAND | | | | 2/1/2021 |
| 381565 | WILLIAMS, SHAHEEM DONEE | 21 | BLACK | M | MEDIUM | | RIDGELAND | 2/24/2020 | 2/24/2020 | | 10/7/2020 |
| 333803 | WILLIAMS, SHAKIM KEITH | 30 | BLACK | M | MEDIUM | 2/13/2019 | TURBEVILLE | | | | 3/31/2021 |
| 292133 | WILLIAMS, SHANNON LEON | 39 | WHITE | M | CLOSE | 7/3/2014 | LIEBER | | | | 3/29/2031 |
| 332550 | WILLIAMS, SHAWN | 54 | BLACK | M | CLOSE | 5/13/2013 | MCCORMICK | | | | |
| 260415 | WILLIAMS, SHELDON W | 52 | BLACK | M | MEDIUM | 1/1/2002 | ALLENDALE | | | | 5/18/2020 |
| 373149 | WILLIAMS, SHIKEEM DAIQUAN | 21 | BLACK | M | MEDIUM | | ALLENDALE | 6/16/2020 | 6/16/2020 | 1/20/2022 | 7/19/2022 |
| 198544 | WILLIAMS, SHONDRE LAMOND | 44 | BLACK | M | MEDIUM | 2/19/2019 | MCCORMICK | | | | 5/31/2033 |
| 380663 | WILLIAMS, SHYIEM J | 21 | BLACK | M | MEDIUM | | TURBEVILLE | 6/15/2020 | 6/15/2020 | | 6/24/2022 |
| 380705 | WILLIAMS, SIMEON TAFARI | 29 | BLACK | M | CLOSE | | MCCORMICK | | | | 8/13/2030 |
| 320451 | WILLIAMS, SIR PRINCE | 33 | BLACK | M | MEDIUM | 6/6/2019 | TRENTON | | | | 4/4/2021 |
| 214092 | WILLIAMS, SPIRO | 50 | BLACK | M | MEDIUM | 11/6/2016 | MCCORMICK | 1/4/2014 | 6/20/2020 | | |
| 237167 | WILLIAMS, STANLEY OTIS | 60 | BLACK | M | MEDIUM | 12/1/2012 | KERSHAW | | | | 4/10/2038 |
| 131574 | WILLIAMS, STEVEN L | 57 | BLACK | M | MEDIUM | 6/25/2019 | PERRY | | | | 10/27/2025 |
| 157166 | WILLIAMS, STEVEN LEVON | 48 | BLACK | M | CLOSE | 3/7/2020 | LEE | | | | |
| 330558 | WILLIAMS, TAQUAN RASHAD | 29 | BLACK | M | MINIMUM | 10/8/2018 | MANNING | 7/16/2020 | 7/16/2020 | | 7/22/2020 |
| 274155 | WILLIAMS, TAVARIS QUARLNAKA | 40 | BLACK | M | MEDIUM | 2/24/2008 | KIRKLAND | 7/10/2020 | 7/10/2020 | | 4/4/2021 |
| 353970 | WILLIAMS, TCARRO | 32 | BLACK | M | MEDIUM | 7/30/2018 | TYGER RIVER | | | | 4/24/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 364898 | WILLIAMS, TERRY | 37 | BLACK | M | MEDIUM | 3/31/2020 | LIEBER | | | | 7/24/2039 |
| 372174 | WILLIAMS, TERRY ANTHONY | 30 | BLACK | M | MEDIUM | 6/19/2019 | KIRKLAND | | | | 12/12/2020 |
| 247944 | WILLIAMS, THOMAS CHRISTOPHE | 50 | WHITE | M | MEDIUM | 4/22/2005 | TYGER RIVER | | | | 3/24/2032 |
| 255549 | WILLIAMS, THOMAS JEROME | 41 | BLACK | M | MEDIUM | 7/17/2018 | KERSHAW | 7/8/2020 | 7/8/2020 | | 7/8/2020 |
| 379907 | WILLIAMS, TORY JAMAL | 42 | BLACK | M | MEDIUM | | WATEREE RIVER | 9/9/2021 | 9/9/2021 | 9/23/2023 | 3/21/2024 |
| 276278 | WILLIAMS, TRACY LEE | 50 | BLACK | M | MINIMUM | 1/11/2008 | MANNING | 12/30/2019 | 2/12/2021 | | 11/15/2020 |
| 359507 | WILLIAMS, TRAVES | 28 | BLACK | M | MEDIUM | 1/14/2020 | TRENTON | | | | 11/13/2021 |
| 321552 | WILLIAMS, TRAVIS JUSTIN | 39 | WHITE | M | MEDIUM | 1/9/2019 | ALLENDALE | | | | 3/19/2024 |
| 249923 | WILLIAMS, TRAVIS SENTELL | 39 | BLACK | M | MEDIUM | 11/4/2018 | LIEBER | | | | 12/9/2031 |
| 346287 | WILLIAMS, TRAVONTE JAMAL | 33 | BLACK | M | CLOSE | 3/26/2020 | LIEBER | | | | 12/19/2042 |
| 380144 | WILLIAMS, TREVON | 26 | BLACK | M | CLOSE | 2/18/2020 | TURBEVILLE | 2/28/2020 | 2/28/2020 | | 3/22/2022 |
| 365232 | WILLIAMS, TROY DAVID | 54 | BLACK | M | MEDIUM | 4/12/2019 | KERSHAW | | | | 8/26/2022 |
| 323975 | WILLIAMS, TYLER DWAYNE | 29 | WHITE | M | CLOSE | 7/22/2019 | KERSHAW | 8/22/2019 | 8/22/2019 | | 7/3/2020 |
| 299935 | WILLIAMS, VAUGHN | 54 | BLACK | M | MINIMUM | 2/27/2019 | WATEREE RIVER | 2/20/2020 | 2/20/2020 | | 6/19/2022 |
| 264383 | WILLIAMS, VERDELL | 61 | BLACK | M | MEDIUM | 6/20/2014 | TURBEVILLE | | | | 8/8/2025 |
| 316495 | WILLIAMS, WAYNE L | 33 | BLACK | M | MEDIUM | 6/13/2018 | BROAD RIVER | | | | 8/27/2035 |
| 167044 | WILLIAMS, WILLIE MARVIN | 54 | BLACK | M | CLOSE | 12/8/2014 | PERRY | | | | |
| 352376 | WILLIAMS, YOREL LEROY | 35 | BLACK | M | MEDIUM | 2/7/2018 | LIEBER | | | | 4/23/2032 |
| 335726 | WILLIAMS, ZACHARIAH ALIOYN | 34 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 9/10/2026 |
| 375996 | WILLIAMS, ZACHARY NATHAN | 34 | WHITE | M | MEDIUM | 3/4/2020 | RIDGELAND | 3/16/2019 | 3/10/2021 | 11/17/2020 | 5/16/2021 |
| 381023 | WILLIAMS, ZYREQUIS TYREZ | 19 | BLACK | M | MEDIUM | 3/13/2020 | TURBEVILLE | | | | |
| 268685 | WILLIAMSON JR, ALLEN GEORGE | 42 | BLACK | M | MINIMUM | 7/6/2011 | WATEREE RIVER | | | | 7/8/2027 |
| 253239 | WILLIAMSON, ALTON LEON | 64 | BLACK | M | MINIMUM | 3/13/2016 | MANNING | | | | 5/9/2023 |
| 299413 | WILLIAMSON, AMY DELORES | 35 | BLACK | F | CLOSE | 4/7/2020 | GRAHAM | 11/9/2019 | 10/23/2020 | 8/6/2021 | 2/2/2022 |
| 303726 | WILLIAMSON, ANTHONY | 58 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/18/2031 |
| 382565 | WILLIAMSON, BRANDON LEE | 37 | WHITE | M | MINIMUM | | PALMER | 7/20/2020 | 7/20/2020 | 9/22/2021 | 10/16/2021 |
| 315847 | WILLIAMSON, CHARLES DIQUESNE | 41 | BLACK | M | MEDIUM | 4/9/2014 | KIRKLAND | | | | 10/16/2030 |
| 287112 | WILLIAMSON, DEMONTA JACO | 37 | BLACK | M | MEDIUM | 3/22/2019 | EVANS | | | | 6/18/2020 |
| 233080 | WILLIAMSON, DENNIS WAYNE | 54 | WHITE | M | MEDIUM | 5/8/2001 | MACDOUGALL | | | | 6/29/2032 |
| 185927 | WILLIAMSON, ERVIN ARTHUR | 47 | WHITE | M | MINIMUM | 2/7/2020 | RIDGELAND | 12/31/2019 | 3/24/2021 | | 10/8/2020 |
| 345906 | WILLIAMSON, HANNAH REBECCA | 28 | BLACK | F | MEDIUM | 10/18/2017 | WELLPATH (FORMERLY JUST C | | | | 1/22/2021 |
| 379428 | WILLIAMSON, HARLEY | 30 | WHITE | M | MEDIUM | 10/21/2019 | TRENTON | 9/15/2019 | 11/13/2021 | | 6/24/2020 |
| 312996 | WILLIAMSON, JAMES D | 52 | WHITE | M | MEDIUM | 7/15/2009 | LEE | 11/21/2056 | 11/21/2056 | | 10/18/2071 |
| 349992 | WILLIAMSON, JODY JAMES ANTHONY | 40 | WHITE | M | | | KIRKLAND | | | | 10/7/2020 |
| 365872 | WILLIAMSON, JOHNATHAN RAY | 32 | WHITE | M | CLOSE | 6/24/2018 | LEE | | | | 7/9/2033 |
| 379281 | WILLIAMSON, JOSHUA LEE | 22 | WHITE | M | MINIMUM | 9/10/2019 | EVANS | 12/19/2019 | 3/11/2021 | 2/4/2021 | 6/24/2021 |
| 305769 | WILLIAMSON, KEVIN | 39 | BLACK | M | MEDIUM | 12/29/2016 | EVANS | | | | 4/15/2024 |
| 271092 | WILLIAMSON, LARMARCUS T | 38 | BLACK | M | MEDIUM | 12/16/2019 | KIRKLAND | | | | 2/9/2026 |
| 336030 | WILLIAMSON, LARRY | 44 | WHITE | M | MEDIUM | | LEE | | | | 4/14/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262196 | WILLIAMSON, MARCUS ROSCHELL | 53 | BLACK | M | MINIMUM | 8/19/2011 | GOODMAN | 4/17/2020 | 4/17/2020 | 8/30/2021 | 2/26/2022 |
| 352359 | WILLIAMSON, MEGAN BROOKE | 32 | WHITE | F | MINIMUM | 9/19/2019 | GRAHAM | 2/20/2019 | 3/26/2020 | | 8/22/2020 |
| 163705 | WILLIAMSON, MICHAEL ALAN | 51 | WHITE | M | CLOSE | 3/11/2020 | PERRY | | | | |
| 269915 | WILLIAMSON, ROBERT EARL | 56 | WHITE | M | MEDIUM | 1/24/2020 | KERSHAW | 2/16/2020 | 2/16/2020 | 3/8/2021 | 5/10/2021 |
| 370013 | WILLIAMSON, STEPHON RASHAWN | 24 | BLACK | M | MEDIUM | 11/8/2018 | EVANS | | | | 3/7/2027 |
| 375891 | WILLIAMSON, WALTER N | 37 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 3/1/2028 |
| 196625 | WILLIAMSON, WALTER NATHANIEL | 68 | BLACK | M | MINIMUM | | BROAD RIVER | 9/9/2019 | 8/13/2020 | 8/21/2021 | 2/17/2022 |
| 352475 | WILLIS JR, ANTHONY | 26 | BLACK | M | CLOSE | 3/7/2019 | BROAD RIVER | | | | 7/11/2049 |
| 382567 | WILLIS JR, JAMES ERVIN | 41 | WHITE | M | MEDIUM | | MACDOUGALL | 9/24/2020 | 9/24/2020 | 10/7/2021 | 4/5/2022 |
| 377092 | WILLIS, EDRICK LAMONT | 24 | BLACK | M | | 10/17/2018 | KIRKLAND | 5/31/2019 | 5/31/2019 | | 5/17/2024 |
| 299492 | WILLIS, EDWARD EARL | 45 | BLACK | M | MEDIUM | 5/14/2014 | EVANS | 9/14/2021 | 9/14/2021 | | 9/12/2021 |
| 320933 | WILLIS, QUADRIK MICHAEL | 34 | BLACK | M | CLOSE | | LIEBER | | | | |
| 239761 | WILLS JR, THEODORE DAVID | 42 | BLACK | M | MEDIUM | 7/4/2015 | RIDGELAND | | | | 11/23/2044 |
| 381342 | WILLSON, HEATHER NICOLE | 36 | WHITE | F | MINIMUM | | LEATH | 1/11/2020 | 1/11/2020 | | 12/12/2020 |
| 378378 | WILSON, KEVIN MARK | 49 | WHITE | M | MEDIUM | | ALLENDALE | 5/19/2022 | 5/19/2022 | | 9/23/2022 |
| 211647 | WILLSTEIN, RICKY | 61 | WHITE | M | MEDIUM | 11/6/2019 | PERRY | 11/27/2003 | 2/20/2021 | | 8/7/2026 |
| 178229 | WILMORE, ALLEN RAY | 59 | BLACK | M | CLOSE | 4/21/2017 | LEE | | | | |
| 217739 | WILMORE, TERRY MICHAEL | 57 | BLACK | M | MEDIUM | 1/6/1997 | KERSHAW | 4/6/2014 | 10/24/2019 | | |
| 377620 | WILSON III, NORRIS JAVONTE | 20 | BLACK | M | MEDIUM | 3/24/2020 | TURBEVILLE | | | | 8/30/2029 |
| 341061 | WILSON IV, JOHN | 30 | BLACK | M | MINIMUM | | WATEREE RIVER | 6/14/2020 | 6/14/2020 | | 5/20/2021 |
| 175318 | WILSON JR, ALEXANDER | 69 | BLACK | M | CLOSE | | KIRKLAND | | | | |
| 268559 | WILSON JR, JAMES ERIC | 40 | BLACK | M | MEDIUM | 4/9/2020 | BROAD RIVER | | | | 10/22/2029 |
| 367394 | WILSON JR, JAQUAN JERRY | 26 | BLACK | M | MINIMUM | | PALMER | 12/15/2020 | 12/15/2020 | 4/29/2022 | 10/26/2022 |
| 66874 | WILSON JR, JOHN HENRY | 72 | BLACK | M | MEDIUM | 6/16/2008 | TYGER RIVER | 5/2/2000 | 3/20/2021 | | |
| 371617 | WILSON JR, RALPH DEMAJIO | 27 | BLACK | M | MINIMUM | 2/14/2020 | WATEREE RIVER | | | | 4/8/2025 |
| 189436 | WILSON SR, SAMUEL | 49 | BLACK | M | MINIMUM | 7/11/2010 | MACDOUGALL | | | | 9/1/2020 |
| 337590 | WILSON, ANTHONY EARL | 27 | BLACK | M | MEDIUM | 3/27/2020 | ALLENDALE | | | | 11/29/2024 |
| 370483 | WILSON, ANTHONY LEMONT | 41 | BLACK | M | MEDIUM | 7/19/2018 | EVANS | | | | 8/6/2028 |
| 324007 | WILSON, ANTHONY TERRELL | 34 | BLACK | M | MEDIUM | 12/22/2019 | KERSHAW | | | | 8/27/2021 |
| 350120 | WILSON, ANTHONY TOMMY | 26 | BLACK | M | MEDIUM | 3/8/2018 | BROAD RIVER | | | | 4/16/2038 |
| 307418 | WILSON, BARNEY BERNARD | 39 | BLACK | M | MEDIUM | 6/28/2019 | RIDGELAND | | | | 1/13/2022 |
| 305604 | WILSON, BRADFORD ALLEN | 33 | BLACK | M | MINIMUM | 12/11/2011 | RIDGELAND | 12/29/2020 | 12/29/2020 | 8/1/2022 | 1/28/2023 |
| 355494 | WILSON, BRANDON MARSALIS | 26 | BLACK | M | CLOSE | 1/15/2020 | LIEBER | | | | 1/3/2021 |
| 319443 | WILSON, BRIAN | 46 | BLACK | M | MEDIUM | 5/9/2019 | ALLENDALE | | | | 6/25/2045 |
| 343569 | WILSON, BRODRICK ONEAL | 33 | BLACK | M | MINIMUM | 3/18/2014 | WATEREE RIVER | 9/2/2020 | 9/2/2020 | 5/6/2024 | 11/2/2024 |
| 192733 | WILSON, BRUCE | 45 | BLACK | M | MEDIUM | 4/11/2019 | BROAD RIVER | 1/10/2025 | 1/10/2025 | | 1/10/2025 |
| 257562 | WILSON, CALVIN | 46 | WHITE | M | MEDIUM | 9/25/2018 | EVANS | 1/27/2018 | 4/30/2020 | | 10/21/2021 |
| 379616 | WILSON, CHARLES RICKY | 28 | WHITE | M | MEDIUM | 12/29/2019 | TRENTON | | | | 6/28/2024 |
| 170415 | WILSON, CHRISTIAN CICERO | 51 | BLACK | M | MEDIUM | 9/10/2019 | TYGER RIVER | | | | 6/15/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316742 | WILSON, CHRISTOPHE | 33 | BLACK | M | CLOSE | 3/16/2020 | LIEBER | | | | 12/21/2062 |
| 303971 | WILSON, CHRISTOPHE | 45 | BLACK | M | CLOSE | 5/17/2019 | LIEBER | | | | 10/30/2028 |
| 275101 | WILSON, CONRAD ANTHONY | 36 | BLACK | M | MEDIUM | | EVANS | 11/28/2020 | 11/28/2020 | 9/19/2024 | 3/18/2025 |
| 303689 | WILSON, CRAIG JUNIOR | 47 | BLACK | M | MEDIUM | 5/15/2011 | EVANS | | | | 3/22/2027 |
| 379794 | WILSON, CURTIS EUGENE | 37 | BLACK | M | MINIMUM | | PALMER | 3/14/2020 | 3/24/2021 | 4/11/2021 | 10/2/2021 |
| 235039 | WILSON, DAMON | 44 | BLACK | M | MEDIUM | 2/7/2020 | TYGER RIVER | | | | 1/28/2041 |
| 372724 | WILSON, DANIEL | 31 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 3/18/2023 |
| 245425 | WILSON, DANIEL CRAIG | 52 | AMER INDIAN | M | MEDIUM | 2/21/2019 | PERRY | | | | |
| 98016 | WILSON, DANNY EDWARD | 59 | BLACK | M | MEDIUM | 9/23/1993 | TYGER RIVER | 4/9/1998 | 9/18/2021 | | |
| 335634 | WILSON, DANTWAN ANTONIO | 29 | BLACK | M | MEDIUM | 3/24/2020 | RIDGELAND | 4/4/2018 | 8/29/2020 | | 9/11/2022 |
| 250384 | WILSON, DARIUS LEANDER | 46 | BLACK | M | CLOSE | 4/8/2010 | KIRKLAND | | | | 7/22/2046 |
| 381317 | WILSON, DARRYL QUAN | 31 | BLACK | M | CLOSE | 2/18/2020 | LIEBER | | | | 3/2/2053 |
| 380428 | WILSON, DAUNDRE DY'QUAN | 22 | BLACK | M | MEDIUM | 4/14/2020 | TRENTON | 3/31/2020 | 3/31/2020 | 4/2/2021 | 9/23/2021 |
| 283825 | WILSON, DEDRIC SHAMON | 38 | BLACK | M | MEDIUM | 8/9/2017 | KERSHAW | | | | 9/10/2023 |
| 321620 | WILSON, DENARDA DEWITT | 31 | BLACK | M | MEDIUM | 11/6/2019 | TURBEVILLE | | | | 5/4/2022 |
| 381566 | WILSON, DEQUAN RASHAD | 24 | BLACK | M | MINIMUM | | EVANS | 4/2/2020 | 4/2/2020 | 6/1/2021 | 10/2/2021 |
| 353147 | WILSON, DEVIN JAVONNE | 25 | BLACK | M | CLOSE | 3/7/2020 | LEE | | | | 7/31/2028 |
| 361693 | WILSON, DEVON | 27 | BLACK | M | MEDIUM | 8/27/2019 | TURBEVILLE | | | | 12/17/2020 |
| 290751 | WILSON, EDWIN JEROME | 49 | BLACK | M | MEDIUM | 1/22/2020 | TRENTON | | | | 9/30/2023 |
| 360330 | WILSON, ELIJAH FERNANDEZE | 26 | BLACK | M | MINIMUM | 1/12/2019 | LIVESAY | | | | 1/21/2026 |
| 309531 | WILSON, ERIC | 45 | BLACK | M | MEDIUM | 6/30/2019 | KERSHAW | | | | 5/9/2040 |
| 346957 | WILSON, ERIC | 33 | WHITE | M | MEDIUM | 3/7/2020 | TURBEVILLE | 11/11/2019 | 12/3/2021 | | 5/15/2023 |
| 276454 | WILSON, GEORGE ROY | 45 | BLACK | M | MEDIUM | 7/23/2016 | TURBEVILLE | | | | 2/28/2021 |
| 319978 | WILSON, GLEN | 44 | BLACK | M | MEDIUM | | BROAD RIVER | 6/10/2082 | 6/10/2082 | | 12/10/2084 |
| 228657 | WILSON, HAROLD FITZGERALD | 51 | BLACK | M | CLOSE | 5/22/2008 | LEE | | | | 7/20/2029 |
| 306094 | WILSON, HAROLD JAMAR | 35 | BLACK | M | CLOSE | 2/21/2020 | ALLENDALE | | | | |
| 343819 | WILSON, HENRY LEE | 61 | BLACK | M | CLOSE | | MCCORMICK | | | | 9/10/2035 |
| 289508 | WILSON, HERLONZA LEE | 44 | BLACK | M | MEDIUM | 6/25/2019 | RIDGELAND | | | | 12/28/2023 |
| 257550 | WILSON, JACKIE PAUL | 41 | WHITE | M | MINIMUM | | PALMER | 10/8/2018 | 11/19/2020 | 7/26/2021 | 1/22/2022 |
| 303739 | WILSON, JAKE ANTONIO | 36 | BLACK | M | CLOSE | 7/6/2019 | MCCORMICK | | | | |
| 370871 | WILSON, JAMAINE DONNELL | 47 | BLACK | M | MEDIUM | 9/3/2019 | TURBEVILLE | | | | 5/27/2021 |
| 326103 | WILSON, JAMAR | 29 | BLACK | M | MEDIUM | 11/10/2018 | BROAD RIVER | | | | 3/20/2028 |
| 155975 | WILSON, JAMES | 49 | BLACK | M | MEDIUM | 6/7/2012 | LIEBER | | | | |
| 339674 | WILSON, JAMES ABDULA | 27 | BLACK | M | CLOSE | 5/22/2019 | LEE | | | | 10/5/2039 |
| 235717 | WILSON, JAMES K. | 42 | BLACK | M | MEDIUM | 10/16/2018 | BROAD RIVER | 7/2/2024 | 7/2/2024 | | 4/29/2026 |
| 4482 | WILSON, JAMES WILLIAM | 51 | WHITE | M | CLOSE | 8/5/2009 | BROAD RIVER | | | | |
| 367859 | WILSON, JEFFERY TYLER | 27 | WHITE | M | CLOSE | 5/11/2017 | MCCORMICK | 4/7/2021 | 4/7/2021 | | 5/12/2023 |
| 211823 | WILSON, JERONICA NORVELLA | 44 | BLACK | M | MINIMUM | 11/1/2019 | WATEREE RIVER | | | | 5/19/2022 |
| 295493 | WILSON, JOHN | 36 | BLACK | M | CLOSE | 8/20/2019 | EVANS | | | | 12/20/2036 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 380641 | WILSON, JOHN LUKE | 19 | WHITE | M | MEDIUM | | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 12/13/2021 |
| 381933 | WILSON, JOHN RYAN TATE | 21 | WHITE | M | MINIMUM | 4/3/2020 | TYGER RIVER | 12/17/2020 | 12/17/2020 | | 7/10/2021 |
| 276993 | WILSON, JOSEPH | 40 | BLACK | M | MEDIUM | 9/24/2018 | KERSHAW | | | | 2/11/2033 |
| 326457 | WILSON, JOSHUA GRANT | 33 | BLACK | M | MINIMUM | 4/23/2016 | LIVESAY | 12/4/2019 | 3/10/2021 | | 11/1/2021 |
| 294952 | WILSON, JR., JOSEPH OSTEEN | 38 | BLACK | M | MINIMUM | 5/8/2016 | KIRKLAND | | | | 8/19/2026 |
| 316767 | WILSON, JR., RANDY | 33 | BLACK | M | MINIMUM | 7/30/2018 | LIVESAY | | | | 10/14/2024 |
| 372989 | WILSON, JUSTIN MARTEL | 26 | BLACK | M | CLOSE | 5/14/2019 | LEE | | | | 11/18/2065 |
| 327385 | WILSON, JUSTIN MICHAEL | 31 | WHITE | M | MEDIUM | 12/4/2019 | WATEREE RIVER | 11/10/2018 | 11/14/2019 | 3/6/2021 | 9/2/2021 |
| 258834 | WILSON, JUSTIN PEDRE | 42 | BLACK | M | MEDIUM | 5/18/2018 | EVANS | 3/25/2022 | 3/25/2022 | 9/26/2021 | 3/25/2022 |
| 382995 | WILSON, KAJA MONIQUE | 42 | BLACK | F | MINIMUM | | GRAHAM | 2/8/2020 | 2/8/2020 | | 7/25/2020 |
| 378753 | WILSON, KAMERON TYJAI | 20 | BLACK | M | MEDIUM | 3/15/2019 | TURBEVILLE | 10/15/2020 | 10/15/2020 | | 10/6/2022 |
| 377515 | WILSON, KEONTRAIL JHAMARCQWE | 23 | BLACK | M | MINIMUM | 4/17/2020 | PALMER | | | | 2/28/2024 |
| 380164 | WILSON, KERRIE RENA | 41 | WHITE | F | MINIMUM | | GRAHAM | | | | 11/1/2024 |
| 247081 | WILSON, LEVERN | 64 | BLACK | M | MINIMUM | 9/27/2011 | GOODMAN | 4/1/2020 | 4/1/2020 | | 5/5/2021 |
| 221424 | WILSON, LIBBY MARIE | 47 | BLACK | F | MINIMUM | 12/11/2010 | EVANS | 7/30/2019 | 5/22/2020 | 7/13/2020 | 12/5/2020 |
| 375030 | WILSON, LINDEL | 19 | BLACK | M | MEDIUM | 9/17/2018 | TURBEVILLE | 5/18/2021 | 5/18/2021 | | 4/5/2023 |
| 371763 | WILSON, LINDSEY ELIZABETH | 30 | WHITE | F | MEDIUM | 4/9/2020 | LEATH | | | | 7/8/2024 |
| 270196 | WILSON, LINWOOD JULIUS | 37 | BLACK | M | MEDIUM | 3/25/2020 | WATEREE RIVER | 12/24/2019 | 1/29/2021 | 1/13/2021 | 7/12/2021 |
| 322314 | WILSON, LORENZO JAQUEZ | 31 | BLACK | M | MINIMUM | | MCCORMICK | 6/7/2021 | 6/7/2021 | 6/8/2022 | 12/5/2022 |
| 366209 | WILSON, MARK CHRISTOPHE | 30 | WHITE | M | MEDIUM | 9/7/2017 | KIRKLAND | | | | 8/18/2028 |
| 342328 | WILSON, MAURICE D | 39 | BLACK | M | MEDIUM | 8/23/2018 | ALLENDALE | 2/3/2025 | 2/3/2025 | | 1/30/2025 |
| 382943 | WILSON, MICHAEL | 55 | WHITE | M | MEDIUM | | MACDOUGALL | 11/20/2020 | 11/20/2020 | 12/12/2021 | 6/10/2022 |
| 343053 | WILSON, MICHAEL BRENTON | 48 | WHITE | M | CLOSE | 4/5/2018 | BROAD RIVER | | | | 3/3/2035 |
| 380960 | WILSON, MICHAEL CHRISTOPHE | 27 | BLACK | M | MINIMUM | | TURBEVILLE | 3/13/2020 | 3/13/2020 | | 12/3/2020 |
| 220424 | WILSON, MICHAEL EARL | 66 | WHITE | M | MEDIUM | 8/22/1995 | TYGER RIVER | 1/8/2020 | 3/24/2021 | | 8/21/2020 |
| 367819 | WILSON, MICHAEL SHANNON | 40 | WHITE | M | MEDIUM | 2/14/2019 | PERRY | 9/18/2017 | 1/23/2021 | 8/23/2020 | 2/19/2021 |
| 194013 | WILSON, MICKEY RAY | 50 | WHITE | M | MEDIUM | 11/24/2019 | WATEREE RIVER | 11/30/2019 | 12/10/2020 | 2/4/2021 | 8/3/2021 |
| 101895 | WILSON, MILTON - | 62 | BLACK | M | CLOSE | 1/5/2015 | PERRY | 9/23/1999 | 8/21/2021 | | |
| 280397 | WILSON, MONTY | 40 | BLACK | M | MEDIUM | 4/14/2020 | TRENTON | 3/21/2020 | 3/21/2020 | | 3/1/2021 |
| 372927 | WILSON, NICAREE ASHOON | 22 | BLACK | M | MEDIUM | 4/15/2020 | EVANS | 6/17/2018 | 9/25/2020 | 12/12/2020 | 6/10/2021 |
| 377232 | WILSON, NICOLE MARIE | 32 | WHITE | F | MINIMUM | | LEATH | | | | 12/19/2022 |
| 320671 | WILSON, OMEGA | 33 | BLACK | M | MINIMUM | 11/30/2019 | TRENTON | | | | 11/10/2021 |
| 239697 | WILSON, OZZIE ORLANDO | 40 | BLACK | M | MEDIUM | 1/7/2020 | RIDGELAND | | | | 11/22/2021 |
| 301984 | WILSON, PHILLIP LLOYD | 38 | BLACK | M | MINIMUM | 7/22/2019 | LIVESAY | 7/10/2020 | 7/10/2020 | 12/31/2024 | 6/29/2023 |
| 368983 | WILSON, PIERE ROMERO | 22 | BLACK | M | CLOSE | 6/18/2019 | BROAD RIVER | | | | 5/5/2023 |
| 337054 | WILSON, QUANDELLE | 34 | BLACK | M | CLOSE | 9/5/2019 | BROAD RIVER | | | | 2/10/2029 |
| 375336 | WILSON, RAEKWON DAISHAAD | 22 | BLACK | M | CLOSE | 1/3/2020 | LEE | | | | 1/30/2038 |
| 322568 | WILSON, RECO | 33 | BLACK | M | MEDIUM | 10/25/2019 | KERSHAW | 2/18/2021 | 2/18/2021 | | 2/18/2021 |
| 375224 | WILSON, RICKEY WADDELL | 72 | WHITE | M | CLOSE | | PERRY | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272726 | WILSON, ROBERT | 62 | BLACK | M | MEDIUM | | MACDOUGALL | 11/25/2026 | 11/25/2026 | | 12/22/2026 |
| 383176 | WILSON, ROBERT PAUL | 35 | WHITE | M | | | KIRKLAND | 5/20/2020 | 5/20/2020 | | 6/21/2021 |
| 235803 | WILSON, RONNIE WESLEY | 57 | BLACK | M | MEDIUM | 6/14/2016 | RIDGELAND | 1/21/2026 | 1/21/2026 | | 1/14/2026 |
| 155117 | WILSON, ROSE KATHLEEN | 65 | BLACK | F | MEDIUM | 3/2/2008 | LEATH | 8/3/2008 | 7/31/2021 | | |
| 328856 | WILSON, STEFANIE MICHELLE | 36 | WHITE | F | MINIMUM | | LEATH | 12/8/2020 | 12/8/2020 | | 6/27/2022 |
| 375496 | WILSON, STEPHANIE NICOLE | 34 | WHITE | F | MINIMUM | 10/26/2019 | LEATH | 7/15/2019 | 7/23/2020 | 6/24/2022 | 12/21/2022 |
| 361137 | WILSON, STEPHEN LAMONT | 24 | BLACK | M | MEDIUM | 2/29/2020 | TURBEVILLE | | | | 10/20/2021 |
| 374590 | WILSON, STEVEN DYLLAN | 27 | WHITE | M | MEDIUM | 10/9/2019 | BROAD RIVER | 7/26/2019 | 7/23/2020 | 1/5/2022 | 7/4/2022 |
| 382057 | WILSON, TARRA NICOLE | 37 | BLACK | F | MINIMUM | | GRAHAM | | | | 7/31/2024 |
| 293530 | WILSON, TASHONBY PEDRICK | 35 | BLACK | M | CLOSE | 4/6/2020 | LIEBER | | | | 9/2/2039 |
| 368517 | WILSON, TERRILL S | 37 | BLACK | M | MEDIUM | 12/31/2019 | TRENTON | | | | 11/5/2022 |
| 317702 | WILSON, THERESA DIANNE | 41 | WHITE | F | MINIMUM | 8/5/2019 | GRAHAM | 7/17/2027 | 7/17/2027 | | 7/16/2027 |
| 378021 | WILSON, TIMOTHY BLAKE | 24 | WHITE | M | MEDIUM | 3/13/2020 | KERSHAW | 8/23/2019 | 8/23/2019 | | 7/6/2020 |
| 359578 | WILSON, TIMOTHY JAMAL | 29 | BLACK | M | MEDIUM | 3/10/2019 | EVANS | | | | 4/18/2024 |
| 377755 | WILSON, TOMMY LEE | 19 | BLACK | M | MEDIUM | 11/15/2019 | ALLENDALE | | | | 9/14/2022 |
| 382161 | WILSON, TONDAVIAN | 29 | BLACK | M | MINIMUM | | KIRKLAND | 1/17/2020 | 1/17/2020 | 8/24/2020 | 2/20/2025 |
| 275341 | WILSON, TORREY | 35 | BLACK | M | MEDIUM | 10/24/2019 | TRENTON | | | | 4/7/2025 |
| 288083 | WILSON, TRON | 37 | BLACK | M | MEDIUM | 10/21/2018 | KERSHAW | | | | 1/11/2047 |
| 250753 | WILSON, TYRONE | 43 | BLACK | M | MEDIUM | 3/8/2020 | KERSHAW | | | | 1/22/2024 |
| 231382 | WILSON, UGANDA | 42 | BLACK | M | MEDIUM | 2/19/2014 | MCCORMICK | 10/11/2014 | 6/19/2021 | | |
| 379407 | WILSON, WILLIE JEROME | 28 | BLACK | M | CLOSE | | LEE | | | | 8/14/2066 |
| 261105 | WIMBUSH, DONALD RAY | 49 | BLACK | M | MEDIUM | 11/6/2005 | MCCORMICK | 10/2/2026 | 10/2/2026 | | |
| 333349 | WIMPHRIE, STANLEY | 30 | BLACK | M | MEDIUM | 6/3/2019 | TURBEVILLE | | | | 2/19/2025 |
| 359011 | WINBURN, EDWARD EUGENE | 46 | WHITE | M | MINIMUM | | LEE | | | | 5/2/2026 |
| 309185 | WINCHESTER JR, CORNELIOUS JOE | 53 | WHITE | M | MINIMUM | | GOODMAN | 8/24/2027 | 8/24/2027 | | 8/21/2027 |
| 127054 | WINDHAM, JIMMY C. | 74 | WHITE | M | CLOSE | 8/24/2011 | LEE | 3/19/2001 | 4/24/2020 | | |
| 371929 | WINDHAM, JOSHUA CAIN | 29 | WHITE | M | CLOSE | 2/26/2020 | LEE | | | | 7/11/2028 |
| 292034 | WINDLEY, GREGORY LENAY | 56 | BLACK | M | MEDIUM | 3/10/2004 | LEE | 12/12/2011 | 8/29/2020 | | 7/2/2023 |
| 223046 | WINDSOR, BRUCE LEE | 54 | WHITE | M | MEDIUM | | KERSHAW | | | | 11/14/2021 |
| 181109 | WINE, KARL REGINALD | 64 | BLACK | M | CLOSE | 4/17/2020 | PERRY | 3/6/2011 | 10/30/2021 | | |
| 368974 | WINES, JASON HEATH | 44 | WHITE | M | MEDIUM | | TURBEVILLE | 8/6/2019 | 1/23/2021 | | 3/12/2023 |
| 362130 | WINFIELD, MARSHALL | 26 | BLACK | M | MEDIUM | | TURBEVILLE | 3/5/2015 | 3/5/2015 | | 6/26/2020 |
| 315421 | WINGARD, BRUCE | 43 | WHITE | M | MEDIUM | | KERSHAW | | | | 1/26/2021 |
| 315016 | WINGATE, TAMARQUIS ANTWAIN | 36 | BLACK | M | CLOSE | 1/6/2017 | LEE | | | | 7/31/2034 |
| 382879 | WINGATE, WILLIAM JODY | 48 | WHITE | M | CLOSE | | LEE | 1/19/2021 | 1/19/2021 | | 2/3/2023 |
| 382979 | WINGO, ERIC SCOTT | 39 | WHITE | M | MINIMUM | | WATEREE RIVER | 12/28/2020 | 12/28/2020 | | 4/7/2021 |
| 269107 | WINGO, MARK STEPHEN | 49 | WHITE | M | MEDIUM | 4/28/2020 | PERRY | | | | 11/25/2032 |
| 377659 | WINKLER III, HARRY | 30 | BLACK | M | MEDIUM | | ALLENDALE | | | | 8/21/2022 |
| 6027 | WINKLER, LOUIS MICHAEL | 60 | WHITE | M | CLOSE | | BROAD RIVER | | | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 376901 | WINN, NATHANIEL JAMES | 34 | WHITE | M | CLOSE | | LEE | | | | 7/1/2035 |
| 268099 | WINNINGHAM, ADAM | 43 | WHITE | M | MINIMUM | 12/13/2010 | GOODMAN | | | | 10/25/2022 |
| 250841 | WINNS, HERMAN | 62 | BLACK | M | CLOSE | 2/6/2015 | LEE | | | | |
| 368128 | WINSTON, CHARLES | 41 | BLACK | M | CLOSE | 11/14/2016 | BROAD RIVER | | | | 3/31/2040 |
| 344796 | WINSTON, LARRY CORTEZ | 30 | BLACK | M | MINIMUM | 11/1/2018 | RIDGELAND | | | | 5/29/2022 |
| 372712 | WISE JR, LEE OTIS | 23 | BLACK | M | CLOSE | 8/27/2019 | KIRKLAND | | | | 8/10/2020 |
| 280282 | WISE JR, QUINN MAURICE | 38 | BLACK | M | MINIMUM | | LEE | | | | 8/23/2024 |
| 372713 | WISE, ANTHONY MAURICE | 27 | BLACK | M | CLOSE | 1/22/2020 | BROAD RIVER | | | | 5/29/2035 |
| 312547 | WISE, CEDERICK | 36 | BLACK | M | CLOSE | 8/30/2019 | LIEBER | | | | 8/11/2022 |
| 89076 | WISE, CHARLES ARTHUR | 67 | WHITE | M | MEDIUM | 5/10/1994 | BROAD RIVER | 6/12/1995 | 4/10/2020 | | |
| 377047 | WISE, DONTRAVIOU KRENSHAW | 23 | BLACK | M | MEDIUM | 1/31/2020 | RIDGELAND | | | | 10/30/2027 |
| 269610 | WISE, LINDA MASHELLE | 52 | BLACK | F | MEDIUM | 11/2/2010 | GRAHAM | | | | 3/19/2030 |
| 266187 | WISE, LIONEL | 56 | BLACK | M | | 6/1/2011 | KIRKLAND | 10/24/2020 | 10/24/2020 | | 11/25/2021 |
| 377511 | WISE, NATHAN PATRICK | 25 | WHITE | M | MEDIUM | 11/14/2019 | WATEREE RIVER | 11/4/2021 | 11/4/2021 | 3/25/2027 | 9/21/2027 |
| 362650 | WISE, SAMSON DEMETRIUS | 41 | BLACK | M | MEDIUM | 7/19/2019 | WATEREE RIVER | | | | 9/13/2021 |
| 233383 | WISE, STANLEY | 59 | BLACK | M | MEDIUM | 3/10/2014 | WATEREE RIVER | 5/15/2015 | 10/16/2021 | | |
| 360170 | WISE, TIMOTHY CARROLL | 39 | BLACK | M | MINIMUM | | LIVESAY | 7/1/2017 | 12/10/2020 | 10/27/2022 | 4/25/2023 |
| 366936 | WISEMAN, TOMMY LEE | 69 | WHITE | M | MEDIUM | | EVANS | 8/24/2019 | 10/9/2021 | 9/15/2021 | 3/14/2022 |
| 353084 | WISNIEWSKI, JAMES | 30 | WHITE | M | MEDIUM | | ALLENDALE | | | | 11/9/2027 |
| 298453 | WITCHER, SPENCER T. | 35 | BLACK | M | MEDIUM | 3/25/2020 | KERSHAW | | | | 9/26/2030 |
| 311733 | WITCHER, TELLY SAVALLIS | 37 | BLACK | M | MEDIUM | | TYGER RIVER | | | | 10/17/2027 |
| 345333 | WITHERINGTON, DAVID JOSEPH | 40 | WHITE | M | MEDIUM | 1/16/2020 | TRENTON | 9/21/2018 | 8/21/2021 | 2/13/2022 | 8/12/2022 |
| 371774 | WITHERSPOON, ALBERT LEE | 28 | BLACK | M | MEDIUM | 9/6/2018 | KIRKLAND | | | | 10/4/2033 |
| 315785 | WITHERSPOON, ELIJAH DAQUAN | 32 | BLACK | M | MEDIUM | 4/3/2020 | ALLENDALE | | | | 4/7/2033 |
| 285014 | WITHERSPOON, JOHN D | 44 | WHITE | M | MINIMUM | 11/5/2006 | GOODMAN | | 9/2/2010 | | 4/25/2022 |
| 254076 | WITHERSPOON, LYNEL | 41 | BLACK | M | MEDIUM | 8/5/2019 | TURBEVILLE | | | | 4/27/2027 |
| 382902 | WITHERSPOON, RHONDA SUE | 53 | WHITE | F | MINIMUM | | GRAHAM | | | | 4/6/2021 |
| 367605 | WITTICH, DEANTE DOMINIC | 23 | BLACK | M | CLOSE | 3/22/2020 | LEE | | | | 11/11/2030 |
| 312399 | WITTRELL, JARRIEL | 42 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 8/12/2020 |
| 370289 | WITZMAN, ROBERT KEITH | 49 | WHITE | M | MEDIUM | | ALLENDALE | | | | 1/31/2029 |
| 366175 | WOFFORD, ERNEST ANDREW | 33 | BLACK | M | MINIMUM | 12/18/2019 | BROAD RIVER | 9/26/2017 | 3/24/2021 | 2/7/2022 | 8/6/2022 |
| 372299 | WOFFORD, MATTHEW BENJAMIN | 36 | WHITE | M | MEDIUM | 11/26/2019 | TRENTON | | | | 3/14/2025 |
| 377730 | WOJTACH, HUTSON MICHAEL | 27 | WHITE | M | MEDIUM | | ALLENDALE | 6/8/2021 | 6/8/2021 | 10/20/2023 | 4/17/2024 |
| 375085 | WOLFE, JOSHUA | 20 | BLACK | M | CLOSE | 12/28/2019 | MCCORMICK | | | | 4/1/2022 |
| 381534 | WOLFE, MARCOS | 42 | BLACK | M | MEDIUM | | ALLENDALE | 4/28/2020 | 4/28/2020 | | 4/3/2021 |
| 346590 | WOLFE, MICHAEL EDWARD | 29 | WHITE | M | MEDIUM | 3/11/2019 | MCCORMICK | 3/28/2023 | 3/28/2023 | | 3/28/2023 |
| 380927 | WOLFF, JOSHUA J | 34 | WHITE | M | MEDIUM | | ALLENDALE | | | | 7/5/2028 |
| 382091 | WOLFORD, RYAN ALLEN | 34 | WHITE | M | MINIMUM | | WATEREE RIVER | 2/28/2021 | 2/28/2021 | 2/13/2022 | 8/12/2022 |
| 200641 | WOMACK, DAVID LAWRENCE | 67 | BLACK | M | MEDIUM | 6/1/2001 | LEE | 8/10/2012 | 6/18/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379649 | WOOD JR, EZELL JAMES | 37 | BLACK | M | CLOSE | | LIEBER | 3/9/2020 | 3/9/2020 | 11/9/2020 | 5/8/2021 |
| 290903 | WOOD JR, STEVEN EDWARD | 40 | WHITE | M | CLOSE | 12/5/2018 | BROAD RIVER | 5/9/2020 | 5/9/2020 | | 6/6/2023 |
| 338866 | WOOD, CHARLIE GENE | 28 | WHITE | M | CLOSE | 8/16/2019 | MCCORMICK | | | | 4/6/2030 |
| 242210 | WOOD, CHRISTOPHE ANDREW | 41 | WHITE | M | MEDIUM | 8/31/2016 | ALLENDALE | | | | 3/11/2021 |
| 236867 | WOOD, CHRISTOPHE MICHAEL | 41 | BLACK | M | MEDIUM | | KERSHAW | 8/14/2018 | 12/12/2020 | 7/5/2020 | 1/1/2021 |
| 312637 | WOOD, DAVID EDWARD | 35 | WHITE | M | MINIMUM | 10/23/2018 | BROAD RIVER | 12/4/2019 | 12/10/2020 | 1/14/2025 | |
| 322709 | WOOD, DEANDRE X. | 32 | BLACK | M | MEDIUM | 9/13/2018 | EVANS | | | | 6/2/2020 |
| 315669 | WOOD, JAYMES MICHAEL | 32 | WHITE | M | MEDIUM | 8/1/2019 | KERSHAW | | | | 7/12/2021 |
| 373574 | WOOD, JEFFREY ADAM | 38 | WHITE | M | MEDIUM | 2/1/2018 | ALLENDALE | | | | 12/14/2026 |
| 364975 | WOOD, JEFFREY TYLER | 24 | WHITE | M | MEDIUM | 4/2/2018 | TURBEVILLE | 9/15/2019 | 3/10/2021 | | 7/3/2020 |
| 166294 | WOOD, JIMMY STEVEN | 51 | WHITE | M | MEDIUM | 4/2/2019 | ALLENDALE | 10/5/2046 | 10/5/2046 | | 3/19/2054 |
| 280812 | WOOD, JOHN PATRICK | 39 | BLACK | M | CLOSE | 1/24/2020 | LIEBER | | | | 5/27/2030 |
| 6005 | WOOD, JOHN RICHARD | 53 | WHITE | M | CLOSE | 10/10/2019 | BROAD RIVER | | | | |
| 240847 | WOOD, JOSHUA EURUN | 41 | BLACK | M | MEDIUM | 4/11/2020 | TURBEVILLE | 7/2/2020 | 7/2/2020 | | 7/16/2023 |
| 380487 | WOOD, KENNEDY ALANIS | 22 | WHITE | F | CLOSE | 3/11/2020 | LEATH | 2/18/2020 | 3/18/2022 | | 11/27/2020 |
| 379843 | WOOD, LINDSEY MICHELLE | 30 | WHITE | F | MINIMUM | 10/29/2019 | LEATH | 9/14/2024 | 9/14/2024 | | 9/11/2024 |
| 349579 | WOOD, MICQUE BURNELL | 43 | BLACK | M | MEDIUM | | WATEREE RIVER | | | | 11/1/2020 |
| 372512 | WOOD, ROBIN | 58 | WHITE | M | MINIMUM | 7/8/2019 | PALMER | 2/3/2020 | 3/18/2022 | 1/16/2021 | 7/15/2021 |
| 110416 | WOOD, TERRY SANFORD | 59 | BLACK | M | MEDIUM | 3/31/2016 | TYGER RIVER | | | | 2/4/2026 |
| 334865 | WOODARD, CHRISTOPHE DAVID | 27 | WHITE | M | MEDIUM | 1/15/2019 | KERSHAW | 6/1/2019 | 6/25/2020 | | 7/12/2020 |
| 353960 | WOODARD, NAJAHWAN ADUL | 26 | BLACK | M | CLOSE | 4/16/2020 | MCCORMICK | | | | 10/8/2024 |
| 353988 | WOODARD, SAVOYY LUVME | 26 | BLACK | M | MEDIUM | 1/13/2020 | TURBEVILLE | | | | 1/12/2025 |
| 356361 | WOODBERRY, GEORGIA | 37 | BLACK | F | CLOSE | | GRAHAM | | | | 3/25/2052 |
| 367188 | WOODBERRY, LAVANTE DASHAWN | 26 | BLACK | M | MEDIUM | 4/6/2020 | TURBEVILLE | 2/12/2019 | 5/15/2021 | 7/11/2020 | 1/7/2021 |
| 339341 | WOODBURY, ANTONIO MARTINEZ | 47 | BLACK | M | MEDIUM | 5/22/2016 | KIRKLAND | 7/13/2021 | 7/13/2021 | 11/16/2023 | 5/14/2024 |
| 373429 | WOODBURY, KEITH A | 48 | WHITE | M | MINIMUM | 4/5/2019 | EVANS | | | | 5/17/2026 |
| 358878 | WOODBURY, RICHARD ALLEN | 44 | BLACK | M | MEDIUM | | LEE | | | | 3/24/2038 |
| 368623 | WOODBURY, TRACY ANTHONY | 54 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 2/18/2029 |
| 334937 | WOODE, COURTNEY EDWARD | 38 | BLACK | M | CLOSE | 3/20/2020 | BROAD RIVER | | | | 3/22/2042 |
| 357930 | WOODEN, LONDON DEVONTA | 25 | BLACK | M | CLOSE | 10/29/2019 | MCCORMICK | | | | 9/22/2046 |
| 362178 | WOODEN, RAPHAEL A | 25 | BLACK | M | CLOSE | 12/15/2019 | LEE | | | | 8/17/2034 |
| 146586 | WOODFORD, LEON | 71 | BLACK | M | MEDIUM | 6/19/2019 | PERRY | 4/15/2008 | 1/23/2021 | | |
| 312423 | WOODLIN, ANTOINE | 33 | BLACK | M | CLOSE | 1/13/2020 | LIEBER | | | | 9/11/2031 |
| 264339 | WOODRUFF, BILLY | 62 | BLACK | M | MEDIUM | 1/3/2011 | TYGER RIVER | | | | 1/10/2022 |
| 296287 | WOODRUFF, CHARLES | 40 | BLACK | M | MINIMUM | 11/6/2018 | EVANS | | | | 7/9/2025 |
| 365410 | WOODRUFF, DONDREQUEZ LAMAR | 28 | BLACK | M | MINIMUM | 2/5/2020 | KERSHAW | | | | 12/25/2021 |
| 368456 | WOODRUFF, NATALIE FAYE | 33 | BLACK | F | MEDIUM | | GRAHAM | | | | 3/20/2022 |
| 348882 | WOODRUFF, RYAN O NEIL | 27 | WHITE | M | MEDIUM | 9/6/2019 | TYGER RIVER | 12/17/2017 | 3/11/2021 | 1/5/2021 | 7/4/2021 |
| 144425 | WOODRUFF, TIMOTHY F. | 53 | BLACK | M | CLOSE | 2/24/2017 | PERRY | 2/9/2017 | 7/17/2021 | | |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291922 | WOODRUFF, TYRAN KIYONNE | 41 | BLACK | M | MINIMUM | 1/21/2005 | KERSHAW | 5/15/2020 | 5/15/2020 | | 7/23/2020 |
| 353331 | WOODRUFF, TYRUS RASHAWN | 27 | BLACK | M | MEDIUM | 1/25/2019 | MCCORMICK | | | | 10/6/2036 |
| 371777 | WOODS JR, HOWARD JAMES | 54 | BLACK | M | MEDIUM | | KERSHAW | | | | 8/14/2028 |
| 377633 | WOODS, AMAHD RAEKWON | 21 | BLACK | M | MEDIUM | 2/26/2020 | TURBEVILLE | 5/15/2020 | 5/15/2020 | | 5/9/2020 |
| 6023 | WOODS, ANTHONY | 55 | BLACK | M | CLOSE | 4/1/2011 | BROAD RIVER | | | | |
| 274791 | WOODS, ANTHONY DEVON | 43 | BLACK | M | MEDIUM | | TRENTON | | | | 6/13/2020 |
| 260658 | WOODS, ANTHONY M | 45 | BLACK | M | MEDIUM | | MACDOUGALL | 2/25/2020 | 2/26/2022 | 1/22/2022 | 7/21/2022 |
| 118943 | WOODS, BERNARD - | 57 | BLACK | M | CLOSE | 4/23/2020 | PERRY | 4/3/2001 | 4/24/2020 | | |
| 265789 | WOODS, CEDRIC FLOYD | 59 | BLACK | M | MEDIUM | 10/12/2000 | ALLENDALE | 12/12/2024 | 12/12/2024 | | 11/28/2029 |
| 197161 | WOODS, DERRICK BERNARD | 48 | BLACK | M | MEDIUM | 2/20/2020 | MACDOUGALL | 2/14/2010 | 2/12/2021 | | 3/14/2022 |
| 272800 | WOODS, DONNIEL | 44 | BLACK | M | MEDIUM | 6/25/2019 | LEE | | | | 12/21/2032 |
| 317572 | WOODS, GREGORY | 35 | BLACK | M | MEDIUM | 10/28/2016 | TURBEVILLE | | | | 4/19/2021 |
| 210582 | WOODS, HARRY | 57 | BLACK | M | MEDIUM | 11/1/2004 | EVANS | 2/7/2006 | 7/17/2021 | | |
| 314307 | WOODS, HENRY | 37 | BLACK | M | MEDIUM | 6/9/2017 | KERSHAW | | | | 4/2/2029 |
| 373625 | WOODS, JAMES THOMAS | 42 | WHITE | M | MEDIUM | | KIRKLAND | | | | 1/9/2023 |
| 366859 | WOODS, JASON WAYNE | 39 | WHITE | M | MINIMUM | | GOODMAN | | | 11/27/2020 | 1/28/2021 |
| 378733 | WOODS, JEREMIE | 27 | BLACK | M | MINIMUM | 9/11/2019 | WATEREE RIVER | 2/18/2020 | 2/26/2022 | 12/9/2021 | 6/7/2022 |
| 286582 | WOODS, JR, FREDDIE RAY | 45 | WHITE | M | MEDIUM | 3/11/2020 | TURBEVILLE | | | | 5/25/2026 |
| 273194 | WOODS, JR., ALBERT | 44 | WHITE | M | CLOSE | | PERRY | | | | |
| 380923 | WOODS, LOUIE DEAN | 36 | AMER INDIAN | M | MEDIUM | | KERSHAW | 9/20/2020 | 9/20/2020 | 9/6/2021 | 3/5/2022 |
| 296667 | WOODS, PHILIP | 69 | BLACK | M | MEDIUM | 6/17/2008 | LEE | | | | 10/30/2022 |
| 382205 | WOODS, RAQUAN SHAKEEL | 22 | BLACK | M | MEDIUM | | TURBEVILLE | 9/30/2020 | 9/30/2020 | | 4/10/2021 |
| 220216 | WOODS, RICHARD EUGENE | 64 | WHITE | M | MEDIUM | 1/23/2008 | PERRY | 3/1/2015 | 9/11/2021 | | |
| 305393 | WOODS, ROBERT | 41 | BLACK | M | MEDIUM | 10/4/2019 | BROAD RIVER | | | | 11/9/2036 |
| 361532 | WOODS, SEDRICK DEX | 26 | BLACK | M | MINIMUM | | KIRKLAND | 5/15/2015 | 5/15/2015 | | 2/28/2021 |
| 344913 | WOODS, TYRELL | 27 | BLACK | M | CLOSE | 11/15/2018 | LEE | | | | |
| 168065 | WOODS, WIATT EXAVIER | 49 | BLACK | M | MEDIUM | 12/30/2019 | TYGER RIVER | | | | 9/4/2027 |
| 318551 | WOODS, WILLIAM | 37 | BLACK | M | MEDIUM | 3/24/2020 | TRENTON | | | | 1/6/2022 |
| 265980 | WOODSIDE, GARY W | 53 | WHITE | M | MEDIUM | 8/27/2018 | MCCORMICK | | | | 1/2/2037 |
| 341401 | WOODSON, REGINALD RASHAWD | 28 | BLACK | M | CLOSE | 2/4/2020 | MCCORMICK | | | | 5/12/2024 |
| 379893 | WOODWARD, AMY LOUISE | 26 | WHITE | F | MINIMUM | | GRAHAM | 11/18/2019 | 2/19/2022 | 6/29/2020 | 12/26/2020 |
| 376872 | WOODWARD, TERRY GLENN | 43 | WHITE | M | MINIMUM | | MANNING | 6/19/2020 | 6/19/2020 | | 5/7/2021 |
| 383300 | WOODWARD, ZANE STUART | 26 | WHITE | M | | | KIRKLAND | 8/29/2021 | 8/29/2021 | | 3/3/2022 |
| 309141 | WOODY, CHRISTOPHE ALLEN | 40 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 311152 | WOODY, COREY ANTWAN | 35 | BLACK | M | MEDIUM | 3/26/2019 | EVANS | | | | 1/28/2023 |
| 227810 | WOODY, MILLANYO ANTONIO | 45 | BLACK | M | MEDIUM | 10/25/2000 | EVANS | | | | 4/25/2026 |
| 357164 | WOOLRIDGE, ZACHARIOUS LANINO | 28 | BLACK | M | MINIMUM | 4/20/2019 | PALMER | | | | 11/25/2021 |
| 383004 | WOOTEN, CRYSTAL RENEE | 27 | WHITE | F | MINIMUM | | LEATH | 3/13/2022 | 3/13/2022 | | 3/17/2022 |
| 266160 | WOOTEN, JONATHAN FLOYD | 38 | WHITE | M | MEDIUM | 1/27/2020 | LEE | | | | 9/19/2023 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217260 | WOOTEN, VERNON LEE | 51 | WHITE | M | CLOSE | 1/11/2019 | BROAD RIVER | 1/26/2015 | 7/17/2021 | | |
| 349872 | WOOTEN, WILLIAM DAIVD | 50 | WHITE | M | MEDIUM | 11/8/2016 | ALLENDALE | | | | 11/11/2036 |
| 381959 | WOOTERS, JAMES ROBERT | 54 | WHITE | M | CLOSE | | BROAD RIVER | 12/18/2019 | 12/18/2019 | 2/27/2021 | 8/26/2021 |
| 382424 | WORKING, MELISSA JOY | 39 | WHITE | F | MINIMUM | | LEATH | 3/24/2020 | 3/24/2020 | | 2/18/2021 |
| 272838 | WORKMAN, JEROME | 47 | BLACK | M | MEDIUM | 12/10/2005 | EVANS | | | | 1/8/2026 |
| 332705 | WORKMAN, KENNETH M | 30 | BLACK | M | MEDIUM | 3/24/2020 | RIDGELAND | 7/20/2021 | 7/20/2021 | | 7/20/2021 |
| 373261 | WORKMAN, MICHAEL D | 29 | WHITE | M | MEDIUM | 5/18/2018 | EVANS | 2/28/2020 | 2/28/2020 | | 6/5/2020 |
| 273352 | WORKMAN, OLANDIO R | 47 | BLACK | M | MEDIUM | | KERSHAW | 6/24/2029 | 6/24/2029 | | 6/21/2029 |
| 341193 | WORKMAN, ROOSEVELT KADEEM | 29 | BLACK | M | MEDIUM | 1/3/2018 | EVANS | | | | 8/11/2022 |
| 356080 | WORLD, TAVARES | 42 | BLACK | M | MEDIUM | 4/11/2019 | LIEBER | | | | 11/16/2038 |
| 360529 | WORLEY, JOE ROSS | 62 | WHITE | M | MINIMUM | | TRENTON | | | | 11/11/2026 |
| 355586 | WORSHAM, JACOB BRIAN | 26 | WHITE | M | CLOSE | 12/16/2018 | MCCORMICK | | | | 12/13/2033 |
| 217082 | WORTHEN, JEROME PHILIP | 44 | BLACK | M | MINIMUM | 3/10/2016 | GOODMAN | 5/22/2020 | 5/22/2020 | | 10/29/2020 |
| 209828 | WORTHY JR, JESSIE | 45 | BLACK | M | CLOSE | 3/17/2003 | LEE | | | | 6/10/2022 |
| 345792 | WORTHY, ALLEN LAMONT | 29 | BLACK | M | MINIMUM | 1/4/2018 | EVANS | | | | 3/4/2023 |
| 334679 | WORTHY, JOSHUA ISIAH | 35 | BLACK | M | CLOSE | 4/20/2010 | BROAD RIVER | | | | 3/1/2037 |
| 347065 | WORTHY, ROBERT DYLAN | 33 | WHITE | M | MEDIUM | 7/6/2019 | KERSHAW | 2/14/2019 | 2/12/2021 | 4/14/2023 | 10/11/2023 |
| 380335 | WORTHY, ROBERT LEWIS | 67 | BLACK | M | CLOSE | | PERRY | | | | 3/18/2036 |
| 341898 | WOYE, A JAMES | 28 | BLACK | M | CLOSE | 10/7/2019 | LEE | | | | 8/25/2053 |
| 232522 | WRAGG, MICHAEL | 47 | BLACK | M | MEDIUM | 3/8/2018 | MACDOUGALL | | | | 1/8/2025 |
| 321998 | WRAY, BRANDON JAMES | 35 | WHITE | M | | 8/13/2012 | KIRKLAND | | | | 2/10/2023 |
| 337442 | WRAY, TREMAINE | 39 | BLACK | M | MEDIUM | 1/26/2019 | MCCORMICK | | | | 6/21/2047 |
| 371802 | WRICE, MARCUS LORENZO | 42 | BLACK | M | MINIMUM | | LIVESAY | | | | 7/19/2022 |
| 336546 | WRIGHT JR, DOUGLAS JAMES | 31 | WHITE | M | MEDIUM | 5/15/2017 | MACDOUGALL | | | | 3/10/2027 |
| 367276 | WRIGHT JR, RONALD LAMONT | 24 | BLACK | M | CLOSE | 2/28/2020 | EVANS | | | | 9/27/2023 |
| 374021 | WRIGHT, ALFONZA | 38 | BLACK | M | MINIMUM | | GOODMAN | 12/23/2019 | 12/23/2019 | | 6/12/2020 |
| 374749 | WRIGHT, ANGELITA | 30 | WHITE | F | MEDIUM | 2/8/2020 | LEATH | | | | 5/27/2046 |
| 304084 | WRIGHT, ANTONIO LEE | 39 | BLACK | M | MEDIUM | 1/28/2005 | LIEBER | 6/10/2019 | 5/23/2020 | 1/4/2021 | 7/3/2021 |
| 326386 | WRIGHT, ASHANTE ISHMAEL | 32 | BLACK | M | MEDIUM | 7/17/2019 | RIDGELAND | | | | 6/2/2056 |
| 350454 | WRIGHT, BARBARA CHAVIS | 72 | WHITE | F | MEDIUM | 4/12/2020 | GRAHAM | | | | 3/15/2029 |
| 314864 | WRIGHT, BRANDON MARIO | 35 | BLACK | M | MINIMUM | 10/23/2007 | MACDOUGALL | 10/17/2020 | 10/17/2020 | 9/1/2022 | 2/28/2021 |
| 325539 | WRIGHT, BRANDON SENTRELL | 31 | BLACK | M | MINIMUM | 7/1/2011 | WATEREE RIVER | 5/21/2023 | 5/21/2023 | | 5/21/2023 |
| 336215 | WRIGHT, CASSIE MARIE | 32 | WHITE | F | MEDIUM | 7/31/2010 | GRAHAM | 8/9/2020 | 8/9/2020 | | 4/24/2021 |
| 382573 | WRIGHT, CEDRIC MANDRELL | 30 | BLACK | M | MINIMUM | | PALMER | | | | 2/13/2021 |
| 381094 | WRIGHT, CHAUNCEY ANTONIO | 25 | BLACK | M | CLOSE | | KIRKLAND | | | | 6/8/2036 |
| 352943 | WRIGHT, CHRISTOPHE LEROY | 32 | WHITE | M | MEDIUM | 7/11/2019 | EVANS | | | | 3/10/2021 |
| 290076 | WRIGHT, CORNELIUS OLONZO | 40 | BLACK | M | | 12/19/2013 | KIRKLAND | | | | 8/24/2020 |
| 377039 | WRIGHT, CYMAICIO MIKELL | 20 | BLACK | M | MEDIUM | 8/12/2019 | TRENTON | | | | 5/5/2027 |
| 372445 | WRIGHT, DAVANTE PATRICK | 24 | BLACK | M | MEDIUM | 4/24/2020 | RIDGELAND | | | | 5/28/2026 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 381862 | WRIGHT, DAVID KEITH | 37 | WHITE | M | MINIMUM | | MANNING | 3/18/2020 | 3/18/2020 | | 9/4/2020 |
| 381839 | WRIGHT, DELONTE LATRONE | 33 | BLACK | M | MINIMUM | | MACDOUGALL | 2/29/2020 | 2/29/2020 | | 8/16/2020 |
| 315141 | WRIGHT, DEMARKO JAMAR | 32 | BLACK | M | MEDIUM | 1/18/2020 | TURBEVILLE | | | | 10/20/2021 |
| 336607 | WRIGHT, DERRICK LESTER | 52 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 10/30/2027 |
| 343780 | WRIGHT, DONTARIOUS | 28 | BLACK | M | CLOSE | 3/3/2011 | MCCORMICK | | | | 8/12/2057 |
| 325701 | WRIGHT, EDRIAN | 33 | BLACK | M | CLOSE | 12/5/2019 | LEE | | | | 4/16/2041 |
| 348455 | WRIGHT, ERIC | 37 | BLACK | M | MEDIUM | 9/2/2019 | EVANS | | | | 10/11/2026 |
| 197284 | WRIGHT, ERIC | 47 | BLACK | M | | 2/8/2004 | KIRKLAND | | | | 12/8/2020 |
| 350368 | WRIGHT, ERIC L | 26 | BLACK | M | CLOSE | 3/6/2019 | LEE | | | | 2/18/2024 |
| 381456 | WRIGHT, GERALD FRANKLIN | 61 | WHITE | M | MINIMUM | | MACDOUGALL | 1/24/2020 | 1/24/2020 | 2/16/2021 | 4/7/2021 |
| 166553 | WRIGHT, GREGORY - | 50 | BLACK | M | MEDIUM | 6/4/2019 | PERRY | | | | 3/12/2030 |
| 282111 | WRIGHT, III, JAMES | 37 | BLACK | M | CLOSE | 4/23/2019 | BROAD RIVER | | | | |
| 239903 | WRIGHT, ILLYA LARON | 43 | BLACK | M | MEDIUM | 7/21/2014 | EVANS | 8/21/2021 | 8/21/2021 | 1/4/2024 | 7/2/2024 |
| 372353 | WRIGHT, ISSAC ARMADAIS | 33 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/6/2027 |
| 307354 | WRIGHT, JAMES | 34 | BLACK | M | CLOSE | 10/3/2019 | BROAD RIVER | | | | 5/2/2031 |
| 382334 | WRIGHT, JAMIE LEE | 27 | BLACK | M | | | KIRKLAND | | | | 3/17/2029 |
| 302369 | WRIGHT, JEREMY | 34 | BLACK | M | CLOSE | 7/24/2019 | MCCORMICK | | | | |
| 283115 | WRIGHT, JERMAINE B | 41 | BLACK | M | MEDIUM | 8/14/2019 | RIDGELAND | | | | 6/7/2031 |
| 204542 | WRIGHT, JOE ANTHONY | 55 | BLACK | M | MEDIUM | | TYGER RIVER | 5/2/2013 | 1/8/2022 | | |
| 324422 | WRIGHT, JOHN HENRY | 41 | BLACK | M | MEDIUM | 4/9/2013 | BROAD RIVER | | | | 8/14/2031 |
| 256078 | WRIGHT, JR, ROCKSELL N. | 59 | BLACK | M | CLOSE | 8/3/2010 | MCCORMICK | | | | |
| 302190 | WRIGHT, JUAN VALDEZ | 32 | BLACK | M | MEDIUM | 10/24/2010 | EVANS | 11/6/2018 | 8/27/2020 | | 10/19/2020 |
| 238801 | WRIGHT, JULIAN | 55 | WHITE | M | MEDIUM | 8/13/2019 | TURBEVILLE | | | | 12/5/2026 |
| 371029 | WRIGHT, KAYLA GAYLE | 25 | WHITE | F | MEDIUM | 4/1/2018 | GRAHAM | | | | 3/19/2027 |
| 352349 | WRIGHT, LAVOR CECIL | 29 | BLACK | M | MEDIUM | 1/8/2020 | KERSHAW | | | | 12/22/2026 |
| 289646 | WRIGHT, MARCUS DWAIN | 38 | BLACK | M | CLOSE | 8/25/2019 | MCCORMICK | | | | |
| 362590 | WRIGHT, MARKEL | 30 | BLACK | M | MEDIUM | 10/15/2019 | EVANS | | | | 10/11/2028 |
| 382686 | WRIGHT, MARQUEZ ANTONIO | 32 | BLACK | M | MINIMUM | | GOODMAN | 11/7/2019 | 11/7/2019 | 7/24/2020 | 10/25/2020 |
| 236409 | WRIGHT, MARQUIS CREADALE | 45 | BLACK | M | MINIMUM | 8/24/2005 | MANNING | | | | 6/2/2020 |
| 258872 | WRIGHT, MICHAEL ALLEN | 53 | WHITE | M | MINIMUM | 9/9/2014 | LIVESAY | 7/23/2020 | 7/23/2020 | | 9/26/2020 |
| 378695 | WRIGHT, MICHAEL CLINTON | 33 | WHITE | M | MEDIUM | 9/17/2019 | KERSHAW | 6/30/2019 | 8/28/2020 | 7/31/2020 | 11/14/2020 |
| 383119 | WRIGHT, MIRANDA JANE | 33 | WHITE | F | | 4/8/2020 | GRAHAM | 5/11/2020 | 5/11/2020 | | 6/17/2021 |
| 187179 | WRIGHT, NATHANIEL | 67 | BLACK | M | MEDIUM | 1/27/2009 | ALLENDALE | 12/14/2011 | 10/24/2020 | | |
| 345376 | WRIGHT, NATHANIEL | 36 | BLACK | M | MEDIUM | 1/13/2019 | LIEBER | | | | 4/14/2034 |
| 199900 | WRIGHT, PAUL | 66 | WHITE | M | MEDIUM | 11/5/2019 | PERRY | 5/11/2022 | 5/11/2022 | | |
| 351822 | WRIGHT, QUINCY | 29 | BLACK | M | CLOSE | 9/28/2019 | MCCORMICK | | | | 6/12/2029 |
| 373809 | WRIGHT, RANDY | 55 | WHITE | M | MINIMUM | | MACDOUGALL | | | | 2/26/2026 |
| 382390 | WRIGHT, RASHAWN JEVON | 26 | BLACK | M | | | KIRKLAND | | | | 11/3/2022 |
| 351164 | WRIGHT, RASHOD MARKEA | 28 | BLACK | M | MEDIUM | 3/31/2020 | KERSHAW | | | | 12/20/2022 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 370455 | WRIGHT, RAYON DAVON | 26 | BLACK | M | MEDIUM | 2/11/2020 | WATEREE RIVER | | | | 7/11/2028 |
| 334552 | WRIGHT, ROBERT ANTWON | 34 | BLACK | M | MEDIUM | 10/4/2017 | KERSHAW | | | | 8/8/2029 |
| 358939 | WRIGHT, ROBERT LEE | 49 | BLACK | M | MEDIUM | | LIEBER | | | | 9/13/2053 |
| 370450 | WRIGHT, SAMUEL AVERY | 50 | BLACK | M | MINIMUM | 3/13/2020 | PERRY | 9/22/2020 | 9/22/2020 | 10/1/2021 | 3/11/2022 |
| 214681 | WRIGHT, SAMUEL PHILLIP | 57 | BLACK | M | MEDIUM | 8/7/2006 | RIDGELAND | 11/7/2002 | 8/14/2020 | | 10/28/2020 |
| 160932 | WRIGHT, SANDRA | 67 | BLACK | F | MEDIUM | 12/15/2016 | LEATH | 9/22/2019 | 10/16/2021 | | |
| 270520 | WRIGHT, SHAWN | 42 | BLACK | M | MEDIUM | 12/29/2014 | LIEBER | | | | |
| 365940 | WRIGHT, SHYKEIM RAYKAWAN | 24 | BLACK | M | MEDIUM | 1/4/2020 | RIDGELAND | 12/24/2019 | 1/28/2021 | 3/3/2021 | 8/30/2021 |
| 337175 | WRIGHT, STANLEY LEONARD | 38 | BLACK | M | MEDIUM | | LIEBER | | | | 8/15/2039 |
| 199209 | WRIGHT, THEODORE | 46 | WHITE | M | MEDIUM | 5/30/2017 | ALLENDALE | 11/28/2000 | 4/10/2020 | | |
| 331298 | WRIGHT, TIMOTHY | 31 | BLACK | M | CLOSE | 1/22/2020 | KERSHAW | | | | 11/24/2026 |
| 354842 | WRIGHT, TIMOTHY JAMES | 41 | BLACK | M | CLOSE | 1/3/2017 | LIEBER | | | | |
| 306187 | WRIGHT, TIMOTHY MONTEZ | 34 | BLACK | M | MEDIUM | 9/11/2019 | LEE | | | | 8/1/2036 |
| 382651 | WRIGHT, TODDREQUES | 20 | BLACK | M | MEDIUM | 4/24/2020 | WATEREE RIVER | | | | 7/27/2026 |
| 361475 | WRIGHT, TONY | 24 | BLACK | M | MEDIUM | 7/14/2017 | LIEBER | | | | 4/10/2030 |
| 294403 | WRIGHT, TROY | 56 | BLACK | M | MEDIUM | 4/10/2020 | KERSHAW | | | | 8/29/2023 |
| 366104 | WRIGHT, WESLEY SCOTT | 25 | WHITE | M | MEDIUM | 11/1/2019 | EVANS | | | | 3/25/2025 |
| 142024 | WRIGHT, WILLIAM TERRY | 53 | BLACK | M | MEDIUM | 4/2/2017 | EVANS | 10/8/1996 | 11/13/2021 | | 12/18/2023 |
| 312439 | WROTEN, LAMONT MONTRELL | 32 | BLACK | M | MINIMUM | 3/6/2019 | PALMER | | | | 1/18/2025 |
| 308444 | WYATT JR, MAX DOUGLAS | 40 | WHITE | M | MEDIUM | 1/18/2020 | TYGER RIVER | 3/12/2020 | 3/12/2020 | 6/21/2021 | 12/18/2024 |
| 373303 | WYATT, DAKOTA JOE | 22 | WHITE | M | | 9/24/2018 | KIRKLAND | | | | 3/11/2021 |
| 328636 | WYATT, GROVER | 51 | WHITE | M | MINIMUM | 3/16/2012 | LIVESAY | | | | 9/9/2024 |
| 246419 | WYATT, JR., THOMAS LEWIS | 50 | BLACK | M | MEDIUM | 8/24/2019 | RIDGELAND | | | | 4/24/2027 |
| 242732 | WYATT, THOMAS J | 42 | WHITE | M | | 9/4/1997 | KIRKLAND | 5/26/2020 | 5/26/2020 | | 10/7/2020 |
| 213966 | WYKEL, MARK EUGENE | 46 | WHITE | M | MEDIUM | 4/18/2016 | TYGER RIVER | 11/22/2025 | 11/22/2025 | | 11/18/2025 |
| 347976 | WYLIE JR, MICHAEL ROBERT | 30 | BLACK | M | MEDIUM | 1/10/2020 | BROAD RIVER | | | | 5/29/2027 |
| 372127 | WYLIE, CELIA NATILINE | 35 | WHITE | F | MINIMUM | | GRAHAM | | | | 9/25/2020 |
| 367575 | WYLIE, CHRISTOPHE AUSTIN | 22 | WHITE | M | MEDIUM | 3/11/2020 | RIDGELAND | | | | 2/17/2032 |
| 338937 | WYLIE, CLIFFORD AUSTIN | 63 | WHITE | M | MEDIUM | 6/26/2010 | MCCORMICK | | | | |
| 296993 | WYLIE, MICHAEL ROBERT | 66 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 7/18/2028 |
| 380933 | WYLIE, PRESTON | 28 | WHITE | M | MINIMUM | | MANNING | | | | 11/8/2023 |
| 240954 | WYNE, HAROLD MICHAEL | 41 | BLACK | M | MEDIUM | 9/15/2010 | BROAD RIVER | | | | 3/7/2032 |
| 378532 | WYNN, DONALD AKEEM | 27 | BLACK | M | MINIMUM | | MACDOUGALL | | | | 2/19/2023 |
| 164872 | WYNN, RICHARD DALE | 59 | WHITE | M | CLOSE | 12/5/2018 | BROAD RIVER | | | | 9/23/2047 |
| 257393 | WYNN, RODERICK JERMAINE | 49 | BLACK | M | MEDIUM | 7/30/2009 | MCCORMICK | | | | 5/14/2034 |
| 382988 | XANTHOS, NICHOLAS | 49 | WHITE | M | MEDIUM | | TRENTON | 10/28/2022 | 10/28/2022 | | 10/25/2022 |
| 320548 | YAGHI, CHUKRALLAH A. | 53 | WHITE | M | MEDIUM | 12/29/2010 | BROAD RIVER | | | | |
| 382287 | YANG, TCHA | 48 | OTHER | M | MEDIUM | | KIRKLAND | 2/7/2020 | 2/7/2020 | | 8/24/2020 |
| 363110 | YANSANEH, LAMIN | 26 | BLACK | M | MEDIUM | 4/28/2016 | BROAD RIVER | | | | 12/8/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317416 | YARBOROUGH, BRUCE WAYNE | 49 | WHITE | M | MEDIUM | 3/21/2008 | KERSHAW | 5/8/2020 | 5/8/2020 | 5/27/2021 | 7/20/2021 |
| 377561 | YARBOROUGH, DALE EDWARD | 60 | WHITE | M | MEDIUM | | LIEBER | | | | 2/4/2032 |
| 334712 | YARBOROUGH, WILLIAM DAVID | 41 | WHITE | M | MEDIUM | 1/5/2015 | MACDOUGALL | | | | 4/1/2027 |
| 380281 | YARBROUGH, KENNETH SHANE | 59 | WHITE | M | CLOSE | | BROAD RIVER | | | | 1/19/2048 |
| 381410 | YATES III, DONALD DEWEY | 22 | WHITE | M | MEDIUM | 12/29/2019 | WATEREE RIVER | | | | 9/18/2022 |
| 75327 | YATES, ALAN WAYNE | 63 | WHITE | M | MEDIUM | 8/28/2014 | TYGER RIVER | | | | 1/12/2032 |
| 178896 | YATES, DALE ROBERT | 62 | WHITE | M | MEDIUM | | BROAD RIVER | 2/13/2001 | 3/18/2022 | | |
| 366071 | YATES, JESSE G W | 27 | WHITE | M | MEDIUM | 2/6/2020 | EVANS | | | | 4/30/2024 |
| 376432 | YATES, JOSHUA STEVEN | 34 | WHITE | M | MEDIUM | 1/9/2020 | WATEREE RIVER | 6/19/2020 | 6/19/2020 | | 3/9/2021 |
| 184992 | YAWN, STEVE WAYNE | 65 | WHITE | M | MEDIUM | 7/5/2002 | ALLENDALE | 2/12/2011 | 11/13/2021 | | |
| 317173 | YEARGIN, TAVISH | 33 | BLACK | M | CLOSE | 3/29/2019 | LIEBER | | | | 9/21/2071 |
| 193509 | YEARGIN, WILLIE ISSAC | 50 | BLACK | M | MEDIUM | 7/30/2004 | TYGER RIVER | 7/7/2020 | 7/7/2020 | | 5/21/2022 |
| 354580 | YELDELL JR, RICKY ANTHONY | 26 | BLACK | M | MEDIUM | 12/5/2019 | LIEBER | | | | 8/7/2031 |
| 382204 | YELDELL, RAFAEL BRANDEN | 34 | BLACK | M | MINIMUM | | GOODMAN | 5/31/2020 | 5/31/2020 | | 12/18/2020 |
| 369062 | YELTON, DAVID LELAND | 33 | WHITE | M | MEDIUM | | ALLENDALE | | | | 2/24/2025 |
| 196762 | YENSEN, KEVIN T. | 52 | WHITE | M | MEDIUM | | LIEBER | 12/12/2021 | 12/12/2021 | | |
| 268596 | YINGLING, TROY | 39 | WHITE | M | MEDIUM | 8/21/2019 | RIDGELAND | | | | 10/22/2028 |
| 312280 | YONSON, RANDY | 34 | WHITE | M | MEDIUM | 11/1/2019 | EVANS | 11/25/2028 | 11/25/2028 | | 12/14/2034 |
| 369211 | YORK, HERBERT DEMOND | 35 | BLACK | M | | 10/30/2017 | KIRKLAND | 3/16/2020 | 3/16/2020 | | 7/30/2020 |
| 256973 | YORK, JR, JAMES OSCAR | 72 | WHITE | M | MEDIUM | | BROAD RIVER | | | | |
| 170102 | YOUMANS, DARRYL | 54 | BLACK | M | CLOSE | 1/29/2020 | LEE | 11/19/1997 | 7/18/2024 | | 11/16/2020 |
| 281091 | YOUMOUS, ERIC | 50 | BLACK | M | MEDIUM | 5/4/2011 | RIDGELAND | | | | 6/12/2040 |
| 231443 | YOUMOUS, ERVIA | 48 | BLACK | M | MEDIUM | 9/29/2019 | LIEBER | | | | 3/31/2034 |
| 341154 | YOUNG III, SAMUEL LEEQUAN | 26 | BLACK | M | CLOSE | 8/15/2019 | BROAD RIVER | | | | 9/25/2029 |
| 363175 | YOUNG JR, AARON SCOTT | 26 | BLACK | M | MEDIUM | 8/16/2019 | KIRKLAND | | | | 4/15/2043 |
| 381797 | YOUNG JR, DANNY LAMAR | 38 | WHITE | M | MEDIUM | | ALLENDALE | 6/7/2020 | 6/7/2020 | | 2/28/2021 |
| 267685 | YOUNG JR, JAMES | 46 | BLACK | M | MINIMUM | 12/6/2000 | WATEREE RIVER | | | | 12/20/2025 |
| 345614 | YOUNG JR, MICHAEL | 34 | BLACK | M | CLOSE | 2/12/2018 | LEE | | | | 6/1/2057 |
| 288580 | YOUNG SR, AARON | 43 | BLACK | M | CLOSE | 1/19/2003 | BROAD RIVER | | | | 11/5/2043 |
| 248053 | YOUNG SR, CALVIN BERNARD | 50 | BLACK | M | MINIMUM | | RIDGELAND | | | | 1/1/2022 |
| 369615 | YOUNG-GAINES, DAMON BROOKLYN | 25 | BLACK | M | MEDIUM | 8/31/2017 | EVANS | | | | 10/20/2020 |
| 219030 | YOUNG, AKEEM AKBAR | 42 | BLACK | M | MEDIUM | 4/29/2011 | EVANS | | | | 12/19/2027 |
| 375749 | YOUNG, ANEISHA SHAIRE | 25 | BLACK | F | MEDIUM | 11/12/2019 | GRAHAM | | | | 6/17/2055 |
| 312631 | YOUNG, ANTHONY DENAREO | 33 | BLACK | M | | 9/30/2012 | KIRKLAND | 12/28/2020 | 12/28/2020 | 1/2/2023 | 7/1/2023 |
| 297595 | YOUNG, ANTWAN DAMON | 44 | BLACK | M | CLOSE | 4/25/2018 | LIEBER | | | | 11/19/2029 |
| 104491 | YOUNG, ARTHUR HAMILTON | 65 | BLACK | M | MEDIUM | 6/26/2002 | PERRY | | | | |
| 200536 | YOUNG, BRUCE ALLEN | 43 | BLACK | M | MEDIUM | 7/12/2019 | RIDGELAND | | | | 12/28/2025 |
| 381138 | YOUNG, CHRISTOPHE JOSEPH | 35 | WHITE | M | MEDIUM | | TYGER RIVER | | | | 6/22/2020 |
| 327662 | YOUNG, CHRISTOPHE PRESTON | 30 | BLACK | M | MEDIUM | | EVANS | | | | 6/7/2020 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141241 | YOUNG, CLEVELAND EDWARD | 56 | BLACK | M | CLOSE | 4/22/2003 | PERRY | | | | |
| 322789 | YOUNG, DANIEL JUDSON | 31 | WHITE | M | CLOSE | 1/16/2020 | LEE | 1/11/2019 | 3/24/2021 | 1/5/2021 | 7/4/2021 |
| 146369 | YOUNG, DAVID ADAM | 54 | BLACK | M | CLOSE | 1/9/2020 | LEE | | | | |
| 379613 | YOUNG, DE'AVIAN DEANNE | 19 | BLACK | F | MEDIUM | 2/25/2020 | GRAHAM | | | | 7/2/2027 |
| 374623 | YOUNG, DEMETRIUS JAMIEK | 22 | BLACK | M | CLOSE | 4/14/2019 | LEE | | | | 2/26/2026 |
| 273562 | YOUNG, DERRICK ANTRON | 38 | BLACK | M | MEDIUM | 4/2/2020 | RIDGELAND | | | | 12/28/2023 |
| 198555 | YOUNG, DERRICK LASHAN | 45 | BLACK | M | MINIMUM | 3/30/2018 | EVANS | | | | 6/13/2022 |
| 309944 | YOUNG, DERRINGER LAMONT | 34 | BLACK | M | CLOSE | 8/1/2016 | BROAD RIVER | | | | |
| 311120 | YOUNG, DISHSHI RODRICKUS | 35 | BLACK | M | MEDIUM | 3/26/2020 | TURBEVILLE | 5/8/2020 | 5/8/2020 | 11/12/2021 | 5/11/2022 |
| 339194 | YOUNG, DONALD LAMON | 34 | BLACK | M | MEDIUM | | TYGER RIVER | 8/13/2026 | 8/13/2026 | | 8/10/2026 |
| 294552 | YOUNG, DOUGLAS LAVANCE | 41 | BLACK | M | MEDIUM | | MACDOUGALL | | | | 11/8/2053 |
| 83658 | YOUNG, EARLINE - | 65 | BLACK | F | CLOSE | 7/11/2008 | GRAHAM | 4/10/2009 | 1/23/2021 | | |
| 276241 | YOUNG, GERALD | 57 | BLACK | M | MEDIUM | | KERSHAW | | | | 4/2/2026 |
| 171239 | YOUNG, GRADY CHARLES | 89 | WHITE | M | MEDIUM | | PERRY | 8/22/2010 | 7/17/2021 | | |
| 362732 | YOUNG, GREGORY FITZGERALD | 43 | BLACK | M | MEDIUM | | PERRY | | | | 3/8/2031 |
| 285487 | YOUNG, III, WILLIE | 41 | BLACK | M | MINIMUM | 2/18/2020 | KERSHAW | | | | 3/28/2027 |
| 268705 | YOUNG, J B | 75 | BLACK | M | MEDIUM | | LEE | 7/7/2018 | 10/24/2020 | 5/25/2020 | 11/21/2020 |
| 258119 | YOUNG, JAMES HEATH | 39 | WHITE | M | MEDIUM | 1/3/2018 | KERSHAW | 4/5/2024 | 4/5/2024 | | 6/23/2024 |
| 304961 | YOUNG, JERMAINE | 37 | BLACK | M | MEDIUM | 7/17/2018 | LIEBER | | | | 10/21/2036 |
| 361782 | YOUNG, JOHN MICHAEL | 43 | WHITE | M | MEDIUM | | PERRY | 2/8/2019 | 3/11/2021 | 10/19/2027 | 4/16/2028 |
| 380728 | YOUNG, JOSHUA CODY | 26 | BLACK | M | MEDIUM | | MCCORMICK | | | | 12/21/2030 |
| 352043 | YOUNG, JULIAN C | 25 | BLACK | M | CLOSE | 3/3/2020 | PERRY | | | | 7/10/2046 |
| 323182 | YOUNG, KENNETH LOVETTE | 64 | BLACK | M | MEDIUM | 1/19/2017 | MCCORMICK | | | | |
| 362689 | YOUNG, LAUKIA SONDRIA | 33 | BLACK | F | MEDIUM | 1/17/2016 | LEATH | 4/1/2029 | 4/1/2029 | | 3/26/2029 |
| 311607 | YOUNG, LEVITICUS DONYASKI | 34 | BLACK | M | CLOSE | 1/25/2020 | LIEBER | | | | 1/4/2032 |
| 362169 | YOUNG, LORENZO BERNARD | 25 | BLACK | M | CLOSE | 2/15/2020 | LEE | | | | |
| 321575 | YOUNG, MARCUS DEANDRUS | 34 | BLACK | M | MINIMUM | 11/30/2016 | TRENTON | | | | 4/28/2021 |
| 313520 | YOUNG, MARTIN | 32 | BLACK | M | CLOSE | 3/30/2018 | MCCORMICK | | | | 1/9/2048 |
| 310657 | YOUNG, MATTHEW ALEXANDER | 34 | WHITE | M | MINIMUM | | MANNING | 8/26/2020 | 8/26/2020 | | 9/18/2021 |
| 279949 | YOUNG, MELBA RENEE | 39 | WHITE | F | MEDIUM | 1/21/2020 | LEATH | | | | 3/15/2030 |
| 136878 | YOUNG, MICHAEL | 51 | BLACK | M | MEDIUM | 12/4/1986 | ALLENDALE | | | | 3/1/2023 |
| 375637 | YOUNG, MONQUEZ JAMONE | 29 | BLACK | M | MEDIUM | | LEE | | | | 3/28/2030 |
| 287133 | YOUNG, OLIN EARL | 77 | WHITE | M | MEDIUM | | MCCORMICK | | | | 8/15/2047 |
| 252478 | YOUNG, PERRY | 56 | BLACK | M | MEDIUM | 9/14/2011 | MCCORMICK | | | | |
| 326594 | YOUNG, ROBERT | 37 | BLACK | M | MEDIUM | 5/3/2018 | KERSHAW | | | | 4/22/2049 |
| 339999 | YOUNG, ROBERT | 60 | WHITE | M | MINIMUM | | LIVESAY | | | | 5/5/2021 |
| 334491 | YOUNG, SCOTT | 30 | BLACK | M | CLOSE | 4/13/2020 | MCCORMICK | 9/8/2020 | 9/8/2020 | 6/26/2023 | 12/23/2023 |
| 357849 | YOUNG, SHANE KELLY | 37 | WHITE | M | CLOSE | | PERRY | | | | |
| 375884 | YOUNG, STEPHEN ALEX | 46 | BLACK | M | MEDIUM | | MCCORMICK | | | | 2/5/2030 |

| Inmate # | Name | Current Age | Race | Sex | Custody Level | Incident Date of Last Convicted Disciplinary | Current Location | Projected Initial Parole Hearing Date | Next Parole Hearing Date* | Projected Supervised Re-entry Date | Projected Maxout Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 296628 | YOUNG, TIMOTHY | 54 | BLACK | M | MEDIUM | 10/12/2018 | RIDGELAND | | | | 2/23/2023 |
| 365002 | YOUNG, TONY LAMONT | 27 | BLACK | M | CLOSE | 3/30/2020 | PERRY | | | | 12/1/2048 |
| 380721 | YOUNG, TRAIVON DAYSHAD | 24 | BLACK | M | CLOSE | | LEE | | | | 4/9/2055 |
| 346356 | YOUNG, TREVIOUS SHONDRA | 33 | BLACK | M | MEDIUM | | MACDOUGALL | 12/24/2020 | 12/24/2020 | 9/18/2021 | 2/24/2022 |
| 381779 | YOUNG, TYRESE KEVON | 20 | BLACK | M | MEDIUM | 4/1/2020 | TURBEVILLE | 9/15/2020 | 9/15/2020 | | 6/26/2023 |
| 367101 | YOUNG, TYRONE | 50 | BLACK | M | MEDIUM | | KIRKLAND | | | | 1/11/2029 |
| 380114 | YOUNG, WILLIAM ANTHONY | 68 | WHITE | M | MEDIUM | | KIRKLAND | 12/27/2020 | 12/27/2020 | 11/9/2021 | 5/8/2022 |
| 344347 | YOUNG, WILLIAM C | 42 | WHITE | M | CLOSE | 8/3/2015 | KIRKLAND | | | | 5/16/2036 |
| 382013 | YOUNGBLOOD, ETTA LENORA | 45 | WHITE | F | MINIMUM | | LEATH | 3/16/2020 | 3/16/2020 | | 7/8/2020 |
| 328194 | YOUNGBLOOD, TONY | 51 | BLACK | M | MEDIUM | 2/27/2018 | TYGER RIVER | | | | 9/16/2024 |
| 358624 | YOUNGINER, CHEVONNE DEANDRA | 25 | BLACK | F | MEDIUM | 6/20/2018 | GRAHAM | | | | 7/29/2022 |
| 380785 | ZACH, SEDENEA NICOLE | 30 | WHITE | F | MINIMUM | 2/18/2020 | GRAHAM | 1/6/2020 | 3/10/2021 | | 1/15/2021 |
| 362623 | ZACHERY, ELGIN LORENZO | 26 | BLACK | M | MEDIUM | 11/11/2018 | RIDGELAND | | | | 4/3/2026 |
| 378906 | ZARCZYNSKI, SHALYNN RENEE | 27 | WHITE | F | MINIMUM | 4/20/2020 | LEATH | | | | 7/1/2020 |
| 311279 | ZEIGLER JR, FRANK | 36 | BLACK | M | MEDIUM | 5/17/2018 | TURBEVILLE | | | | 11/7/2028 |
| 281885 | ZEIGLER, ANTWAN | 37 | BLACK | M | MEDIUM | 12/15/2019 | LEE | | | | 6/10/2047 |
| 357325 | ZEIGLER, BRANDON LEE | 29 | BLACK | M | | 3/9/2015 | KIRKLAND | | 1/7/2016 | | 10/25/2022 |
| 357075 | ZEIGLER, DAVID CRAIG | 24 | WHITE | M | CLOSE | 11/22/2019 | LIEBER | | | | 9/4/2023 |
| 285176 | ZEIGLER, TROY ALEXANDER | 37 | BLACK | M | MEDIUM | 6/8/2018 | RIDGELAND | | | | 1/27/2046 |
| 154981 | ZEIGLER, WILLIAM DOUGLAS | 58 | WHITE | M | MEDIUM | 12/20/1990 | LIEBER | | | | 1/5/2039 |
| 264140 | ZELAZURO, ZEE ZEE | 38 | BLACK | M | MEDIUM | 12/16/2019 | EVANS | | | | 2/16/2024 |
| 378062 | ZELLA, ROBERT DAVID | 32 | WHITE | M | MEDIUM | 11/23/2019 | KERSHAW | 7/11/2019 | 6/26/2020 | | 1/15/2021 |
| 382953 | ZEMAN, DERRICK CHARLES | 28 | WHITE | M | MINIMUM | 2/28/2020 | KERSHAW | 2/14/2020 | 2/14/2020 | | 7/31/2020 |
| 371446 | ZEMAN, DON CRAIG | 34 | WHITE | M | MINIMUM | 5/30/2019 | KERSHAW | | | | 8/21/2020 |
| 250842 | ZEY,II, LARRY STEVEN | 39 | WHITE | M | MEDIUM | 1/12/2011 | MACDOUGALL | | | | 3/13/2036 |
| 194791 | ZHAN, HAO QING | 48 | ASIAN | M | MEDIUM | 10/24/2015 | PERRY | 4/19/2020 | 4/19/2020 | | 7/20/2021 |
| 365214 | ZIEGLAR, JOHN ADRIAN | 43 | BLACK | M | MEDIUM | 3/13/2019 | ALLENDALE | | | | 7/20/2021 |
| 382661 | ZIMMERMAN, CRYSTAL | 32 | BLACK | F | MINIMUM | | GRAHAM | 2/5/2020 | 2/5/2020 | | 8/29/2020 |
| 376350 | ZIMMERMAN, DAVIONTEZ DAMAIZE | 25 | BLACK | M | MEDIUM | | KERSHAW | 1/27/2019 | 3/10/2021 | 6/4/2021 | 12/1/2021 |
| 381385 | ZIMMERMAN, DONDRE RESHARD | 25 | BLACK | M | MEDIUM | 3/23/2020 | TRENTON | 3/17/2020 | 3/17/2020 | | 3/27/2021 |
| 308259 | ZIMMERMAN, HARRY | 56 | BLACK | M | CLOSE | | BROAD RIVER | | | | |
| 348168 | ZUCCHI, TERESA L | 51 | WHITE | F | MINIMUM | | GRAHAM | 4/16/2020 | 4/16/2020 | | 4/3/2021 |
| 361138 | ZUNIGA, CHRISTIAN JAYQUAN | 25 | BLACK | M | MEDIUM | 3/8/2020 | KERSHAW | | | | 7/16/2022 |